# EXHIBIT 6

A 9810

# MONROE COUNTY
## DEPARTMENT OF WEIGHTS AND MEASURES
145 Paul Road, Bldg 2,  Rochester, New York  14624
Telephone: 585-753-7933

☐ RETEST

☐ RETEST REQUIRED

| FIRM Dollar General | STORE NO. 19235 | DATE 11-30-2022 |
|---|---|---|
| ADDRESS 1004 Culver Road | | MAIN CONTACT |
| TOWN/CITY Rochester | ZIP CODE 14609 | E-MAIL ADDRESS |

☐ SUPERMARKET  ☐ FOOD STORE/DELI  ☐ FISH/BUTCHER  ☒ PRICE ACCURACY  ☐ BAKERY  ☐ DRUG  ☐ HARDWARE

☐ GAS STATION  ☐ GAS STATION/STORE  ☐ VARIETY  ☐ FUEL OIL DEALER  ☐ PROCESS/WARE/MANUF.  ☐ OTHER

| DEVICE TYPE | TOTAL NO. | VISUAL INSPECTION | | | | DEVICE TEST | | | | | | FEES | | | Devices listed below require repair or adjustment. | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FOUND CORRECT | CORRECTED | OTHER | NOT SEALED | PLUS | MINUS | OTHER | ORDERED REPAIRED | CONDEMNED | NO. CORRECT | TOTAL NO. | AMOUNT | TOTAL | Manuf. | Model No. | Serial No. |
| COMPUTING SCALE | | | | | | | | | | | | | | | | | |
| PRE-PACK SCALE | | | | | | | | | | | | | | | | | |
| CUSTOMER SCALE | | | | | | | | | | | | | | | | | |
| VEHICLE SCALE | | | | | | | | | | | | | | | | | |
| RACK METER | | | | | | | | | | | | | | | | | |
| PRESCRIPTION SCALE | | | | | | | | | | | | | | | | | |
| Hopper/Batch TANK SCALE | | | | | | | | | | | | | | | | | |
| PLATFORM SCALE | | | | | | | | | | | | | | | | | |
| MISC. SCALE | | | | | | | | | | | | | | | | | |
| PETROLEUM PUMPS | | | | | | | | | | | | | | | | | |
| WEIGHTS | | | | | | | | | | | | | | | | | |
| LINEAR MEASURE | | | | | | | | | | | | | | | | | |
| LINEAR DEVICE | | | | | | | | | | | | | | | | | |
| TIMING DEVICE | | | | | | | | | | | | | | | | | |
| VEHICLE TANK METER | | | | | | | | | | | | | | | | | |
| LIQUID MEAS. DEVICE | | | | | | | | | | | | | | | | | |
| TAXI METER | | | | | | | | | | | | | | | | | |

Notify Director of Weights and Measures when ready for retesting.

"For Customer Use" sign required on or near a computing customer scale.

Customer scale required must be easily accessible.

Price signs must be posted on every pump or dispenser.

Security seals on all approved devices applied on _____

Product used in testing as shown on this form was returned to proper storage tank, as instructed by operator.

THIS AMOUNT PAYABLE IN 30 DAYS FROM ABOVE DATE. FAILURE TO PAY PROMPTLY MAY RESULT IN A CIVIL FINE.

GRAND TOTAL

MAKE CHECK PAYABLE TO: County of Monroe - Director of Finance

MAIL TO: Monroe County Dept of Weights & Measures
145 Paul Rd, Bldg 2
Rochester, New York 14624

| GALLONS PUMPED | | | |
|---|---|---|---|
| REGULAR | | DIESEL | |
| MID GRADE | | KERO | |
| PREMIUM NOLEAD | | | |

REMARKS: Price Accuracy Inspection
Left copy of price accuracy document with Manager.
Tested price of 75 items, found 24 errors (68% correct).
(1) under charge and (23) overcharges
(24) products found without retail price, Overcharge Policy not posted. Corrections being made at departure.

ACKNOWLEDGED BY: [signature]

INSPECTOR: Agent / Knight / Millman

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. All devices must start at zero and all indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device, which will be used commercially. All standards used are traceable to the national standards at NIST.

WHITE - DEPARTMENT'S COPY          CANARY - INVOICE          PINK - OFFICE COPY          GOLDENROD - CUSTOMER'S COPY

# Monroe County Weights & Measures

145 Paul Road - Building 2
Rochester, New York 14624
Phone: (585) 753-7933

Date : 11-30-22
Firm : Dollar General #19235
Address : 1004 Culver Rd
Town/City : Rochester

Report # A9810
Page 1 of 1

Over Charge Refund Policy Posted
Yes ☐   No ☒

| | Qty. | Products/SKU's Found Missing Retail Price | | Location |
|---|---|---|---|---|
| 1 | 15 | 7.5oz Coke 6 Pack | 04900006101 7 | Doorway island |
| 2 | 11 | CV 1gal water | 02751010770 | Wall Cooler |
| 3 | 11 | Pepsi 12 Pack | 012000809941 | Aisle 12 End Cap |
| 4 | 11 | Sunkist Single | 07239232406 4 | Aisle 2 End Cap |
| 5 | 32 | Pork Cracklin Strip | | Aisle 2 Rack Mh |
| 6 | 19 | Sparkling White Grape Juice | 04180071500 8 | Aisle 3 End Cap |
| 7 | 11 | CV Vanilla Sandwich Dessert | 07064002346 2 | Ice Cream Freezer |
| 8 | 12 | Brillo Erase & wipe | 07088156262 1 | Aisle 15 End Cap |
| 9 | 6 | Cascade Platinum | 03700027474 2 | Aisle 15 Dish Soap |
| 10 | 4 | Downy Rinse & Refresh | 03700087915 2 | Aisle 15 |
| 11 | 9 | Mean Green Cleaner | 72054700100 0 | Aisle 16 |
| 12 | 7 | Sparkling Ice Cherry Vanilla | 01657195514 4 | Back Wall |
| 13 | 23 | Sanitizer Wipes | 86812422040 23 | Aisle 17 End Cap |
| 14 | 3 | Spray Nine | 07717482 | Aisle 18 End Cap |
| 15 | 2 | Pastry Mat | 672125061176 | Aisle 18 |
| 16 | 15 | Party Game | 01179361069 | Aisle 18 End |
| 17 | 3 | Vintage light Bulb | 43000137041 1 | Aisle 19 J Hook |
| 18 | 12 | Pine Glo | 07606121151 8 | Aisle 20 End Cap |
| 19 | 5 | Heavy Duty Shower Liner | 43001713256 | Aisle 20 |
| 20 | 5 | 20in RainX Wiper Blade | 07911800420 0 | Aisle 21 End Cap |
| 21 | 4 | Radio Alarm Clock | 841351166966 | Aisle 20 |
| 22 | 5 | Magik Brush | 070982023007 | Aisle 20 |
| 23 | 3 | Huggies Snug & Dry | 03600051472 8 | Aisle 10 |
| 24 | 6 | Belly Curls | 823168100432 | Aisle 24 End Cap |
| 25 | 4 | Twister Rollers 12-Pack | 190425105234 | Aisle 24 |

Acknowledged By: _____

Inspector(s): Knight / Agent / Millman

# Monroe County Weights & Measures

145 Paul Road - Building 2
Rochester, New York 14624
Phone: (585) 753-7933

Date: 11/30/22
Firm: Dollar General #19235
Address: 1004 Culver rd.
Town/City: Rochester NY 14609

Report # A9810
Page 1 of 3

Over Charge Refund Policy Posted
Yes ☐    No ☒

| | Item | Qty. | UPC | Area | Offered Price | Reg. | Error |
|---|---|---|---|---|---|---|---|
| 1 | Nut Harvest Cashews | 11 | | | $1.95 | $1.95 | — |
| 2 | Core Power | 20 | 811620021968 | 11 | $3.00 | $3.25 | + 25¢ |
| 3 | 2% Milk | 14 | | | $3.75 | $3.75 | — |
| 4 | Lipton Ice Tea | 8 | 1200011223 | 11 | $1.00 | $1.10 | + 10¢ |
| 5 | Simple smart cheese 16ct | 12 | | | $1.25 | $1.25 | — |
| 6 | Caramel / worp Delight | 10 | | | $3.00 | $3.00 | — |
| 7 | Tyson Grilled & Ready | 9 | | | $10.95 | $10.95 | — |
| 8 | Yummy Dino Buddies | 8 | | | $6.25 | $6.25 | — |
| 9 | Gatorade | 14 | 052000043280 | 11 | $1.35 | $1.45 | + 10¢ |
| 10 | Birds eye Green Beans | 4 | | | $1.00 | $1.00 | — |
| 11 | Lucky Charms Bars | 9 | | | $3.85 | $3.85 | — |
| 12 | Hawaiian Punch Polar Blast | 3 | | | $2.65 | $2.65 | — |
| 13 | Town House Pita | 9 | | | $3.85 | $3.85 | — |
| 14 | Chex mix Cheddar | 10 | 016000158405 | 10 | $2.65 | $2.75 | + 10¢ |
| 15 | Pringles Pizza | 6 | | | $2.00 | $2.00 | — |
| 16 | Mtn Dew 20oz | | | | $2.35 | $2.35 | — |
| 17 | Vibe ear buds | 3 | | | $10.00 | $10.00 | — |
| 18 | Little Debbie Cosmic brownies | 7 | | | $4.00 | $4.00 | — |
| 19 | white bread | 14 | | | $1.75 | $1.75 | — |
| 20 | crunch & munch | 12 | | | $1.00 | $1.00 | — |
| 21 | Iota Hosa Scalloped | 9 | | | $1.85 | $1.85 | — |
| 22 | canned chicken Breast | 22 | 5100018806 | 13 | $3.65 | $4.00 | + 35¢ |
| 23 | crushed Tomatoes | 15 | | | $1.75 | $1.75 | — |
| 24 | Broom | 8 | | | $6.00 | $6.00 | — |
| 25 | Dish brush | 5 | | | $3.00 | $3.00 | — |

Acknowledged By: _____

Inspector(s): Knight / Agent / Millman

## Monroe County Weights & Measures

145 Paul Road - Building 2
Rochester, New York 14624
Phone: (585) 753-7933

Date : 11/30/22
Firm : Dollar General #19235
Address : 1004 Culver Rd.
Town/City : Rochester N.Y. 14609

Report # A9810
Page 2 of 3

Over Charge Refund Policy Posted
Yes ☐    No ☒

| | Item | Qty. | UPC | Area | Offered Price | Reg. | Error |
|---|---|---|---|---|---|---|---|
| 1 | DAWN Power wash | 7 | | | $5.00 | $5.00 | — |
| 2 | Air wick oil | 3 | 062338955513 | 15 | $7.75 | $8.00 | + 25¢ |
| 3 | GLAD FORCE FLEX | 5 | | | $5.95 | $5.95 | — |
| 4 | Pine-Sol | 9 | | | $4.00 | $4.00 | — |
| 5 | Pepsi 2 liter | 25 | | | $2.50 | $2.50 | — |
| 6 | Smart water 700 mill | 6 | 786162001571 | Back wall | $1.50 | $1.65 | + 15¢ |
| 7 | T-lights 10 ct. | 25 | 4300 0118 2914 | 18 | $1.00 | $2.00 | + $1.00 |
| 8 | Cookie Cutters Donut | 4 | 672125069448 | 18 | $3.00 | $5.00 | + $2.00 |
| 9 | 9 in. plates | 3 | | | $1.00 | $1.00 | — |
| 10 | 2ct crystal clear light bulb | 9 | | | $5.00 | $5.00 | — |
| 11 | Gorilla Epoxy | 2 | 052427420015 | 19 | $7.50 | $6.75 | − 75¢ |
| 12 | Toilet bowl cleaner | 3 | | | $1.00 | $1.00 | — |
| 13 | Drive M×P oil | 6 | | | $7.50 | $7.50 | — |
| 14 | Bounty 2 pack | 4 | 037600666552 | Back wall | $5.50 | $6.25 | + 75¢ |
| 15 | Lint Roller 100 count | 4 | 078982003078 | 20 | $5.00 | $6.00 | + $1.00 |
| 16 | BATH Towel | 1 | | | $2.00 | $2.00 | — |
| 17 | MIRROR | 2 | | | $10.00 | $10.00 | — |
| 18 | Grill pan | 3 | | | $14.00 | $14.00 | — |
| 19 | Red cups | 16 | | | $4.00 | $4.00 | — |
| 20 | Rolling pin | 2 | | | $6.00 | $6.00 | — |
| 21 | Angel soft | 8 | | | $5.95 | $5.95 | — |
| 22 | flushable wipes | 3 | | | $4.75 | $4.75 | — |
| 23 | Puffs | 24 | | | $2.00 | $2.00 | — |
| 24 | infant booties | 1 | | | $1.00 | $1.00 | — |
| 25 | Gerber Rice | 1 | 0150 0000 7041 | 10 | $2.90 | $3.00 | + 10¢ |

Acknowledged By:

Inspector(s): Knight /Agent /Millman

# Monroe County Weights & Measures

145 Paul Road - Building 2
Rochester, New York 14624
Phone: (585) 753-7933

Date : 11/30/22
Firm : Dollar General #19235
Address : 1504 Culver Rd
Town/City : Rochester N.Y. 14609

Report # A9810
Page 3 of 3

Over Charge Refund Policy Posted
Yes ☐    No ☒

| | Item | Qty. | UPC | Area | Offered Price | Reg. | Error |
|---|---|---|---|---|---|---|---|
| 1 | Luv's size 2 | 6 | 0370 0085 9239 | 10 | $7.75 | $8.00 | +25¢ |
| 2 | Baby oil | 7 | 072785136649 | 10 | $3.95 | $4.00 | +5¢ |
| 3 | Aussie curls | 3 | | | $5.00 | $5.00 | — |
| 4 | ORS olive oil | 9 | | | $7.25 | $7.25 | — |
| 5 | Dial soap | 6 | 0176 00189022 | 24 | $1.95 | $2.00 | +5¢ |
| 6 | cover girl BB cream | 2 | 022700033584 | 24 | $7.25 | $7.95 | +70¢ |
| 7 | Cerave face lotion | 3 | | | $10.00 | $10.00 | — |
| 8 | Top Gun DVD | 3 | | | $19.95 | $19.95 | — |
| 9 | Zantac | 3 | 6814 2103 6122 | 24 | $9.95 | $10.00 | +5¢ |
| 10 | Vitamin D3 | 7 | | | $5.00 | $5.00 | — |
| 11 | Band-Aid | 5 | 3813 7084 4314 | 23 | $3.35 | $3.50 | +15¢ |
| 12 | Playtex sport | 6 | | | $5.00 | $5.00 | — |
| 13 | Zone Pro mens socks | 8 | 7308 3879 8489 | 9 | $6.25 | $6.50 | +25¢ |
| 14 | Bic pens 4ct. | 3 | 4300 0064 9488 | 8 | $2.00 | $2.50 | +50¢ |
| 15 | Office board | 7 | | | $6.00 | $6.00 | — |
| 16 | Glue stick | 6 | 4300 0050 8839 | 8 | 75¢ | $1.00 | +25¢ |
| 17 | Listerine | 10 | | | $6.50 | $6.50 | — |
| 18 | Glide floss | 4 | | | $4.25 | $4.25 | — |
| 19 | Rexall whitening strips | 8 | | | $5.00 | $5.00 | — |
| 20 | Rev Energy gum | 22 | | | $2.50 | $2.50 | — |
| 21 | Downy rinse | 9 | | | $6.95 | $6.95 | — |
| 22 | Mentos | 15 | 0733 9002 9883 | check out | 95¢ | $1.00 | +5¢ |
| 23 | X-mas ornaments | 12 | | | $3.00 | $3.00 | — |
| 24 | Chewy bars | 14 | 0300 0057 5284 | 6 | $5.00 | $5.50 | +50¢ |
| 25 | Haribo Peaches | 10 | | | $2.50 | $2.50 | |

Acknowledged By: X

Inspector(s): Knight / Agent / MacMan

WM-22 (Rev. 10/12)

**New York State**
**Department of Agriculture and Markets**
**Bureau of Weights and Measures**
10B Airline Drive, Albany, NY 12235
518-457-3452

www.agriculture.ny.gov

☒ Routine Inspection
☐ Complaint
☐ Retest
☐ Retest Required

No. **047193**

**DEVICE INSPECTION AND TEST REPORT**

| | |
|---|---|
| County/City Jurisdiction | Washington |
| Establishment Name | Doller General |
| Address | 123 Rowe Hill Rd |
| Town/City | Hartford NY |

| | |
|---|---|
| Date | 12-5-22 |
| Store No. | 21449 |
| Telephone No. | 518-632-8010 |
| Zip Code | 12838 |

☐ Supermarket   ☐ Food Store Deli   ☐ Farm/Produce   ☐ Fish/Butcher   ☐ Candy/Nuts   ☐ Bakery   ☐ Drug Store
☐ Hardware Store   ☐ Gas Station   ☐ Gas Station Store   ☐ Marina   ☐ Airport   ☒ Variety/Multiple   ☐ Fuel Oil Dealer
☐ LPG   ☐ Proc/Ware/Mfr   ☐ Asphalt/Salvage   ☐ Fabric/Sewing   ☐ Feed & Fertilizer   ☐ Non Commercial   ☐ Other

| Device | Total | Found Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | Ordered Repaired | Condemned |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VISUAL INSPECTION | | | | TEST | | | | | |
| Computing Scale | | | | | | | | | | | |
| Pre-Package Scale | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | |
| Prescription Scale | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | |
| Hop/Batch Tank Scale | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | |
| Petroleum Pumps | | | | | | | | | | | |
| Petroleum Meter VTM | | | | | | | | | | | |
| Rack Meters | | | | | | | | | | | |
| Liquid Measures | | | | | | | | | | | |
| Volume Measures | | | | | | | | | | | |
| Weights Pharmacy | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | |
| Linear Device | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | |
| Taxi Meters | | | | | | | | | | | |
| Bulk Milk Tanks | | | | | | | | | | | |
| Misc. | | | | | | | | | | | |

Devices listed below require repair or adjustments:

| NTEP COC# | Model | S/N |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

When device(s) are ready for re-test,
contact Weights and Measures by:

**GALLONS PUMPED AND RETURNED**

| Regular | | Fuel Oil | |
|---|---|---|---|
| Mid-Grade | | Av Gas | |
| Premium | | Jet A | |
| Diesel | | | |
| Kerosene | | | |

Remarks: Pricing Accuracy Inspection: 50 items scanned
NO overcharges and 1 undercharge found

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged by: | Inspector | WM#718 951 |
|---|---|---|

## Price Verification Worksheet

1

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Utz Chips Salt and Vinegar | Outside Wall | $3.00 | $3.25 | $0.25 | | Utz Chips |
| Utz cheddar cheese dip 3.7 oz | Outside Wall | $1.25 | $1.50 | $0.25 | | |
| Utz Cheddar cheese dip 9 oz | Outside Wall | $3.00 | $3.00 | $0.00 | | |
| Snickers ice cream bar | Outside Wall | $1.75 | $1.75 | $0.00 | | |
| pepsi 16 oz | Refrigerator | $1.00 | $1.00 | $0.00 | | |
| red bull | Refrigerator | $2.25 | $2.25 | $0.00 | | |
| Whole Milk | Refrigerator | $4.15 | $4.15 | $0.00 | | |
| Pringlea | Aisle 3 | $2.00 | $2.00 | $0.00 | | |
| Cashews | Aisle 3 | $6.00 | $6.00 | $0.00 | | |
| Jacks Links Beef Jerky | Aisle 3 | $5.35 | $5.35 | $0.00 | | |
| Lipton Pure Lead Tea | Pure Leaf | $1.85 | $2.25 | $0.40 | | |
| Starbucks Frappuccino Vanilla | Starbucks | $2.85 | $3.35 | $0.50 | | |
| Little Debbie Swiss Rolls | Aisle 3 | $2.55 | $2.55 | $0.00 | | |
| E L Fudge Cookies | Aisle 3 | $3.45 | $3.45 | $0.00 | | |
| Oreo Double Stuffed | Aisle 3 | $3.95 | $3.95 | $0.00 | | |
| Fruity Pebbles Family Size Cereal | Aisle 4 | $5.00 | $5.00 | $0.00 | | |
| yoplait single yogurt | Refrigerator | $0.85 | $0.85 | $0.00 | | |
| Motts 6 pack Applesauce | Aisle 4 | $2.85 | $2.85 | $0.00 | | |
| Armour Vienna Sausage | Aisle 5 | $0.95 | $0.95 | $0.00 | | |
| Kraft Mac and Cheese | Aisle 5 | $5.50 | $5.50 | $0.00 | | |
| Frenchs Yellow Mustard | Aisle 5 | $2.15 | $2.20 | $0.05 | | |
| Knorr Pasta Side | Aisle 5 | $1.35 | $1.35 | $0.00 | | |
| Hidden Valley Ranch | Aisle 5 | $4.85 | $5.25 | $0.40 | | Multiple Ranch Wrong |
| Heinz Ketchup | Aisle 5 | $3.45 | $3.45 | $0.00 | | |
| Top Ramen 6 pk | Aisle 5 | $1.35 | $1.35 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 6 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

**Price Verification Worksheet**                                                    2

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Ritz Peanut Butter bits | Aisle 6 | $3.85 | $3.85 | $0.00 | | |
| Thomas Bagels 6 pk | Aisle 6 | $4.10 | $4.10 | $0.00 | | |
| Old El Paso Kit Stand and Stuff | Aisle 6 | $3.20 | $3.25 | $0.05 | | |
| V8 Splash Juice 46 oz | Aisle 6 | $2.35 | $2.35 | $0.00 | | |
| Good 2 Grow Juice | Aisle 6 | $4.35 | $4.35 | $0.00 | | |
| Betty Crocker Milk Chocolate | Aisle 7 | $1.95 | $1.95 | $0.00 | | |
| Herrs Cheese Ball Barrel | Aisle 7 | $7.00 | $7.00 | $0.00 | | |
| Energizer Max D4 | Endcap 9 | $9.30 | $9.30 | $0.00 | | |
| Body Fantasies Body Spray Cotton Candy | Aisle 11 | $3.00 | $3.25 | $0.25 | | |
| Chapstick Total Hydration | Aisle 11 | $3.00 | $3.00 | $0.00 | | |
| Believe Beauty Contour Stick Dual End | Endcap 11 | $4.50 | $5.00 | $0.50 | | |
| Liquid Lipstick | Endcap 11 | $4.50 | $4.75 | $0.25 | | A lot of endcap wrong |
| Sudafed PE | Aisle 11 | $8.50 | $8.50 | $0.00 | | |
| One a Day MultiVitamin | Aisle 11 | $5.35 | $5.35 | $0.00 | | |
| Tylenol Extra Strength 225 ct | Aisle 11 | $18.95 | $18.95 | $0.00 | | |
| Rexall Heavy Duty Insoles | Aisle 11 | $8.75 | $9.25 | $0.50 | | All Rexall Insoles Wrong |
| Dr Scholls Insoles | Aisle 11 | $13.00 | $13.00 | $0.00 | | |
| Scent Happy Body Wash | Endcap 11 | $3.00 | $3.00 | $0.00 | | |
| Dial Body Wash | Aisle 12 | $4.75 | $4.75 | $0.00 | | |
| Rexall Oral Gel | Aisle 12 | $4.00 | $4.00 | $0.00 | | |
| Rexall Heavy Duty Bandages | Aisle 12 | $2.00 | $2.15 | $0.15 | | |
| Band Aid Extra Flex Bandages | Aisle 12 | $3.50 | $3.50 | $0.00 | | |
| Maybelline New York Nail Gel | End Aisle 12 | $2.50 | $2.75 | $0.25 | | All Display Wrong |
| Beauty Believe Nail Polish | Front Believe Beauty | $2.50 | $3.35 | $0.85 | | All Nail Polish Display Wrong |
| Maybelline Foundation | Outside Wall | $6.50 | $7.00 | $0.50 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 9 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

3

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Covergirl Eyeliner | Outside Wall | $8.00 | $8.95 | $0.95 | | A lot of area Wrong |
| Pedigree Puppy Dry Dog Food | Endcap 13 | $6.85 | $7.45 | $0.60 | | |
| Pedigree Wet Dog Food 18 ct | Endcap 13 | $14.75 | $16.95 | $2.20 | | Whole Endcap Wrong |
| Mountain Dew 2 liter | Aisle 13 | $2.50 | $2.50 | $0.00 | | |
| 6 foot folding table | Endcap 13 | $45.00 | $45.00 | $0.00 | | |
| Pedigree Dog Food 12 cans | Aisle 14 | $16.75 | $20.25 | $3.50 | | All Pedigree Dog Food Wrong |
| Iams Minichunks 22 lb bag | Aisle 14 | $32.95 | $36.95 | $4.00 | | All Iams Dog Food Wrong |
| Kibbles and Bits Dog Food | Aisle 14 | $11.50 | $11.50 | $0.00 | | |
| Old Glory Dog Food | Aisle 14 | $7.00 | $7.50 | $0.50 | | Old Glory All Wrong |
| Natures Menu Dog Food | Aisle 14 | $20.00 | $20.00 | $0.00 | | |
| True Living Paper Plates | Outside Wall | $6.95 | $6.95 | $0.00 | | |
| Airwick Refill | Endcap 15 | $5.75 | $4.31 | -$1.44 | | |
| True Living Plastic Cups | Outside Wall | $4.00 | $4.00 | $0.00 | | |
| Premiere Cup Holder Trio | Endcap 16 | $8.00 | $8.00 | $0.00 | | |
| Comfort Bay Shower Curtain | Aisle 16 | $10.00 | $10.00 | $0.00 | | |
| True Living Meal storage | Aisle 17 | $4.50 | $4.50 | $0.00 | | |
| True Living Candle | Aisle 17 | $7.00 | $7.00 | $0.00 | | |
| Pampers Size 1 | Aisle 18 | $11.00 | $11.00 | $0.00 | | |
| Luvs Size 4 29 ct | Aisle 18 | $8.00 | $8.00 | $0.00 | | |
| Good Nites Youth Pants | Aisle 18 | $11.95 | $11.95 | $0.00 | | |
| Pampers Wipes 3 pk | Aisle 18 | $6.75 | $6.75 | $0.00 | | |
| Snap back hat | Aisle 18 | $10.00 | $10.00 | $0.00 | | |
| Musical Car Baby toy | Aisle 18 | $4.65 | $4.65 | $0.00 | | |
| Housewares Hamper | Aisle 18 | $12.50 | $12.50 | $0.00 | | |
| True Living Shoe Organizer | Aisle 18 | $7.50 | $7.50 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 6 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

4

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| True Living Clothes Line | Aisle 18 | $4.75 | $4.75 | $0.00 | | |
| Charmin Ultra Strong Bath Tissue | Outside Wall | $20.00 | $20.00 | $0.00 | | |
| Gain Laundry Detergent | Endcap 20 | $15.95 | $15.95 | $0.00 | | |
| Duck Packaging Tape | Aisle 19 | $5.50 | $6.00 | $0.50 | | |
| Sharpie Markers 2 ct | Aisle 19 | $3.00 | $3.00 | $0.00 | | |
| Bic Pens Soft Feel 4 ct | Aisle 19 | $2.25 | $2.25 | $0.00 | | |
| EZ Reader Glasses | Endcap 10 | $6.00 | $6.00 | $0.00 | | |
| Stickers 69 ct | Endcap 19 | $1.00 | $1.00 | $0.00 | | |
| Cotton Swabs 300 ct | Endcap 11 | $2.85 | $2.85 | $0.00 | | |
| Scrub Daddy | Aisle 20 | $2.75 | $2.75 | $0.00 | | |
| Tide Laundry Detergent 150 oz | Aisle 20 | $12.75 | $12.75 | $0.00 | | |
| Bounce Pet hair and lint guard | Aisle 20 | $9.95 | $9.95 | $0.00 | | |
| Clorox Bleach 81 oz | Aisle 20 | $5.50 | $6.00 | $0.50 | | |
| Febreze wax melt | Aisle 20 | $4.00 | $4.00 | $0.00 | | |
| Dawn liquid Dish Soap | Aisle 20 | $9.55 | $9.55 | $0.00 | | |
| Mr Clean Mop | Aisle 21 | $14.00 | $14.00 | $0.00 | | |
| Mr Clean Cloths | Aisle 21 | $3.00 | $3.00 | $0.00 | | |
| True Living Ziplock Bags | Aisle 21 | $4.40 | $4.40 | $0.00 | | |
| Swiffer Wet Jet Refill | Aisle 21 | $6.75 | $6.75 | $0.00 | | |
| Swiffer Duster | Aisle 21 | $12.00 | $12.00 | $0.00 | | |
| Glad 13 gallon trash bags | Aisle 21 | $5.95 | $5.95 | $0.00 | | |
| Brawny Paper towels | Aisle 21 | $5.00 | $5.00 | $0.00 | | |
| Clorox All purpose cleaner | Aisle 21 | $4.00 | $4.00 | $0.00 | | |
| 5 hour energy | Front | $3.25 | $3.25 | $0.00 | | |
| Novelty Dual Torch | Front | $4.00 | $4.00 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 2 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Store Passed/Store Failed X

| Inspection | 1 | X | Routine | Complaint |
|---|---|---|---|---|

| Store Name: | Dollar General | Store # | 24203 | Phone # | 518-687-7055 |
|---|---|---|---|---|---|
| Street Address: | 3954 NY - 22 | County # | 15 | Manager | Brad Ball |
| City, Zip: | Willsboro, NY 12996 | Insp. ID # | 130 | Date | 12/27/2022 |

| | | |
|---|---|---|
| Total No. of Items Tested | 100 | Dan Woods |
| Total Over Charges | 23 | |
| Total Under Charges | 1 | |
| Total Not on File | 0 | |
| Total NOF not Charged Correctly | 0 | |
| Accuracy Percentage | 76% | Accuracy Percentage considering only OVER Charges |

Inspector's name

Inspector's Signature

Receipt of Report Acknowledged

Title: Store Manager

Accuracy Percentage considering only OVER Charges: **77.00%**

Fee  $0.00

## Comments

100 Random Items were checked for Pricing Accuracy. 23 of these items were over charges. An overcharge is when the customer is being charged more than the price tag on the shelf. A 98% compliance is needed to pass a Pricing Accuracy Inspection. The store has failed with a 77% accuracy.

All tests done in accordance with NIST Handbook 130

## Price Verification Worksheet

1

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| LA Colors Shadow CES135 makeup Nude | Outside Wall | $3.00 | $3.35 | $0.35 | | |
| LA Colors Fnails 33 pc | Outside Wall | $3.00 | $3.95 | $0.95 | | |
| Believe Beauty Foundation Mocha | Endcap 22 | $5.50 | $5.60 | $0.10 | | All Foundations Wrong |
| Believe Beauty Lip Color Liquid Lipstick | Endcap 22 | $4.50 | $4.85 | $0.35 | | |
| St Ives Body Wash Oatmeal 16 oz | Aisle 22 | $3.35 | $3.35 | $0.00 | | |
| Hello Deodorant AC Clean Fresh 2.6 oz | Outside Wall | $6.40 | $6.75 | $0.35 | | |
| Pronamel ToothPaste Mineral Boost 2.7 oz | Outside Wall | $5.25 | $5.55 | $0.30 | | |
| Rexall Whitening Strips 10 ct | Outside Wall | $5.10 | $5.10 | $0.00 | | |
| Got 2 B Hair Color M71 Metal Silver | Aisle 22 | $12.50 | $12.50 | $0.00 | | |
| Flinstones Super Beans Tablets 90 ct | Aisle 21 | $10.15 | $10.50 | $0.35 | | Flinstone Vitamins Wrong |
| One a Day Multi Vitamin Mens 100 Ct | Aisle 21 | $9.65 | $10.65 | $1.00 | | |
| DG Health A0735 Roll on Hot/Cold 2.5 oz | Aisle 21 | $4.35 | $5.25 | $0.90 | | |
| RX Comp A1563 Reg Pads B/ HVY 28 CT | Aisle 21 | $10.00 | $10.50 | $0.50 | | |
| Breeze A1445 Maxi Pads UT 44 ct | Aisle 21 | $5.95 | $6.50 | $0.55 | | |
| JVC Gummy Ear Buds | Aisle 20 | $7.80 | $7.80 | $0.00 | | |
| Zone Pro Sports Bra | Aisle 20 | $5.00 | $5.00 | $0.00 | | |
| Hanes B2138 White Crew Boys SZ 3 | Aisle 20 | $7.25 | $7.50 | $0.25 | | |
| DG Health Docosanl Cream .07 oz | Aisle 20 | $14.70 | $15.95 | $1.25 | | |
| Campbells Tomato Soup 14.3 oz | Aisle 19 | $1.35 | $1.35 | $0.00 | | |
| Accessories Gloves Set 4 ct | Aisle 19 | $3.50 | $3.50 | $0.00 | | |
| Wireless Gear AC Charger | Aisle 18 | $10.95 | $10.95 | $0.00 | | |
| Ghirardelli Caramel Squares | Aisle 18 | $4.00 | $4.00 | $0.00 | | |
| Kingsford Lighter Fluid 32 oz | Center cap | $4.75 | $5.00 | $0.25 | | |
| Kingsford Charcoal Easy Light Bag 4 lb | Center cap | $7.50 | $7.50 | $0.00 | | |
| Comfort Bay Wndw Pnl Black 28x63 2ct | Aisle 17 | $14.50 | $15.00 | $0.50 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 15 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

2

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Comfort Bay M0569 Wndw Pnl Hunter Grey | Aisle 17 | $13.00 | $16.00 | $3.00 | | all curtains wrong |
| Comfort Bay Pillow 2 pk Standard | Aisle 16 | $8.50 | $8.75 | $0.25 | | |
| Comfort Bay Hand Towel Grey | Aisle 16 | $3.05 | $3.50 | $0.45 | | |
| Comfort Bay Shower Set 13 PC | Aisle 16 | $13.20 | $14.95 | $1.75 | | |
| True Living Vinyl Drain Stoppers | Aisle 16 | $3.00 | $3.00 | $0.00 | | |
| UTZ Chips Salt and Vinegar | Aisle 3 | $3.00 | $3.25 | $0.25 | | All Utz wrong |
| On The Boarder Tortilla Chip 11 oz | Aisle 3 | $3.00 | $3.25 | $0.25 | | |
| Gardettos Snack Mix 8.6 oz | Aisle 3 | $2.50 | $2.85 | $0.35 | | |
| Cretor Popcorn Mix Cheese and caramel 7.5 oz | Aisle 3 | $3.50 | $4.00 | $0.50 | | |
| Heartland Harv Trail Mix 10 oz | Aisle 3 | $3.25 | $3.50 | $0.25 | | |
| Planters Cashews Halves 8 oz | Aisle 3 | $6.00 | $6.25 | $0.25 | | |
| V8 Sparkling Energy Lemon Lime 11.5 oz | Aisle 3 | $2.10 | $2.10 | $0.00 | | |
| Jack Links Beef Jerkey Teriyaki 2.6 oz | Aisle 3 | $4.95 | $5.50 | $0.55 | | |
| Smokehouse Sausage Sticks 5 oz | Aisle 3 | $4.50 | $5.00 | $0.50 | | All Jerkey Wrong |
| Hellmanns Mayo Squeeze | Aisle 5 | $4.85 | $5.45 | $0.60 | | |
| Frenchs Mustard Yellow 14 oz | Aisle 5 | $1.85 | $2.25 | $0.40 | | |
| Franks Red Hot Wing Sauce 5 oz | Aisle 5 | $2.00 | $2.15 | $0.15 | | |
| Starkist Chunk Lt Tuna 3 pk 5 oz | Aisle 5 | $3.45 | $3.75 | $0.30 | | |
| Hormel Chili W Beans 15 oz | Aisle 5 | $2.45 | $2.45 | $0.00 | | |
| Motts Applesauce Strawberry 6 pk | Aisle 5 | $2.35 | $3.00 | $0.65 | | all motts wrong |
| GoGo Squeeze Applesauce Strawberry 4 pk | Aisle 5 | $2.75 | $3.15 | $0.40 | | All Go Go Squeeze wrong |
| Dole Peaches Diced 4 pk 4 oz | Aisle 5 | $2.75 | $3.45 | $0.70 | | All Dole 4 pks Wrong |
| Peter Pan Peanut Butter 28 oz | Aisle 5 | $3.95 | $4.25 | $0.30 | | All peanut butter wrong |
| Sweet Sues Chicken 20 oz | Aisle 5 | $3.00 | $3.85 | $0.85 | | |
| Kraft Mac and Cheese 4 pk 7.25 oz | Aisle 5 | $4.95 | $5.25 | $0.30 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 22 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

3

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Nissan Cup of Noodles Beef 3 pk 2.25 oz | Aisle 5 | $1.45 | $1.75 | $0.30 | | All Noodles Wrong |
| Kraft Cheese Grated Parm 8oz | Aisle 5 | $4.35 | $4.25 | -$0.10 | | Promo Price. Scans wrong 4.75 |
| Prego Pasta Sauce Meat 38 oz | Aisle 5 | $3.75 | $3.95 | $0.20 | | All Sauce Wrong |
| Oreo Cookies Family Size 19.1 Oz | Aisle 6 | $4.50 | $4.85 | $0.35 | | |
| Chips Ahoy Cookies Chunky 11.75 oz | Aisle 6 | $3.50 | $3.75 | $0.25 | | All Cookies wrong |
| Little Debbie Swiss Rolls 13 oz | Aisle 6 | $2.55 | $2.55 | $0.00 | | |
| Keebler Chips Deluxe Dipped Duos 9.4 oz | Aisle 6 | $2.95 | $3.45 | $0.50 | | |
| Clover Valley Cookies Fudge Grahams 13 oz | Aisle 6 | $2.00 | $2.65 | $0.65 | | |
| Cheese it crackers extra Toasty 7 oz | Aisle 6 | $2.65 | $2.95 | $0.30 | | |
| Takis Blue Heat Corn Chip | Aisle 6 | $3.35 | $4.25 | $0.90 | | |
| Hersheys w almonds XL Bar 4.25 oz | Aisle 6 | $2.35 | $2.55 | $0.20 | | |
| Reeses Miniture Stand up bag 8 oz | Aisle 6 | $3.95 | $4.00 | $0.05 | | |
| Heartland Farm Bone PB Filled 4 ct | Aisle 12 | $4.35 | $4.00 | -$0.35 | | |
| Arm and Hammer Litter Slide Cat 14 lb | Aisle 12 | $10.85 | $12.25 | $1.40 | | |
| Heartland Farm Dry Dog Food Chicken 20 lb | Aisle 12 | $12.00 | $12.75 | $0.75 | | |
| Heartland Farm Dry Cat Food Kitten 2.4 lb | Aisle 12 | $4.40 | $4.90 | $0.50 | | |
| One Dry Dog Food Purina one Plus 12.5 lb | Aisle 12 | $22.25 | $24.20 | $1.95 | | |
| Bounty Paper towel Double 8 roll | Outside Wall | $18.95 | $21.00 | $2.05 | | |
| Drive MXD Motor Oil 1040HM 1 qt | Aisle 13 | $4.65 | $5.75 | $1.10 | | |
| Blue Mountain Antifreeze Full Strength 128 oz | Aisle 13 | $16.75 | $16.95 | $0.20 | | |
| Pro Essentials Tape Measure 25 ft | Aisle 13 | $6.95 | $7.25 | $0.30 | | |
| GE Bent Tip Bulb 60 w soft white 4 ct | Aisle 13 | $3.85 | $4.50 | $0.65 | | |
| Good Cook Swaute Pan 12 in | Outside Wall | $15.00 | $15.50 | $0.50 | | |
| True Living Cast Iron Skillet | Outside Wall | $14.00 | $14.50 | $0.50 | | |
| Good Cook Cutting Board Bamboo 14x10 | Outside Wall | $8.00 | $8.50 | $0.50 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 22 |
| Total Under Charges | 2 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

4

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Hefty Trash Can 13.5 Gallon | Outside Wall | $18.50 | $18.95 | $0.45 | | |
| Sterilite Latch Tote 64 qt Clear | Outside Wall | $13.00 | $13.50 | $0.50 | | |
| Huggies Pull ups girl sz 4t-5t 19 ct | Outside Wall | $11.50 | $11.95 | $0.45 | | |
| Pampers Swaddlers Super Pk sz 1 96 ct | Outside Wall | $26.95 | $27.95 | $1.00 | | |
| Gerber Baby Food Sweet Potato | Outside Wall | $1.00 | $1.00 | $0.00 | | |
| Gerber Lil Crunchies Veg Dip 1.48 oz | Outside Wall | $2.40 | $2.75 | $0.35 | | |
| Luvs Diapers Jumbo Size 4 29ct | Outside Wall | $7.50 | $8.00 | $0.50 | | |
| True Living Peeler | Outside Wall | $2.00 | $2.00 | $0.00 | | |
| Good Cook Rolling Pin Wooden | Outside Wall | $6.00 | $6.50 | $0.50 | | |
| Charmin Bath Tissue Strong Mega 12 MR | Outside Wall | $10.95 | $11.50 | $0.55 | | |
| True Living Cutlery 180 ct | Outside Wall | $7.80 | $8.90 | $1.10 | | |
| True Living HD Paper Plate 10 in 56 ct | Outside Wall | $6.15 | $7.25 | $1.10 | | |
| Glad 13 Gallon Trash Bags 22 ct | Aisle 10 | $5.95 | $5.95 | $0.00 | | |
| True Living Drain Opener Gel 80 Oz | Aisle 10 | $5.75 | $6.00 | $0.25 | | |
| Clorox Disinf Wipes Lemon 75 ct | Aisle 10 | $4.75 | $5.75 | $1.00 | | |
| Mr Clean Angle Broom Wide Dustpan | Aisle 10 | $11.00 | $12.50 | $1.50 | | |
| DG Home Flip Mop Microfiber | Aisle 10 | $9.00 | $10.00 | $1.00 | | |
| Swiffer Wet Jet Refill Unstopables | Aisle 10 | $6.95 | $7.00 | $0.05 | | |
| Clorox Clean Up Spray w Bleach 24 oz | Aisle 10 | $3.65 | $4.50 | $0.85 | | |
| DG Home Cleaner with bleach 32 oz | Aisle 10 | $3.00 | $3.00 | $0.00 | | |
| Dawn Powerwash kit apple 16 oz | Aisle 10 | $4.95 | $5.25 | $0.30 | | |
| Downy Fab Softener April Fresh 129 oz | Aisle 11 | $10.95 | $11.75 | $0.80 | | |
| Gain Flings pods 60 ct | Aisle 11 | $15.95 | $15.95 | $0.00 | | Promo Price Reg 16.95 wrong |
| Gain Liquid Laundry Moonlight 65 oz | Aisle 11 | $7.50 | $7.50 | $0.00 | | Promo Price Reg 7.75 wrong |
| Tide Simply Liquid Laundry Bleach 150 oz | Aisle 11 | $12.15 | $12.95 | $0.80 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 19 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Store Passed/Store Failed X

| Inspection | 1 | | Routine | Complaint | X |

| Store Name: | Dollar General | Store # | 18555 | Phone # | 518-601-2072 |
| Street Address: | 4375 Main St | County # | 15 | Manager | Cynthia Arno |
| City, Zip: | Port Henry, NY 12974 | Insp. ID # | 130 | Date | 11/17/2022 |

| | | |
|---|---|---|
| Total No. of Items Tested | **100** | Dan Woods<br>_Inspector's name_ |
| Total Over Charges | 78 | _Inspector's Signature_ |
| Total Under Charges | 2 | _Receipt of Report Acknowledged_    Manager<br>_Title_ |
| Total Not on File | 0 | |
| Total NOF not Charged Correctly | 0 | |
| Accuracy Percentage | 20% | Accuracy Percentage considering only OVER Charges    22.00% |

**Fee** $0.00

## Comments

100 Random Items were checked for Pricing Accuracy. 78 of these items were over charges. An overcharge is when the customer is being charged more than the price tag on the shelf. A 98% compliance is needed to pass a Pricing Accuracy Inspection. The store has failed with a 22% accuracy. There is a major issue with the whole stores pricing.

All tests done in accordance with NIST Handbook 130

1

## Price Verification Worksheet

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Tostitos Salsa | Aisle 1 | $3.70 | $3.70 | $0.00 | | |
| 2 liter Coca Cola | Aisle 1 | $2.50 | $2.65 | $0.15 | | |
| Lays 13 oz classic | Aisle 1 | $4.45 | $4.45 | $0.00 | | |
| Freihofer Italian bread | Aisle 2 | $3.20 | $3.20 | $0.00 | | |
| Starburst Gummies | Aisle 2 | $2.95 | $2.95 | $0.00 | | |
| Kit Kat Mini | Aisle 2 | $1.00 | $1.00 | $0.00 | | |
| Whole Milk 1 Gallon | Refrigerator | $4.25 | $4.15 | -$0.10 | | |
| Monster Energy Drink 16 oz | Refridgerator | $2.40 | $2.40 | $0.00 | | |
| Starbucks DoubleShot Energy | Small Refridgerator | $3.00 | $3.35 | $0.35 | | |
| Coca Cola 355 ml | Small Refridgerator | $1.60 | $2.00 | $0.40 | | |
| Sweet Baby Rays Honey BBQ | Aisle 3 | $4.75 | $5.00 | $0.25 | | |
| Planters Cashews 8 oz lightly salted | Aisle 3 | $6.00 | $6.25 | $0.25 | | |
| Cheese it 7 oz | Aisle 3 | $2.45 | $2.95 | $0.50 | | |
| Kick Start Mtn Dew | Aisle 3 | $1.35 | $1.50 | $0.15 | | |
| Battery 6 pk AA | Aisle 7 | $1.00 | $1.00 | $0.00 | | |
| Dozen Eggs | Refridgerator | $3.95 | $3.95 | $0.00 | | |
| 100 liter Tote | top of refridgerator | $17.00 | $18.00 | $1.00 | | |
| Eggo French Toast Sticks | Refridgerator | $3.25 | $3.25 | $0.00 | | |
| V8 Splash 46 oz | Aisle 4 | $2.45 | $2.45 | $0.00 | | |
| Kool Aid Mix | Aisle 4 | $3.45 | $3.65 | $0.20 | | |
| Hot Fries | Aisle 4 | $3.00 | $3.15 | $0.15 | | |
| Pringles | Aisle 4 | $2.25 | $2.35 | $0.10 | | All Pringles Wrong |
| Shoe Polish | Aisle 4 | $3.00 | $3.25 | $0.25 | | |
| Clorox Bathroom Cleaner | Aisle 13 | $4.50 | $4.50 | $0.00 | | |
| Lysol Wipes | Aisle 13 | $5.65 | $5.95 | $0.30 | | All Wipes Wrong |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 13 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

Price Verification Worksheet

2

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Drano Max Gel | Aisle 13 | $8.75 | $8.75 | $0.00 | | |
| Jiffy Foil Pan 13x9 | Outside Wall | $4.00 | $4.00 | $0.00 | | |
| True Living Storage Containers | Outside Wall | $4.95 | $4.95 | $0.00 | | |
| Chinet Paper Plates | Outside Wall | $7.50 | $7.50 | $0.00 | | |
| Gain 1.2 Gallon Fabric Softener | Aisle 14 | $16.75 | $16.75 | $0.00 | | |
| Clorox Bleach 43 oz | Aisle 14 | $4.00 | $4.00 | $0.00 | | |
| Bounce Dryer Sheets | Aisle 14 | $2.25 | $2.25 | $0.00 | | |
| True Living Candle | Aisle 14 | $4.00 | $5.00 | $1.00 | | |
| Folgers 19.2 oz | Aisle 5 | $6.95 | $6.95 | $0.00 | | |
| Frenchs Yellow Mustard | Aisle 5 | $2.15 | $2.25 | $0.10 | | |
| Miracle Whip | Aisle 5 | $5.50 | $5.75 | $0.25 | | |
| Apple Jacks 14.7 oz | Aisle 5 | $3.85 | $3.85 | $0.00 | | |
| Keebler E L Fudge Double Stuffed | Aisle 5 | $3.55 | $3.65 | $0.10 | | oreos and keebler wrong |
| Armour Vienna Sausage | Aisle 6 | $0.75 | $1.00 | $0.25 | | |
| Kraft Mac and Cheese 4 pk | Aisle 6 | $5.75 | $5.75 | $0.00 | | |
| Spaghettios | Aisle 6 | $1.65 | $1.65 | $0.00 | | |
| Bisquick | Aisle 6 | $4.65 | $5.65 | $1.00 | | |
| Hunt's Snack Pack 2 pack | Aisle 6 | $1.65 | $1.65 | $0.00 | | |
| Gatorade 28 oz | Aisle 6 | $1.35 | $1.45 | $0.10 | | |
| Old El Paso taco shells | Aisle 6 | $2.85 | $2.95 | $0.10 | | All Old El Paso |
| Nissin Top Ramen | Aisle 6 | $1.35 | $1.45 | $0.10 | | All Nissan wrong |
| Sweet Peas | Aisle 6 | $0.85 | $0.85 | $0.00 | | |
| Pedigree 22 oz | Aisle 15 | $2.40 | $2.40 | $0.00 | | |
| Natures Menu 15 lb | Aisle 15 | $20.00 | $20.00 | $0.00 | | |
| Heartland Farm 12 lb Dog Food | Aisle 15 | $10.65 | $11.25 | $0.60 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 10 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

3

## Price Verification Worksheet

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Marro Bone Pedigree | Aisle 15 | $4.95 | $5.25 | $0.30 | | |
| Good n Fun Bones | Aisle 15 | $4.25 | $4.25 | $0.00 | | |
| Mr Clean Mop | Aisle 15 | $14.00 | $14.50 | $0.50 | | |
| Swiffer Duster | Aisle 15 | $7.00 | $7.00 | $0.00 | | |
| Dog Collar | Aisle 15 | $4.50 | $4.50 | $0.00 | | |
| Good Cook Strainer | Outside Wall | $7.50 | $7.75 | $0.25 | | |
| Good Cook Wooden Spoon | Outside Wall | $3.50 | $3.75 | $0.25 | | |
| Microwave Plates | Outside Wall | $6.00 | $6.00 | $0.00 | | |
| 13 piece shower curtain | Aisle 16 | $10.00 | $10.00 | $0.00 | | |
| Comfort Bay runner | Aisle 16 | $12.00 | $12.00 | $0.00 | | |
| Campbells Soup | Aisle 7 | $1.35 | $1.35 | $0.00 | | |
| Hershey Kisses | Aisle 7 | $3.25 | $3.25 | $0.00 | | |
| Wrapping paper 4 pk | Aisle 7 | $5.00 | $5.00 | $0.00 | | |
| NyQuil | Aisle 11 | $9.50 | $9.50 | $0.00 | | |
| Ludens Cough Drops | Aisle 11 | $4.95 | $4.95 | $0.00 | | |
| Dr Scholls inserts | Aisle 11 | $13.00 | $13.00 | $0.00 | | |
| Tums | Aisle 11 | $6.00 | $6.00 | $0.00 | | |
| Premier Protein 4 pk | Aisle 11 | $10.00 | $10.00 | $0.00 | | |
| Tampax 28 ct | Aisle 11 | $8.40 | $8.40 | $0.00 | | |
| GE 40 watt 4 pk | Aisle 20 | $4.50 | $4.50 | $0.00 | | |
| Chap Stick hydration | Aisle 20 | $3.00 | $3.00 | $0.00 | | |
| Duct Tape | Aisle 20 | $5.75 | $5.75 | $0.00 | | |
| AJAX dish detergent | Aisle 20 | $1.00 | $1.00 | $0.00 | | |
| Valvoline 1 qt | Aisle 20 | $5.75 | $5.75 | $0.00 | | |
| Angel Soft 4 pk bath tissue | Outside Wall | $3.75 | $3.75 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 4 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

4

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Bounty 4 pk | Outside Wall | $8.75 | $8.75 | $0.00 | | |
| Hefty 13 gallon trash bag | Aisle 21 | $5.95 | $5.95 | $0.00 | | |
| Double Zipper Storage Bag True Living | Aisle 21 | $4.45 | $4.45 | $0.00 | | |
| Gnetle Steps Diapers | Outside Wall | $6.00 | $6.00 | $0.00 | | |
| Huggies size 4 76 ct | Outside Wall | $25.50 | $25.50 | $0.00 | | |
| Johnsons Baby Lotion | Outside Wall | $4.50 | $4.50 | $0.00 | | |
| Gerber Baby Food | Outside Wall | $1.25 | $1.25 | $0.00 | | |
| Swiggles baby socks | Aisle 21 | $6.25 | $6.50 | $0.25 | | |
| Oral B 6 pk Toothbrush | Outside Wall | $5.10 | $5.10 | $0.00 | | |
| Scope Mouthwash 1 lt | Outside Wall | $4.75 | $4.75 | $0.00 | | |
| Dove Body Wash | Aisle 12 | $7.50 | $7.50 | $0.00 | | |
| Wahl Hair Trimmer | Outside Wall | $31.00 | $31.00 | $0.00 | | |
| ConAir Curling Iron | Outside Wall | $8.70 | $8.70 | $0.00 | | |
| Gillette Shaving Cream | Aisle 12 | $2.95 | $2.95 | $0.00 | | |
| Bic click 5 razor blades | Aisle 12 | $7.15 | $7.15 | $0.00 | | |
| Speed Stick | Aisle 12 | $2.00 | $2.25 | $0.25 | | |
| Got 2 b Colu maniac mouse | Outside Wall | $4.35 | $4.35 | $0.00 | | |
| Pantene Conditioner | Outside wall | $6.10 | $6.10 | $0.00 | | |
| Mink Effect Eye Lashes | Outside Wall | $4.75 | $4.75 | $0.00 | | |
| Believe Liquid Lip gloss | Endcap 11 | $4.50 | $4.85 | $0.35 | | |
| Believe Foundation | Endcap 11 | $5.50 | $5.60 | $0.10 | | |
| Believe Liquid Liner | Endcap 11 | $4.50 | $5.25 | $0.75 | | |
| Wild Tropics sunscreen | Front | $9.00 | $4.50 | -$4.50 | | |
| Coppertone sunscreen | Front | $8.00 | $8.00 | $0.00 | | |
| Body Spray | Aisle 11 | $3.35 | $3.35 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 5 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Store Passed/Store Failed **X**

| Inspection | 1 | | 1 | Routine | Complaint |
|---|---|---|---|---|---|

| Store Name: | Dollar General | Store # | 10970 | Phone # | 518-601-2072 |
|---|---|---|---|---|---|
| Street Address: | 925 US Rt 9 | County # | 15 | Manager | Bonnie Bessey |
| City, Zip: | Schroon Lake, 12870 | Insp. ID # | 130 | Date | 12/8/2022 |

| | | | |
|---|---|---|---|
| Total No. of Items Tested | **100** | Dan Woods/ Matt Flemming | |
| Total Over Charges | 32 | Inspector's name | |
| Total Under Charges | 2 | Inspector's Signature | |
| Total Not on File | **0** | Receipt of Report Acknowledged | Title |
| Total NOF not Charged Correctly | **0** | | |
| Accuracy Percentage | 66% | Accuracy Percentage considering only OVER Charges | 68.00% |

Fee **$0.00**

## Comments

100 Random Items were checked for Pricing Accuracy. 32 of these items were over charges. An overcharge is when the customer is being charged more than the price tag on the shelf. A 98% compliance is needed to pass a Pricing Accuracy Inspection. The store has failed with a 68% accuracy.

All tests done in accordance with NIST Handbook 130

# Price Verification Worksheet

| | Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|---|
| 1 | Clover Valley Club Soda | 5 | $0.75 | $0.75 | $0.00 | | |
| 2 | Kind Breakfast Bars | 6 | $2.95 | $2.95 | $0.00 | | |
| 3 | Clover Valley Toasted Oats | 6 | $2.00 | $2.00 | $0.00 | | |
| 4 | Nestle Toll House | 6 | $2.50 | $2.50 | $0.00 | | |
| 5 | Ragu Mushroom Sauce | 7 | $1.50 | $1.75 | $0.25 | | overcharge |
| 6 | Clover Valley Mackerel | 7 | $1.85 | $1.85 | $0.00 | | |
| 7 | Hamburger Helper | 7 | $1.65 | $1.65 | $0.00 | | |
| 8 | Bic Highlighter Markers | 7/8 Endcap | $2.00 | $2.00 | $0.00 | | |
| 9 | Clover Valley Vegetable Juice | 8 | $2.50 | $2.50 | $0.00 | | |
| 10 | Powerade 28 fl oz | 8 | $0.60 | $0.60 | $0.00 | | |
| 11 | Jolley Rancher Gummies | 4 | $2.00 | $1.00 | -$1.00 | | undercharge/misshelved |
| 12 | Schweppes Ginger Ale | 22/wall | $1.90 | $2.00 | $0.10 | | overcharge |
| 13 | DG Home Drawstring Bags | 22/wall | $9.50 | $9.00 | -$0.50 | | undercharge/misshelved |
| 14 | Good Cook Measuring Set | 22 | $2.50 | $2.50 | $0.00 | | |
| 15 | True Living Shower Rod | 22 | $10.00 | $10.00 | $0.00 | | |
| 16 | Penzoil 1 qt motor oil | 21 | $5.00 | $5.00 | $0.00 | | |
| 17 | California Scents | 21 | $3.00 | $2.95 | -$0.05 | | undercharge/misshelved |
| 18 | Sterlite 32 qt tote | back wall | $7.50 | $7.50 | $0.00 | | |
| 19 | Foam Roller | 20 | $5.00 | $5.00 | $0.00 | | |
| 20 | 3D Puzzle Toy | 20 | $1.00 | $1.00 | $0.00 | | |
| 21 | Toy Cars | 20 | $5.00 | $5.00 | $0.00 | | |
| 22 | Magic Power Lemon Cleaner | 20 | $1.00 | $1.00 | $0.00 | | |
| 23 | Pine Sol 100 fl oz | 19 | $6.50 | $6.50 | $0.00 | | |
| 24 | DG Toilet Bowl Tab | 19 | $1.00 | $1.00 | $0.00 | | |
| 25 | Mr. Clean Mop Refill | 19 | $6.50 | $6.50 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 2 |
| Total Under Charges | 3 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Worksheet

2

| | Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|---|
| 26 | DG Home Tropic Nectar | 19 | $6.75 | $6.75 | $0.00 | | |
| 27 | Tide Pods 3 in 1 | 18 | $9.00 | $9.00 | $0.00 | | |
| 28 | Raid Ant + Roach | 18 | $4.25 | $4.25 | $0.00 | | |
| 29 | DG Scouring Pads | 18 | $1.75 | $2.05 | $0.30 | | overcharge |
| 30 | CV Cream of Mushroom | 15 | $0.70 | $0.70 | $0.00 | | |
| 31 | DG 12 pack bathroom tissue | back wall | $8.95 | $8.95 | $0.00 | | |
| 32 | Westcott Pencil Sharpener | 12 | $4.25 | $4.75 | $0.50 | | overcharge |
| 33 | 8 piece Acrylic Paints | 12 | $4.00 | $4.00 | $0.00 | | |
| 34 | Hane's Boxer Briefs | 12 | $8.80 | $8.80 | $0.00 | | |
| 35 | Hanes Cotton Briefs | 12 | $7.95 | $7.95 | $0.00 | | |
| 36 | Gilden Fleece | 12 | $15.00 | $6.75 | -$8.25 | | discontinued/intentional underc |
| 37 | DG Cold/Flu Relief | 10/11 Endcap | $4.25 | $4.25 | $0.00 | | |
| 38 | Huggies 27 Pack | 10 | $8.50 | $8.50 | $0.00 | | |
| 39 | Predo Baby Wipes | 10 | $1.95 | $1.95 | $0.00 | | |
| 40 | DG Aloe Gel | 10 | $4.00 | $4.00 | $0.00 | | |
| 41 | Tylenol Cold/Flu | 10 | $6.50 | $6.50 | $0.00 | | |
| 42 | Rexall Laxative | 10 | $2.25 | $2.25 | $0.00 | | |
| 43 | DG Antacid | 10 | $2.35 | $2.35 | $0.00 | | |
| 44 | Bayer Back and Body | 10 | $6.50 | $6.50 | $0.00 | | |
| 45 | Tinactin Spray | 10 | $5.50 | $5.50 | $0.00 | | |
| 46 | Poligrip | 9 | $5.00 | $5.00 | $0.00 | | |
| 47 | Colgate Optic White | 9 | $5.00 | $5.00 | $0.00 | | |
| 48 | Studio Select Manicure Set | 9/wall | $6.00 | $6.00 | $0.00 | | |
| 49 | Con Air Hair Dryer | 9/wall | $10.50 | $10.50 | $0.00 | | |
| 50 | Old Spice Hyro Wash | 9/wall | $5.50 | $5.50 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 2 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Inspection  ☑ 1st  ☐ 2nd  ☐ Other  [  ]  Complaint ☐  Routine ☑

☐ **Store Passed Inspection**

☑ **Store Failed Inspection**

| | | | | | |
|---|---|---|---|---|---|
| Store Name: | Dollar General | Store # | 18555 | Phone # | 518-601-2072 |
| Street Address: | 4375 Main St. | County # | 99 | Manager | Sabrina Canning |
| City, Zip: | Port Henry, NY, 12974 | Insp. ID # | 951 | Date | 2/26/2021 |

| | | |
|---|---|---|
| Total No. of Items Tested | **50** | Matthew Fleming |
| | | Inspector's name |
| Total Over Charges | **4** | |
| | | Inspector's Signature |
| Total Under Charges | **4** | |
| | | |
| Total Not on File | **0** | Receipt of Report Acknowledged    Title |
| Total NOF not Charged Correctly | **0** | |
| Accuracy Percentage | **84%** | Accuracy Percentage considering only **OVER** Charges    **92.00%**    Fee [  ] |

**Comments**

[blank box]

*All tests done in accordance with NIST Handbook 130*

1

## Price Verification Worksheet

| | Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|---|
| 1 | Suave Moose | 12 | $3.00 | $3.00 | $0.00 | | |
| 2 | Wahl Hair Cutting Kit | 12 | $16.00 | $16.00 | $0.00 | | |
| 3 | Con Air Hair Comb | 12 | $3.00 | $3.00 | $0.00 | | |
| 4 | DG Cold Sore Treatment | 12 | $5.00 | $1.88 | -$3.12 | | discontinued item |
| 5 | Oral B Tooth Brush | 12 | $1.00 | $1.00 | $0.00 | | |
| 6 | Comfort Bay Quilt | 12 | $20.00 | $20.00 | $0.00 | | |
| 7 | Surge Sunglasses | Aisle 12 display | $10.00 | $10.00 | $0.00 | | |
| 8 | Buddeez Dispenser | 21 | $3.75 | $4.00 | $0.25 | | overcharge |
| 9 | True Living Condiment Holder | 21 | $1.00 | $1.00 | $0.00 | | |
| 10 | DG Shower Rod | 21 | $9.00 | $9.50 | $0.50 | | overcharge |
| 11 | Irish Spring | 12 | $4.00 | $4.00 | $0.00 | | |
| 12 | Cotton Rounds | 12 | $1.75 | $1.75 | $0.00 | | |
| 13 | Airid XX Extra Dry | 12 | $2.75 | $2.75 | $0.00 | | |
| 14 | Believe Beauty Mist | 12 | $4.00 | $4.00 | $0.00 | | |
| 15 | Mucinex DM | 11 | $13.50 | $13.50 | $0.00 | | |
| 16 | Children's Zyrtec | 11 | $11.25 | $11.25 | $0.00 | | |
| 17 | Alka Seltzer Gum | 11 | $4.00 | $4.00 | $0.00 | | |
| 18 | Ensure Original | 11 | $8.50 | $8.50 | $0.00 | | |
| 19 | Kittrich Grip Line | 20 | $1.00 | $1.00 | $0.00 | | |
| 20 | True Living Essentials Clothesline | 20 | $4.15 | $4.65 | $0.50 | | overcharge |
| 21 | 2 Gallon Gas Can | 20 | $13.00 | $13.00 | $0.00 | | |
| 22 | DG Tape Measure | 20 | $5.00 | $5.00 | $0.00 | | |
| 23 | Shoe Gear Laces | 20 | $2.00 | $2.00 | $0.00 | | |
| 24 | Kids Socks | 19/20 Endcap | $5.00 | $5.00 | $0.00 | | |
| 25 | DG Pads | 11 | $4.00 | $4.00 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 3 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Worksheet

2

| | Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|---|
| 26 | Tampax Pearl | 11 | $4.00 | $4.00 | $0.00 | | |
| 27 | Mueller Sports Wrap | 11 | $4.00 | $4.00 | $0.00 | | |
| 28 | Energizer A23 Batteries | 10/11 Endcap | $3.85 | $3.85 | $0.00 | | |
| 29 | Huggies 25 Pack | 10 | $9.25 | $9.25 | $0.00 | | |
| 30 | Nuby Pacifier Clip | 10 | $3.00 | $3.00 | $0.00 | | |
| 31 | Cribmates Toy Phone | 10 | $4.25 | $4.25 | $0.00 | | |
| 32 | Bobbie Brooks Blouse | 19 | $12.50 | $12.50 | $0.00 | | |
| 33 | Ford Licensed Cap | 19 | $8.00 | $8.50 | $0.50 | | overcharge |
| 34 | Hanes Tagless T Shirts | 10 | $10.15 | $10.15 | $0.00 | | |
| 35 | Hanes Boys T Shirts | 10 | $5.95 | $5.95 | $0.00 | | |
| 36 | DG Party Decorating Kit | 9 | $4.00 | $4.00 | $0.00 | | |
| 37 | Crafter's Closet Colored Sticks | 9 | $1.25 | $1.50 | $0.25 | | overcharge |
| 38 | Wrapping Paper | 9 | $1.50 | $1.50 | $0.00 | | |
| 39 | Ticonderoga Pencils 10 pack | 18 | $2.75 | $2.75 | $0.00 | | |
| 40 | Art Skills Poster Letters | 18 | $2.50 | $2.50 | $0.00 | | |
| 41 | 3 lb Dumbbell | 18 | $4.50 | $4.50 | $0.00 | | |
| 42 | Play-Doh Set | 18 | $3.00 | $3.00 | $0.00 | | |
| 43 | Matchbox Jeep | 18 | $1.00 | $1.00 | $0.00 | | |
| 44 | True Living Candle | 9 | $5.00 | $5.00 | $0.00 | | |
| 45 | Billboard Earbuds | 9 | $5.00 | $5.00 | $0.00 | | |
| 46 | Airheads Candy | 8 | $2.00 | $2.00 | $0.00 | | |
| 47 | Happy Easter Bunny | 8 | $4.00 | $4.00 | $0.00 | | |
| 48 | 12 oz Cooler Can | 17 | $7.00 | $7.00 | $0.00 | | |
| 49 | Scott 6 pack | Back Shelf | $3.00 | $3.00 | $0.00 | | |
| 50 | True Living Paper Towels | Back Shelf | $6.75 | $6.75 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 2 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Inspection ☑ 1st ☐ 2nd ☐ Other ☐    Complaint ☐    Routine ☑    ☐ **Store Passed Inspection**

☑ **Store Failed Inspection**

| Store Name: | Dollar General | Store # | 10970 | Phone # | 518-904-0040 |
|---|---|---|---|---|---|
| Street Address: | 925 U.S. Rt. 9 | County # | 99 | Manager | Bonnie Bessey |
| City, Zip: | Schroon Lake, NY, 12870 | Insp. ID # | 951 | Date | 2/26/2021 |

| | | |
|---|---|---|
| Total No. of Items Tested | **50** | Matthew Fleming |
| | | Inspector's name |
| Total Over Charges | **5** | |
| | | Inspector's Signature |
| Total Under Charges | **1** | |
| Total Not on File | **0** | |
| | | Receipt of Report Acknowledged    Title |
| Total NOF not Charged Correctly | **0** | |
| Accuracy Percentage | **88%** | Accuracy Percentage considering only **OVER** Charges    **90.00%** |

Fee ☐

Comments

*All tests done in accordance with NIST Handbook 130*

| From: | Tiano, Suzanne |
| --- | --- |
| To: | Willis, James (AGRICULTURE) |
| Subject: | Dollar General and Family Dollar Price Accuracy Inspection Reports |
| Date: | Thursday, January 5, 2023 12:12:00 PM |
| Attachments: | Family Dollar Inspection New Lebanon 01042023.pdf |
| | Dollar General Hudson 12302022.pdf |
| | Dollar General-Germantown Price Accuracy inspection.pdf |
| | Big Lots Inspection 11152022.pdf |
| | Family Dollar Inspection Chatham12142022.pdf |
| | Weights and Measures _ Family Dollar Chatham Price Accuracy Fine Letter 12142022.doc |
| | Weights and Measures _ Price Chopper Price Accuracy Fine Letter 12192022.doc |
| | Weights and Measures _ Dollar Genera l Hudson Price Accuracy Fine Letter 01032023.doc |
| | Weights and Measures _ Dollar General Germantown Price Accuracy Fine Letter 01032023.doc |
| | Family Dollar Inspection New Lebanon 01042023.pdf |

ATTENTION: This email came from an external source. Do not open attachments or click on links from unknown senders or unexpected emails.

Hi Jim,

Corbin said you would be interested in my recent Price Accuracy Inspections for Dollar General and Family Dollar stores located in my county.

I have enclosed copies of the inspections and fine letters for your review.

Please let me know if you have any questions or concerns.

Regards,


Sue

--
**Suzanne Tiano**

**Director of Weights and Measures**
**401 State Street**
**Hudson, NY 12534**
**Phone: 518-567-3437**



# Columbia County

### Susanne Tiano, Director
#### Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

## Price Verification Summary Report

**Insp Date:** 12/30/2022    **Business ID:** CC000007

**Business:** Dollar General
70 Fairview Ave

Hudson, NY  12534

**Inspection:** CC000007
**Store ID:**
**Phone:** 518-291-8195
**Inspector:** 001  Suzanne Tiano
**Reason:** Routine Inspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| DG Health Sinus Pressure & Pain | Cold and Flue Ai | 350844502087 | | $3.95 | $4.00 | ($0.05) | | | Over Charge |
| MiraLax | Side Wall | 41100820730 | | $12.75 | $12.95 | ($0.20) | | | Over Charge |
| Mabelline Twin Eye Pencile | Beauty Products | 41554530254 | | $4.00 | $4.35 | ($0.35) | | | Over Charge |
| Belle Comb and Brush Set | Hair Products | 190425045608 | | $2.00 | $2.25 | ($0.25) | | | Over Charge |
| Super Hair Bond Remover | Hair Products | 746817584400 | | $0.00 | $3.00 | ($3.00) | | | No Shelf Tag |
| Wash Cloth Light TAn | Towel Section | 632726192280 | | $3.00 | $2.75 | $0.25 | | | Under Charge |
| Charmin Ultra Strong 12 Pk | Back Wall | 30772041703 | | $14.50 | $15.50 | ($1.00) | | | Over Charge |
| Comfort Bay Printed Sheet Set | Housewares | 6952079001911 | | $10.50 | $12.50 | ($2.00) | | | Over Charge |
| GE 60W 8W Led 2 pk | Bulb Area | 43168504867 | | $6.00 | $8.35 | ($2.35) | | | Over Charge |

_____          _____

Inspector                        Acknowledged Receipt :



# Columbia County

### Susanne Tiano, Director
**Weights & Measures**
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

## Price Verification Summary Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Brush Tip Markers 8 Ct. | Craft Section | 67212506917 | | $6.35 | $6.50 | ($0.15) | | | Over Charge |
| Birthday NApkins | Seasonal Sectio | 1179259328 | | $0.00 | $1.00 | ($1.00) | | | No Shelf Price |
| True Living CAndle | Candle Section | 430001360955 | | $6.00 | $7.00 | ($1.00) | | | Over Charge |
| Paw Patrol Floor Puzzel | Toy Section | 778988567364 | | $0.00 | $7.50 | ($7.50) | | | No Shelf Price |
| Kettle Ball | Toy Area | 672125072691 | | $14.00 | $16.00 | ($2.00) | | | Over Charge |
| True Living 12 roll Bathroom Tissue | Back Wall | 72645912119 | | $8.50 | $8.75 | ($0.25) | | | Over Charge |
| Oreo Cookies | Cookie Aisle | 4400025403 | | $3.65 | $3.95 | ($0.30) | | | |
| Clover Valley 2 % Milk 128 oz | Cooler | 70744002202 | | $4.05 | $3.75 | $0.30 | | | Under Charge |
| Mountain Dew Energy Drink | Small Cooler En | 12000028625 | | $2.00 | $2.35 | ($0.35) | | | Over Charge |
| Lamb Weston Super Crispy Crinkle Cut Fries | Freezer | 43301611674 | | $4.50 | $5.75 | ($1.25) | | | Over Charge |
| Mrs. T. Pierogies | Freezer | 41164000222 | | $3.00 | $3.50 | ($0.50) | | | Over Charge |
| Totino'sPeperoni Pizza Party | Freezer | 42800114006 | | $2.00 | $2.25 | ($0.25) | | | Over Charge |
| Betty Crocker Scoobi Fruit Snacks | Cereal Aisle | 16000424197 | | $2.25 | $3.00 | ($0.75) | | | Over Charge |
| Quaker Oats Chewy Variety Pk 14 ea | Ceraeal Aisle | 30000575284 | | $5.35 | $5.50 | ($0.15) | | | Over Charge |

**Result:** Fail, Increased Inspection Frequency

_____          _____
Inspector                       Acknowledged Receipt :



# Columbia County

## Susanne Tiano, Director
### Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

Price Verification Summary Report

**Sample Size:** 50
**Fail Rate:** 46.9%   **Net Dollar Error:** ($24.10)
**Columbia County Weights and Measures conducted a pricing accuracy inspection of**

**Notes:**
50 Items scanned
16 -Over Charges
2 Under Charges
3 No Shelf Tags

$300.00 for Failer to meet 98.0%
$300.00 for each Over Charge $4800.00
Total $5100.00

Fine letter to be sent within week

_____
Inspector

_____
Acknowledged Receipt :



```
        DOLLAR GENERAL STORE #19235
        ROCHESTER, NY 585-239-2755

LUVS JUMBO PK SZ2  037000859239      8.00 N
QUAKER CHEWY VARIE 030000575284 E    5.50
GS BABY OIL 200Z   072785136649 E    4.00 S
CG FOUN BB CRM SMT 022700033584      7.95 S
200Z LIT ICED TEA  012000112232 E    1.10
MENS P6 1 2C ANKLE 691466859310      6.50 N
IM GLUE STICK LARG 430001474232      1.00 S
A WICK OIL TURQ 3C 062338955513      8.00 S
CHEX MIX CHEDDAR   016000158405 E    2.75
10PK UNSCENTED TEA 430001182014      2.00 S
MENTOS MINT ROLLS  073390003852 E    1.00 S
GTRADE ZERO GLC FR 052000043280 E    1.45 S
EVERCAREPET 100CT  070982003344      6.00 S
BIC PENS SOFT FEEL 070330197619      2.50 S
CORE POWER VANILLA 811620021968 E    3.25 S
ZANTAC H BURN RELI 681421036122     10.00
BABY RICE CEREAL 8 015000070007 E    3.00
SWANSON CHUNK CHIC 051000188069 E    4.00
BOUNTY 2DR SAS PRI 037000666608      6.25 S
SMARTWATER 23.70Z  786162001511 E    1.65 S
OTH BOTTLE DEP- .05             E     0.05
GORILLA EPOXY 25ML 052427007001      6.75 S
BAND-AID FABRIC 30 381370044314      3.50
DONUT CUTTER       672125069448      5.00 S
DIAL LHS AB LAV JA 017000109022      2.00 S
SUBTOTAL                           $103.20
Tax1                                 $4.70
Tax2                                 $0.58
TOTAL  SALE                        $108.48
CASH                               $108.48
2022-11-30  13:55:27  19235 02        9380
```

8901442991835391209100129109199100143413111

```
--------------CUT HERE---------------
*********************************** *
* Complete survey at dgcustomerfirst.com *
*           For a chance to          *
*WIN A $100 Gift Card*
* Weekly Drawings, Must be 18+ to enter *
*          Survey Code                *
*      1914-0298-1243-493             *
*********************************** *
--------------CUT HERE---------------
```

SATURDAY DEC. 3ᴿᴰ ONLY!
DG Store Coupon          Valid 12/3/2022
$5 OFF $25

| | |
|---|---|
| **From:** | WM- Weights Measures |
| **To:** | ": John Lee"; "Albany, John Deyoe"; "Albany, Todd Stanton"; "Allegany, Gilbert Green"; saustenfeld@co.broome.ny.us; "Cattaraugus, Austin Kimes"; "Cayuga, Kyle Laukaitis"; "Chautauqua, Bob Calhoun"; "Chemung, Yates, Schuyler, Cliff Boyce"; "Chenango, Eric Davis"; "Clinton, Allan Bilow"; "Columbia, Suzanne Tiano"; "Cortland, Wes Foley"; "Delaware, Lynn Reed"; "Dutchess, Sandy Winder"; Gorlewski, Phillip (ERIE); "Essex, Daniel Woods"; "Franklin, Derrick Degon"; "Fulton, James Callery"; "Genesee, Orleans, Ron Mannella"; "Greene, Lance Fischer"; herbschmid258@gmail.com; "Herkimer, Mike Talaba"; "Jefferson, Lewis, Brian Mooney"; "Jefferson, Lewis, Sarah Yount"; Johnson, Cameron M (Ontario Co); LaMarca, Charles (ERIE); "Madison, Mark Miller"; "Monroe, Jeffrey Berl"; "Montgomery, Raymond Borst"; "Mt. Vernon, Michael Paulercio"; Heino, Kenneth (NASSAU); Lilli, Philip (NASSAU); "Niagara, Patrick M. Kenney"; "NYC, Anthony Gangemi"; "NYC, Richard O"Hara"; "Oneida, Brian Barile"; "Orange, Mike Stanley"; "Oswego, Jamie Comstock"; "Otsego, Jody Taylor"; "Michael Budzinski"; "Rensselaer, Laurie Danaher"; "Rensselaer, Laurie Danaher"; "Bryant, Charles"; "Rockland, James Elcik"; "Rockland, Kevin Guiney"; Caputo, James J (SCHENECTADY Co); "Schoharie, Jacob Van Evera"; Sauvageau, Susan (SENECA Co); "St. Lawrence, Adam Simmons"; "Steuben, Langdon Holmes"; "Suffolk, Joe Wood"; "Sullivan, Julian Motola"; "Sullivan, Mark Witkowski"; "Tioga, Mark Griep"; "Ulster, James Degasperis"; "Warren, Jeffery Woodell"; "Washington, Daniel Sullivan"; WM- Weights Measures; "Westchester, Ethan Bogren"; "Westchester, John Gaccione"; rjines@wyomingco.net; "Yonkers, Eric Wright"; "Yonkers, Kerry O"Brien" |
| **Cc:** | Willis, James (AGRICULTURE) |
| **Subject:** | Dollar General Wayne County |
| **Date:** | Thursday, January 19, 2023 3:28:53 PM |

ATTENTION: This email came from an external source. Do not open attachments or click on links from unknown senders or unexpected emails.

Good morning,

I am having big issues with Dollar Generals in my county and pricing accuracy compliance. I know that this is a nationwide trend but am wondering ███████████████████████████████ ████████████████████████████████████████████████████████████████████████████ .

I issue a blanket $300 penalty for a failure regardless of how many overcharges the store may have. $600 for a re-inspection failure. I just did an inspection yesterday and the location failed with 71%. All 29 errors were over charges, 5 of them being large. I did an initial inspection at another location and they failed with 92% all errors overcharges, penalty issued. I go back 5 weeks later and they fail this time with 86%, 11 of the errors being overcharges. I have received 2 complaints from consumers regarding exactly this issue in 2022. 12 of my last 13 Dollar General Pricing accuracy inspections have resulted in failures for the stores.

████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
████████████████████████████████████████████████████████
██████████████████████████████████████████████████████████
██████████████████████████████████████████████
███████████

Any advice or feedback or general thoughts would be appreciated.

Theodore Dyment
Director of Weights & Measures
Wayne County Weights & Measures
7227 Rt. 31 Lyons NY 14489

Phone: 315-946-5620

Fax:     315-946-5610

TDyment@co.wayne.ny.us

Go Green! Print this email only when necessary. Thank you for helping the County of Wayne be environmentally responsible.

CONFIDENTIAL NOTICE

This transmission, including any attachments, is for the sole use of the intended recipient(s) or entity named above and may contain confidential and privileged information. If you received this and are not the intended recipient(s), you are hereby notified that any disclosure, copying, unauthorized distribution or the taking of any action in reliance on the contents of this information is prohibited. If you have received this transmission in error, please immediately contact the sender as indicated above to arrange the proper handling of the information.



# Columbia County
### Susanne Tiano, Director
### Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

## Price Verification Detail Report

**Insp Date:** 12/29/2022    **Business ID:** CC000017
**Business:** Dollar General-Germantown
4301 NY-9G

Germantown, NY  12526

**Inspection:** CC000006
**Store ID:**
**Phone:** 518-318-1515
**Inspector:** 001  Suzanne Tiano
**Reason:** Routine Inspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Mchelob Ultra 12 pkg | Front Cooler | 18200069918 | | $13.00 | $13.90 | ($0.90) | | | Over Charge |
| Coors Light 18 pk | Front Cooler | 719903001736 | | $17.00 | $17.00 | | | | |
| Monster Energy 10 oz | Front Cooler | 70847037989 | | $2.40 | $2.40 | | | | |
| Entenmann's Mini chocolate Chop Brownie | Isle Display | 72030022963 | | $0.00 | $4.20 | ($4.20) | | | No Shelf Tag |
| Cheetos Crunchy 3.5 oz pkg | End Cap Isle 1 | 28400329453 | | $0.00 | $2.15 | ($2.15) | | | No Shelf Tag |
| Armour Ham and Cheese Loaf 12 oz. | Side Wall  Coole | 27815020337 | | $3.25 | $3.25 | | | | |
| Smart Food 10 pk | Isle 1 | 28400679091 | | $0.00 | $6.25 | ($6.25) | | | No Shelf Tag |
| Eggo Buttermilk Waffles | Side Cooler | 38000402906 | | $3.25 | $3.25 | | | | |
| Propel Drink 20 fl oz | End Cap Isle 12 | 52000047493 | | $0.00 | $2.35 | ($2.35) | | | No Shelf Tag |
| True Living 5 pk Dish Cloth | End Cap 12 | 840525097761 | | $0.00 | $6.00 | ($6.00) | | | No Shelf Tag |
| True Living 8.375 | Back Wall | 74688636684 | | $4.95 | $5.50 | ($0.55) | | | Over Charge |

_____        _____
Inspector                            Acknowledged Receipt :



# Columbia County

### Susanne Tiano, Director
### Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

Price Verification Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Top Ramen | Isle 12 | 70662055021 | | $1.25 | $1.25 | | | | |
| Lea & Perrins Worchestershire Sauce | Isle 14 | 516000000378 | | $3.00 | $3.00 | | | | |
| Clover VAlley Kosher Pickles | Isle 14 | 850012565031 | | $2.65 | $2.65 | | | | |
| Welches Grape Juice 64 fl oz | Isle 14 | 41800207503 | | $5.00 | $5.00 | | | | |
| Sweet Sue Chicken and Dumpling Soup 20 oz | Isle 13 | 41358501238 | | $3.65 | $3.65 | | | | |
| Starkist Tuna Creations 2.6 oz. | Isle 13 | 80000513083 | | $1.50 | $1.50 | | | | |
| Pink Salmon 14.75 oz | Isle 13 | 21100022143 | | $4.65 | $4.65 | | | | |
| Nebisco Honey made crackers | Isle 13 | 4400004637 | | $4.75 | $4.75 | | | | |
| Clover Cream Cookies | Isle 14 | 86106013106 | | $1.50 | $1.50 | | | | |
| Jolly Rancher | Isle 3 | 10700101099 | | $1.00 | $1.00 | | | | |
| Reeses Minitures 8 oz | Isle 3 | 34000432325 | | $3.75 | $3.75 | | | | |
| Pure LEaf Brewed Tea | End Cap Cooler | 12000286223 | | $1.85 | $2.28 | ($0.43) | | | Over Charge |
| Freihofer's Itilian Bread | Bread Area | 71330601342 | | $3.20 | $3.10 | $0.10 | | | Under Charge |

_____
Inspector

_____
Acknowledged Receipt :



# Columbia County

### Susanne Tiano, Director
### Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

Price Verification Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Reeses Bottom Up | Seasonal Candy | 34000941865 | | $3.25 | $3.25 | | | | |
| Decorative Throw | Isle 14 | 430001749286 | | $12.00 | $12.00 | | | | |
| Shag Rug | Isle 14 | 86364632934 | | $30.00 | $30.00 | | | | |
| Comfort Bay 8 pk Wash Clothes | Isle 14 | 784672304476 | | $0.00 | $6.50 | ($6.50) | | | No Shelf tag |
| Waffel Cushion | Isle 14 | 73161068769 | | $11.00 | $11.00 | | | | |
| Cooking Griddle | Back Wall | 76753542340 | | $15.00 | $15.00 | | | | |
| Rubbermaid Take alongs | Back Wall | 71691519782 | | $6.25 | $6.25 | | | | |
| T-Rex Duck Tape | Automotive Isle | 40074023512 | | $4.75 | $5.95 | ($1.20) | | | Over Charge |
| Pro Essentials Masking Tape 2 in" | Automotive | 430001353179 | | $4.50 | $4.75 | ($0.25) | | | Over Charge |
| Pro Essentials Dead Lock | Automotive | 430001478049 | | $11.00 | $11.00 | | | | |
| 2 Gallon Gaas Can | Automotive | 60534840237 | | $17.50 | $17.50 | | | | |
| Caifornia Aerospray | Automotive | 91400414078 | | $4.25 | $4.50 | ($0.25) | | | Overcharge |
| Scott Shop Towels | Automotive | 84000751301 | | $3.50 | $3.50 | | | | |
| Brakeleen | Automotive | 78254050508 | | $5.50 | $5.50 | | | | |
| Carpet Love | Automotive | 850015737602 | | $1.00 | $1.00 | | | | |
| Rid a Bug Defogger | Automotive | 71121002587 | | $6.50 | $6.50 | | | | |
| Off Deep Woods | Automotive | 46500018428 | | $7.00 | $7.00 | | | | |
| Hanes 6 pkg Mens over the Calf socks | 6 Tube  Over th | 38257766486 | | $7.75 | $7.75 | | | | |
| Hefty 13.5 Trash Can | Isle 16 | 25947219733 | | $18.95 | $18.95 | | | | |
| Pet Bowl | Isle 16 | 890308551010 | | $4.75 | $4.75 | | | | |
| Tide Simply Clean | Isle 17 | 37000442066 | | $8.25 | $8.25 | | | | |

_____        _____
Inspector                          Acknowledged Receipt :



# Columbia County

### Susanne Tiano, Director
Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

## Price Verification Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|-------|
| Downy Rinse & Refresh | Isle 17 | 37000879152 | | $6.95 | $6.95 | | | | |
| Febreeze Car Air Freshner | Isle 17 | 30772010877 | | $6.00 | $6.00 | | | | |
| Dial Soap | Isle 19 | 17000132587 | | $7.75 | $7.75 | | | | |
| Old Spice 30 ox | Isle 19 | 30772035160 | | $8.75 | $8.75 | | | | |
| Band-Aid Skin Senestive | Side Wall | 381372020071 | | $4.25 | $4.25 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 50
**Fail Rate:** 26.0%  **Net Dollar Error:** ($30.93)
**Columbia County Weights and Measures conducted a pricing accuracy inspection of**


**Notes:**
74 % Failure Rate
50 Items Scanned
6 Overcharges
6 No Shelf Tags
1Under Charge

There were many items that did not have shelf tags that were not included in inspection and also many items not in correct area.

Fine Letter to Follow


_____         _____
Inspector                              Acknowledged Receipt :

Inspector

_____

Acknowledged Receipt : _____



# Columbia County

Susanne Tiano, Director

Weights & Measures

401 State Street, Hudson NY 12534

Phone: (518) 697-8291

Price Verification Detail Report

**James P. Callery Director**
**Fulton County Department of Weights and Measures**
**No. 2853**
County Services Complex
2712 St Hwy 29
Johnstown, New York 12095
Telephone: (518) 736-5880

☐ Retest
☐ Retest Required

**DEVICE INSPECTION AND TEST REPORT**

FIRM DOLLAR GENERAL
ADDRESS 3266 ST HWY 29A
TOWN/CITY CAYUGA LAKE NY    ZIP CODE 12072

DATE 10/6/2022
STORE NO. 20951
TELEPHONE NO. 607-298-5851

☐ Supermarket ☐ Food Store/Deli ☐ Fish/Butcher ☐ Candy ☐ Bakery ☐ Drug ☐ Hardware ☐ Gas Station/Store
☐ Variety  ☐ Fuel Oil Dealer ☐ Process/Ware/Manuf.  ☐ Gas Station  ☐ Other: _____

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | Ordered Repaired | Condemned |
| | | Found Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Comp. Scale | | | | | | | | | | | |
| Pre-Pkg. Scale | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | |
| Track Scale | | | | | | | | | | | |
| Prescript. Scale | | | | | | | | | | | |
| Hop./Bat. Scale | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | |
| Petroleum Pumps | | | | | | | | | | | |
| Petroleum Meters | | | | | | | | | | | |
| Rack Meters | | | | | | | | | | | |
| Liquid Measures | | | | | | | | | | | |
| Volum. Measures | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | |
| Linear Measures | | | | | | | | | | | |
| Linear Device | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | |
| Taxi Meters | | | | | | | | | | | |
| Bulk Milk Tanks | | | | | | | | | | | |
| Misc. | | | | | | | | | | | |

**Devices listed below require repair or adjustments:**

| Manuf. | Model No. | Serial No. |
|---|---|---|
| | | |
| | | |
| | | |

☐ Notify Director of Weights and Measures IN WRITING when ready for retesting.

☐ "For Customer Use" sign required on or near customer scale.

☐ Customer scale required within 30 ft. of retail pre-packed display.

☐ Price signs, with tax breakdown, must be posted on every pump or dispenser.

☐ Security seals on all approved meters applied on _____.

☐ Product used for testing as shown on this form was returned to proper storage tank, as instructed by operator.

**Gallons Pumped**

| | | | |
|---|---|---|---|
| No lead | | Diesel | |
| Regular | | Kero | |
| Prem. | | 50:1 | |
| NL-Prem. | | Fuel Oil | |
| 190 | | | |
| 260 | | | |

Remarks

PRICE ACCURACY    160 ☑

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged By _____    Inspector _____

ATTACH ADDITIONAL SHEETS FOR COMMENTS AND REMARKS

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880    Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|---|---|---|---|---|---|---|
| 1 | | CORN TORTILLA | | 185 | | |
| 2 | | STRAW CRISP | | 100 | | |
| 3 | | TOMATOES | | 160 | | |
| 4 | | THOMAS MUFFING | | 255 | | |
| 5 | | CHIPS AHOY | | 475 | | |
| 6 | | GOLD FISH | | 450 | | |
| 7 | | JALAPENO POPPERS | | 100 | | |
| 8 | | LIGHT BUBLES | | 450 | | |
| 9 | | SPRAY PAINT | | 535 | | |
| 10 | | FLASH LIGHT | | 500 | | |
| 11 | | ANTI FREEZE | | 1185 | | |
| 12 | | GLASS MUGG | | 595 | | |
| 13 | | SHOWER CURTAIN | | 1100 | | |
| 14 | | CURTAIN | | 1500 | | |
| 15 | | SHARPIE | | 200 | | |
| 16 | | TOWEL | | 460 | | |
| 17 | | CANDLE | | 700 | | |
| 18 | | ROCKS | | 200 | | |
| 19 | | STORAGE BOX | | 955 | | |
| 20 | | GLUE | | 550 | | |
| 21 | | LEGO | | 2075 | | |
| 22 | | CRAZY STRING | | 400 | | |
| 23 | | MATCH BOX | | 1200 | | |
| 24 | | DAWN | | 350 | | |
| 25 | | CREST | | 450 | | |

Date: 10/6/2022    Report#: 5853

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880    Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|--------|---------------|------|-----------------|---------|----------|---------|
| 1  | | TOSTITOS QUESO | | | 475 | |
| 2  | | BUSCH | | | 486 | |
| 3  | | BUD | | | 1155 | |
| 4  | | COKE | | | 235 | |
| 5  | | MILK | | | 465 | |
| 6  | | PUTZ | | | 325 | |
| 7  | | FLIPZ | | | 235 | |
| 8  | | PLANTERS | | | 250 | |
| 9  | | ANNV CUPP | | | 265 | |
| 10 | | KRAFT SINGLES | | | 475 | |
| 11 | | EGGS | | | 395 | |
| 12 | | COFFEE | | | 995 | |
| 13 | | MINI TACCOS | | | 500 | |
| 14 | | SOUR PATCH | | | 265 | |
| 15 | | SYRUP | | 325 | | |
| 16 | | SUNNY D | | | -100 | |
| 17 | | PEPSI | | | 230 | |
| 18 | | CEASER | | | 175 | |
| 19 | | PURINA ONE | | | 775 | |
| 20 | | FRISKY | | | 1350 | |
| 21 | | TIE OUT STAKE | | | 475 | ☆ |
| 22 | | MAZOLA OIL | | | 500 | |
| 23 | | PINK SALMON | | | 465 | |
| 24 | | VELVETA | | | 750 | |
| 25 | | SMUCKERS | | | 850 | |

Date: 10/6     Report#: 2853

**No. 2854**

**James P. Callery Director**
**Fulton County Department of Weights and Measures**
**County Services Complex**
**2712 St Hwy 29**
**Johnstown, New York 12095**
**Telephone: (518) 736-5880**

☐ Retest
☐ Retest Required

## DEVICE INSPECTION AND TEST REPORT

| FIRM | DOLLAR GENERAL | | DATE | 10/2/2020 |
| ADDRESS | 2020 ST HWY 30 | | STORE NO. | 15744 |
| TOWN/CITY | MAYFIELD | NY ZIP CODE 12117 | TELEPHONE NO. | 518 248 6031 |

☐ Supermarket  ☐ Food Store/Deli  ☐ Fish/Butcher  ☐ Candy  ☐ Bakery  ☐ Drug  ☐ Hardware  ☐ Gas Station/Store
☑ Variety  ☐ Fuel Oil Dealer  ☐ Process/Ware/Manuf.  ☐ Gas Station  ☐ Other: _____

| Device | Total | VISUAL INSPECTION | | | | TEST | | | | Ordered Repaired | Condemned |
| | | Found Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Comp. Scale | | | | | | | | | | | |
| Pre-Pkg. Scale | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | |
| Track Scale | | | | | | | | | | | |
| Prescript. Scale | | | | | | | | | | | |
| Hop./Bat. Scale | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | |
| Petroleum Pumps | | | | | | | | | | | |
| Petroleum Meters | | | | | | | | | | | |
| Rack Meters | | | | | | | | | | | |
| Liquid Measures | | | | | | | | | | | |
| Volum. Measures | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | |
| Linear Measures | | | | | | | | | | | |
| Linear Device | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | |
| Taxi Meters | | | | | | | | | | | |
| Bulk Milk Tanks | | | | | | | | | | | |
| Misc. | | | | | | | | | | | |

**Devices listed below require repair or adjustments:**

| Manuf. | Model No. | Serial No. |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

☐ Notify Director of Weights and Measures IN WRITING when ready for retesting.

☐ "For Customer Use" sign required on or near customer scale.

☐ Customer scale required within 30 ft. of retail pre-packed display.

☐ Price signs, with tax breakdown, must be posted on every pump or dispenser.

☐ Security seals on all approved meters applied on _____.

☐ Product used for testing as shown on this form was returned to proper storage tank, as instructed by operator.

**Gallons Pumped**

| No lead | | Diesel | |
| Regular | | Kero | |
| Prem. | | 50:1 | |
| NL-Prem. | | Fuel Oil | |
| 190 | | | |
| 260 | | | |

**Remarks**

PRICE ACCURACY 86    WARNING NO PENALTY

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged By: | | Inspector | |

ATTACH ADDITIONAL SHEETS FOR COMMENTS AND REMARKS

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880  Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|--------|---------------|------|-----------------|---------|----------|---------|
| 1 | | A+W | | 425 | | |
| 2 | | PLATES: | | 750 | | |
| 3 | | MATCHES | 031 779 001 707 | NOTAG | | |
| 4 | | PAPER TOWELS | | 350 | | |
| 5 | | SHOE LACE | | 195 | | |
| 6 | | TIDY CAT | | 650 | | |
| 7 | | BEGGIN STRIPS | | 265 | | |
| 8 | | IAMS | | 185 | | |
| 9 | | SNAPPLE | | 150 | | |
| 10 | 16 | PUZZLE | 686 141 443 373 | NOTAG | | |
| 11 | | DOLL | | 10 50 | | |
| 12 | | PLAY DOH | | 375 | | |
| 13 | 16 | POSTER LETTERS | 672 125 013 601 | 275 | 300 | +25 |
| 14 | | CRAYOLA | | 150 | | |
| 15 | 17 | TAPE | 075 353 320 938 | 650 | 700 | +50 |
| 16 | | BIC PEN | | 325 | | |
| 17 | | TABLE CLOTH | | 200 | | |
| 18 | 19 | TEA LIGHTS | 430 001 182 007 | 400 | 450 | +50 |
| 19 | | DOWNY | | 825 | | |
| 20 | | VALVOLINE OIL | | 525 | | |
| 21 | | BAR+CHAIN OIL | | 675 | | |
| 22 | | IRONING BOARD | | 30 00 | | |
| 23 | | TOOTH BRUSH | | 500 | | |
| 24 | | RUBBING ALCOHOL | | 360 | | |
| 25 | | HALLS | | 260 | | |

Date: 10/6/2022                              Report#: 2854

DISPLAY WRONG 17 BIC

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880    Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|--------|---------------|------|-----------------|---------|----------|---------|
| 1 | | TACO SHELL | | 1.20 | | |
| 2 | | BATTERY CHARGER | | 8.50 | | |
| 3 | | PBR | | 10.50 | | |
| 4 | | MONSTER | | 2.40 | | |
| 5 | | COMBOS | | 4.75 | | |
| 6 | | SLIM JIM | | 6.25 | | |
| 7 | | PISTASHIO | | 4.50 | | |
| 8 | ✓ | MUNCHIES PEANUTS | 024400 109 147 | 99 | 105 | +6 |
| 9 | | DRUM STICK ICE CREAM | | 4.50 | | |
| 10 | | ITALIEN BREAM | | 3.20 | | |
| 11 | | LIFE SAVER | | 2.50 | | |
| 12 | | MILK | | 4.25 | | |
| 13 | | SHRIMP | | 5.75 | | |
| 14 | | RICE KRISPIE | | 3.20 | | |
| 15 | ✓ | A I SAUCE | 054 400 000 054 | 450 | 475 | +25 |
| 16 | | SNACK PACK | | 2.95 | | |
| 17 | | SUGAR | | 5.65 | | |
| 18 | | EVAPORATED MILK | | 1.65 | | |
| 19 | | PIZZA ROLLS | | 2.75 | | |
| 20 | | MAC 4 CHEESE | | 1.35 | | |
| 21 | | YAMS | | 2.95 | 2.95 | |
| 22 | | GREEN BEANS | | 2.95 2.75 | | |
| 23 | | TUNA | | 3.65 | | |
| 24 | | KOOL AID | | 2.85 | | |
| 25 | | POTATO SKINS | | 1.00 | | |

Date: 10/6/2022

Report#: 2854

# Fulton County Weights & Measures Department

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880   Fax: (518) 736-1135

## Price Verification Report

Page _l_ of _l_

**Inspection:** ☐ 1st ☐ 2nd ☐ 3rd    **Frequency:** ☐ Normal ☐ Increased    **Type:** ☐ Stratified ☐ Automated ☐ Randomized    **Complaint:** ☐

| Location of Test (Store Name, Address, County, Zip Code) | Date: | Telephone: |
|---|---|---|
|  | Manager: | Type of Store: |

| Identity, Brand Name, Item or Style Number | Number of Items, Size, Location in Store, or U.P.C. Code | Offered Price | Price Charged | Price Error in Cents |
|---|---|---|---|---|
| 1. MUNCHIES PEANUTS | 025 400 109 147 | 99 | 105 | +6 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 2. A1 SAUCE | 054 400 000 054 | 450 | 475 | +25 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 3. POSTER LETTERS | 672 125 013 601 | 275 | 300 | +25 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 4. PACKING TAPE | 075 353 320 938 | 650 | 700 | +50 |
| Stop Sale Issued ☐ Corrected Comments: | | | | |
| 5. TEA LIGHTS | 430 001 192 007 | 400 | 450 | +35 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 6. MATCHES | 031 779 001 707 | | | |
| ☐ Stop Sale Issued ☐ Corrected Comments: NO SHELF TAG | | | | |
| 7. PUZZLE | 686 141 443 373 | | | |
| ☐ Stop Sale Issued ☐ Corrected Comments: NO SHELF TAG | | | | |
| 8. | | | | |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |

**Comments/Remarks:**

### Evaluation of Results:

_50_ Sample - _0_ Not on File = _50_ Adjusted Sample

_7_ Errors ÷ _50_ Adjusted Sample = _14_ Error (%)

Accuracy _86_ % Ratio: _5/0_ Overcharges

Acknowledged by:                    Official: _Jean P. Cadley_

**James P. Callery Director**
**Fulton County Department of Weights and Measures**
**County Services Complex**
2712 St Hwy 29
Johnstown, New York 12095
Telephone: (518) 736-5880

**No. 2855**

☐ Retest
☐ Retest Required

**DEVICE INSPECTION AND TEST REPORT**

| FIRM | DOLLAR GENERAL | | DATE | 10/6/202 |
|---|---|---|---|---|
| ADDRESS | 111 BELEN RD | | STORE NO. | 14669 |
| TOWN/CITY | BROADALBIN, NY | ZIP CODE 12025 | TELEPHONE NO. | 518-883-8412 |

☐ Supermarket ☐ Food Store/Deli ☐ Fish/Butcher ☐ Candy ☐ Bakery ☐ Drug ☐ Hardware ☐ Gas Station/Store
☒ Variety ☐ Fuel Oil Dealer ☐ Process/Ware/Manuf. ☐ Gas Station ☐ Other: _____

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | Ordered Repaired | Condemned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | | | |
| Comp. Scale | | | | | | | | | | | | |
| Pre-Pkg. Scale | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | |
| Track Scale | | | | | | | | | | | | |
| Prescript. Scale | | | | | | | | | | | | |
| Hop./Bat. Scale | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | |
| Petroleum Pumps | | | | | | | | | | | | |
| Petroleum Meters | | | | | | | | | | | | |
| Rack Meters | | | | | | | | | | | | |
| Liquid Measures | | | | | | | | | | | | |
| Volum. Measures | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | |
| Linear Measures | | | | | | | | | | | | |
| Linear Device | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | |
| Taxi Meters | | | | | | | | | | | | |
| Bulk Milk Tanks | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | |

Devices listed below require repair or adjustments:

| Manuf. | Model No. | Serial No. |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

☐ Notify Director of Weights and Measures IN WRITING when ready for retesting.

☐ "For Customer Use" sign required on or near customer scale.

☐ Customer scale required within 30 ft. of retail pre-packed display.

☐ Price signs, with tax breakdown, must be posted on every pump or dispenser.

☐ Security seals on all approved meters applied on _____.

☐ Product used for testing as shown on this form was returned to proper storage tank, as instructed by operator.

**Gallons Pumped**

| | | | |
|---|---|---|---|
| No lead | | Diesel | |
| Regular | | Kero | |
| Prem. | | 50:1 | |
| NL-Prem. | | Fuel Oil | |
| 190 | | | |
| 260 | | | |

Remarks

PRICE ACCURACY 69    I WILL BE BACK    NO PENALTY

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged By: | | Inspector | |
|---|---|---|---|

ATTACH ADDITIONAL SHEETS FOR COMMENTS AND REMARKS

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880   Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|---|---|---|---|---|---|---|
| 1 | 1 | YUENGLING | 08892437986 | 1155 | 1255 | +100 |
| 2 | | ALMOND MILK | | 395 | 395 | |
| 3 | | COTTAGE CHEESE | 070744009775 | 215 | 240 | +25 |
| 4 | | CRESENT ROLLS | | 395 | | |
| 5 | | PICKLE BITS | | 155 | | |
| 6 | | PEROGIES | 041464000222 | 300 | 350 | +50 |
| 7 | | BANQUET CHICKEN | | 195 | 195 | |
| 8 | | STOUFFERS BOWLS | 013800475826 | 425 | 525 | +100 |
| 9 | | SUNKIST | | 160 | | |
| 10 | | STAX | | 195 | | |
| 11 | | MONSTER | | 240 | | |
| 12 | | 2:2 APPLE SAUCE | 894114007277 | 250 | 295 | +45 |
| 13 | | FRIED ONIONS | 041500220022 | 245 | 275 | +30 |
| 14 | | FRUITY PEBBLES | | 395 | | |
| 15 | | MASH MELLOW CREME | | 165 | | |
| 16 | | SPLENDA | | 275 | | |
| 17 | | CAPACINO | | 385 | | |
| 18 | | ZIPLOCK | | 440 | 440 | |
| 19 | | PREMIUM CHEDDAR | | 325 | | |
| 20 | | PARMESIAN CHEESE | 02100615314 | 455 | 460 | +5 |
| 21 | | MASHED POT | | 175 | | |
| 22 | | EASY CHEESE | | 450 | | |
| 23 | | ICED OATMEAL COOKIES | | 135 | | |
| 24 | | WITCH MAKE UP | | 300 | | |
| 25 | | TAPE | 075353356559 | 425 | 450 | +25 |

Date: 10/6/2022            Report#: 2855

## Fulton County Weights & Measures Department
2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880   Fax: (518) 736-1135

## Price Verification Report

Page _1_ of _1_

**Inspection:** ☐ 1st ☐ 2nd ☐ 3rd    **Frequency:** ☐ Normal ☐ Increased    **Type:** ☐ Stratified ☐ Automated ☐ Randomized    **Complaint:** ☐

| Location of Test (Store Name, Address, County, Zip Code) | Date: | Telephone: |
|---|---|---|
| DOLLAR GENERAL<br>111 DELEN RD<br>BROADALBIN NY 12025 | 10/6/2022 | 518-883-8412 |
| | Manager: | Type of Store: VARIETY |

| Identity, Brand Name, Item or Style Number | Number of Items, Size, Location in Store, or U.P.C. Code | Offered Price | Price Charged | Price Error in Cents |
|---|---|---|---|---|
| 1. YUENGLING<br>☐ Stop Sale Issued ☐ Corrected  Comments: | 089924 278986 | 1155 | 1255 | +100 |
| 2. COTTAGE CHEESE<br>☐ Stop Sale Issued ☐ Corrected  Comments: | 070744009775 | 215 | 240 | +25 |
| 3. PEROGIES<br>☐ Stop Sale Issued ☐ Corrected  Comments: | 041164000222 | 300 | 350 | +50 |
| 4. STOUFERS BOWLS<br>☐ Stop Sale Issued ☐ Corrected  Comments: | 013800475622 | 425 | 525 | +100 |
| 5. 2Z APPLE SAUCE<br>☐ Stop Sale Issued ☐ Corrected  Comments: | 854114007277 | 250 | 275 | +45 |
| 6. FRIED ONIONS<br>☐ Stop Sale Issued ☐ Corrected  Comments: | 041500220922 | 245 | 275 | +30 |
| 7. PARMESSAN CHEESE<br>☐ Stop Sale Issued ☐ Corrected  Comments: | 021000615315 | 455 | 460 | +5 |
| 8. PACKING TAPE<br>☐ Stop Sale Issued ☐ Corrected  Comments: | 075393359699 | 425 | 450 | +25 |

**Comments/Remarks:**

10/6

**Evaluation of Results:**

_25_ Sample - _0_ Not on File = _25_ Adjusted Sample

_8_ Errors ÷ _25_ Adjusted Sample = _32_ Error (%)

Accuracy _68_ % Ratio: _8/0_ Overcharges

Acknowledged by: _____    Official: _____

# Columbia County Weights & Measures
**401 State Street**
**Hudson, New York 12534**
**(518) 697-8291**

January 3, 2023

Dollar General
70 Fairview Ave.
Hudson, NY   12534

Re: Price Accuracy Inspection Report No. 2302 – December 30, 2022

Dear Sir/Madam:

On December 30, 2022 Columbia County Weights and Measures conducted a pricing accuracy inspection of your store and found the following violations of Section 197-b (4) of Article 16 of the New York State Agriculture and Markets Law:

       (1) Sixteen (16) SKU items were overcharges;
       (2) Three (3) SKU items did not have a shelf price; and
       (3) Two (2) items were undercharged.

In order for a retail store to be deemed in compliance with the pricing requirements set forth in the New York State Agriculture and Markets Law, ninety-eight percent (98%) of the items selected must be accurately priced. In this case, only 53.1 percent (53.1%) of the items sampled were accurately priced, as more specifically set forth in the attached Pricing Accuracy Audit Sheet dated December 30, 2022.

A civil penalty pursuant to Section 181(7) and in an amount consistent with Sections 39 and 40 of the New York State Agriculture and Markets Law, may be imposed for violations enumerated in the statute.

As a result of the violations discovered during the inspection of your store, a civil penalty of $5100.00 is being assessed by this office.  This amount represents a $300.00 penalty each for the sixteen (16) items overcharged and an additional $300.00 for falling below the 98% pricing accuracy requirement.  If the civil penalty is paid in full and the pricing errors are corrected within 10 days of the date of this letter, no further action will taken in this matter.  An informal conference with the Municipal Director may be requested in writing within ten (10) days of the date of this letter.

Your failure to respond to this notice within ten (10) days of the date of this letter may result in this matter being referred to the Columbia County Attorney's Office for commencement of an action to recover the amount of the penalties assessed, together with any court costs.

Payment may be made by certified check, bank check or by postal or express money order, payable to the **Columbia County Treasurer, 15 N. 6 St., Hudson, New York 12534.**  Payment of the penalty will not be considered by this office to be an admission of liability.

Any response to this notice must include the above-referenced Inspection Report Number 2302 on your correspondence.

Sincerely,


Suzanne Tiano
Director of Weights and Measures


cc:  Columbia County Treasurer's Office
      Columbia County Attorney's Office