# EXHIBIT 1B





DOLLAR GENERAL







DOLLAR GENERAL STORE #17110
NORTH OLMSTED, OH 440-732-1868

1.26 9

CHERRY COKE 16OZ CAN              1 00
  049000060429-110
BV VEGTBLE BEEF 10.7              1 00
  071849643511-111
BV SPAGHETTI 16 OZ
  730484001454-111

SUBTOTAL                         $3 26
Tax1                             $0 10
TOTAL SALE                       $3 36
CASH                             $6 00
CHANGE                           $1 66

ITEMS 3                          2546
2022-07-28  20:06:22  17110 01

CUT HERE

* Complete survey at dgcustomerfirst.com
*      For a chance to
WIN A $100 Gift Card
* Weekly Drawings. Must be 18+ to enter
*       Survey Code

        1709-3448-1118-252

CUT HERE

SATURDAY JULY 30TH ONLY!
DG Store Coupon          Valid 7/30/2022

DOLLAR GENERAL





STORE 10186
(410) 987-1461

CLARK
DM1X28-150                        6.50 S
UPPER MINT CIN                    2.38
000000081-11D
VICTAL FRESHMINT $1               1.00
099090607219-110

SUBTOTAL                          10.88
TAX                                0.38
TOTAL SALE                         9.21
CASH                             $20.00
CHANGE                           $10.79

112HS X
2022-07-23  20:44:31  04686 01         2011

CUT HERE

* Complete survey at dgcustomerfirst.com *
* For a chance to *
WIN A $100 Gift Card
* Weekly Drawings. Must be 18+ to enter *
Survey Code

CUT HERE

SATURDAY · JULY 30th ONLY!

$5 OFF $25

$5 off your purchase of
$25 or more



DOLLAR GENERAL - D BATTERY - POS STICKER DIFFERENCES



ABOVE - DG NORTH OLMSTED 07.29.22



ABOVE DG AMHERST, OH 07.23.22



Eveready Gold
Battery AAA-8
Alkaline
Fr End ck (2L)

$4.95
per each

Item Price

$495

0398-0903-0051
07/21       E

A-P
F2





DOLLAR GENERAL STORE #19792
SHEFFIELD VILLAGE, OH 440-517-1669

6.00 S

EVEREADY GOLD AAA-6
039800030061~150

SUBTOTAL                              $6.00
Tax                                   $0.39
TOTAL SALE                            $6.39
CASH                                 $10.00
CHANGE                                $3.61

ITEMS 1
2022-07-18  20:09:50  15252 02        7732

890161641128939116710916919919916817321171

---- CUT HERE ----
* Complete survey at dgcustomerfirst.com *
*            For a chance to             *
* WIN A $100 Gift Card *
* weekly Drawings. Must be 18+ to enter  *
*          Survey Code                   *
      1511-8618-1008-643

---- CUT HERE ----

**SATURDAY JULY 21ST ONLY!**
DG Store Coupon          Valid 7/16/2022

## $5 OFF $25

$5 off your purchase of
$25 or more ...

$25 or more (pretax) after all other DG
discounts. Limit one DG $2, $3, or $5
off store coupon per customer. Excludes
phone, gift and prepaid financial cards,
prepaid wireless handsets, Rug Doctor
rental, propane, tobacco and alcohol

X3592862227876321





DOLLAR GENERAL











["

# EXHIBIT 2

| PIF Number: | 10000636 |
| Case Name: | WHITE V. KENT; JOSEPH CHEVROLET |
| Case Number: | C060520 |

Case 7:23-cv-00558-RMH-MH Document 89-24 Filed 01/16/25 Page 26 of 122

RECEIVED

.. :0 i 1988

ATTORNEY GENERAL OF OHIO
CONSUMER FRAUDS & CRIMES
PUBLIC INSPECTION FILE

IN THE COURT OF APPEALS

FIRST APPELLATE DISTRICT OF OHIO

HAMILTON COUNTY, OHIO

RECEI.

ATTO: "?? GENE!
CONSU: : FRAUDS
PUBLIC INSPECTION. .. .:

DEBBIE WHITE,

    Plaintiff-Appellee,   :

    vs.                   .

JEFFREY KENT               :
    and
JOSEPH CHEVROLET,        :

    Defendants-Appellants.:

APPEAL NO. C-860520
TRIAL NO. 85CV-06570

D E C I S I O N.

F I L E D
COURT OF APPEALS

MAR 3 0 1988

CLERK OF COURTS

Civil Appeal from: Hamilton County Municipal Court

Judgment Appealed from is: Affirmed in Part: Judgment Entered and Cause Remanded

Date of Judgment Entry on Appeal: March 30, 1988

David J. Boyd, Esq., 500 Executive Building, 35 East Seventh Street, Cincinnati, Ohio 45282, for Plaintiff-Appellee,

Lindhorst & Dreidame and Jay R. Langenbahn, Esq., 1700 Central Trust Center, 201 East Fifth Street, Cincinnati, Ohio 45202, for Defendants-Appellants.

## PER CURIAM.

This **cause** came on to be heard upon the appeal, the transcript of the docket, journal entries and original papers; from the Hamilton County Municipal Court, the transcript **of** the proceedings, the briefs and the argument of counsel.

Plaintiff-appellee Debbie White (White) was considering the purchase **of** a new **car** in November 1984, White, accompanied by her sister and her mother, met with **a** salesman of Joseph Chevrolet, Jeffrey Kent (collectively, appellants), White explained that she was interested in a Chevrolet Cavalier station **wagon** with certain optional equipment.

No vehicle meeting White's specification was available at appellants' place of business, but Kent suggested that he might be able to find a suitable **car** using **a** computerized **automobile** "locator" and to have the car brought to his lot. After some negotiations, a "deal" was arranged whereby White agreed to pay **about** $235.00 per month **for** the car:, An exact price could not be determined because the particular car which **White** selected had not yet been delivered to appellants. Eventually, White purchased the car.

After she examined the paperwork on the car, it became obvious to white that $2000.00 had been added to the sticker price of the automobile, **Appellants**' explanation for this additional amount was that White's trade-in was also increased by $2000.00 in order to give White **some** "equity" in the new car to **make** financing

- 2 -

easier. **As** the $2000.00 increase over the **sticker** price was
completely offset by the $2000.00 increase on the value of the
trade-in, appellants contended that the price of the new car to
White was unchanged from what she had **agreed** upon.

White was not satisfied with this explanation because she
understood the transaction differently. White believed that she
was initially going to receive additional value for her old car
rather **than** a reduction in the sticker price of the new car:.
Therefore, according to White, the additional $2000.00 increase
in the value of the trade-in should ultimately have **been** deducted
from the original sticker price of the new car,

Subsequently, White filed suit in the Hamilton County Muni-
cipal Court under the Ohio consumer Sales Practices Act, R.C.
Chapter 1345. After a trial **by** jury, a verdict **was** returned in
favor of White, Actual damages were found to be $3100.00, and
they were trebled pursuant to the statute to $9,300.00. Further,
attorney fees were awarded in the amount $1500.00 for **a** total
judgment in the amount of $10,800.00.

Appellants have assigned three errors **to** the trial court in
this timely appeal. The first and second assignments of error
are interdependent and **will** be considered together:

First assignment of **error**

The trial court erred to the prejudice of **the**
appellant [*sic*] by submitting the issue of treble
damages to the jury.

Second assignment of error

− 3 −

The jury **verdict** is prejudicial to the appellant
[*sic*] in that it is against the manifest weight of the
evidence.

It is clear from the complaint that an unfair consumer prac-
tice was being alleged against appellants, **and** therefore, if the
judgment is not against the manifest weight of the evidence, then
the trial court properly submitted the question of treble damages
to the jury. Accordingly, the result of the second assignment of
error may well be determinative on the first assignment of error.

In the trial **of** a civil suit it has been long established
that "[j]udgments supported by some competent, credible evidence
going to all the essential elements of the case will not be
reversed by a reviewing court as being against the manifest
weight of the evidence." *C. E. Morris Co. v. Foley Construction
Co.* (1978), **54 Ohio St. 2d 279**, 376 N.E.2d 578, syllabus. We
hold that the evidence fully supports the jury's finding of an
unfair consumer practice.

At trial, White, her sister and her mother all testified
that the $2000.00 increase in the value of White's trade-in was
in lieu of a reduction in the sticker price of the new car.
While White argues that **numerous** unfair and unconscionable
consumer practices were committed, **we** think it is sufficient to
note that the statute specifically states that **it** is **an** unfair
consumer practice for **a** supplier to indicate that a "specific
price advantage exists, if it does not." R.C. 1345.02(B)(8). If
the jury believed white and her witnesses, then **it** could have

- 4 -

found that both Kent, the salesman, and Gary Cunningham, the finance manager, told White that a price advantage existed where it did not,  The testimony was competent and not incredible.

Appellants argued strongly, both at trial. and In oral argument before us, that the deal a5 described by White would not have made economic sense because the dealership would have sold the new car for less than what it coot them, and that White would have received more than she paid for her trade-in after driving it for about two years and putting about 14,000 additional miles on the odometer.

certainly the jury did not have to find that the dealership was planning on losing money,  All that was necessary was that the jury believed that White was told of a price which was not the true price,  The jury could have thought that appellants never had any intention of actually selling the car for the amount they told White, but rather that they intended to increase the purchase price from the beginning of the negotiations.  The jury was completely free to believe all, part or none of what any witness said.  *State v. Antill* (1964), 176 Ohio St. *61*, 197 N.E.2d **548.**  Accordingly, the jury's verdict was not inconsistent with the manifest weight of the evidence, and the trial court did not err in submitting the issue of treble damages to the jury. The first and second assignments of error are overruled.

In the third assignment of error, appellants claim that the trial court erred in overruling their motion for judgment

- 5 -

notwithstanding the verdict or **for** a new trial. In both the memorandum in support of the motion **to** the trial court and their appellate brief *to* this court, appellants incorporate their arguments from the first and second assignments of error. For the reasons expressed in the foregoing, we overrule the third assignment of error,

Finally, we note that the amount awarded, $10,800.00, exceeded the $10,000.00 jurisdictional limit of the municipal court, R.C. 1901.17. Therefore, **we vacate** said judgment and we enter the judgment that the trial court should **have** entered, $10,000.00, pursuant to App. R. 12(B). **We** remand the **cause** to the trial court for a determination **of how** the reduction should be divided between the trebled damages **and** the **award** of attorney fees. In all other respects the judgment is affirmed.

**BLACK, P.J., DOAN and KLUSMEIER, JJ.**

## PLEASE NOTE:

The Court **has** placed of record its own entry in this **case** on tne date of the **release** of this Decision.

**RECEIVED**
ATTORNEY GENERAL OF OHIO

**IN THE COURT OF COMMON PLEAS**
**DELAWARE COUNTY, OHIO**

**NOV 2 7 2003**

CONSUMER PROTECTION SECTION
PUBLIC INSPECTION FILE

STATE OF OHIO, *ex rel.* )
JIM PETRO )
ATTORNEY GENERAL OF OHIO )     CASE NO. 01-CVH 01-018
\                             )
    Plaintiff, )
                  )     JUDGE W. DUNCAN WHITNEY
    v. )
                  )
LEVEL PROPANE GASES, INC. )     AGREED ENTRY & ORDER
                  )
    Defendant. )

This matter came to be heard upon the filing of a Complaint by the Attorney General of

Ohio on January 8, 2001. Subsequent to the filing of the Complaint, Defendant Level Propane

Gases, Inc. (Level) filed a Chapter 11 Bankruptcy proceeding in the United States Bankruptcy

Court, N.D. Ohio (Case No. 02-16172). A prior agreement between the parties was rejected

pursuant to 11 U.S.C. Section 365. By signing this Agreed Entry, Level submits to the personal

jurisdiction of this court and consents to the entry of this Agreed Entry and Order ("Agreed

Order").

This Agreed Order shall apply to and bind Level, its shareholder(s), officers, directors,

agents, servants, employees, subsidiaries, successors or assigns, and any person or entity acting

through any corporation or other propane businesses whose acts, practices, or policies are, in any

respect, directed, formulated, or controlled by Level.

TERMINATION CODE ___5___

## DEFINITIONS

As used in this Agreed Order, the following terms shall have the following meanings:

1.  "Advertisement" means any oral, written, graphic, electronic or pictorial statement or representation directed to consumers in the course of business, regardless of the medium of communication employed.

2.  "Business Day(s)" means Monday through Friday of any given week.

3.  "Calendar Day(s)" means Sunday through Saturday of any given week.

4.  "Clear and conspicuous" means that the statement, representation or term being disclosed is of such size, color, contrast and audibility and is so presented as to be readily noticed and understood by the person to whom it is being disclosed. The disclosure of any written statement or term must be in close proximity to the terms it purports to clarify, modify, or explain.

5.  "C.O.D." means cash on delivery.

6.  "Consumer" means a person as defined in R.C. §1345.01(D).

7.  "Contract" means the written agreement entered into between Level and the consumer prior to the filing of this Agreed Order.

8.  "Contract Price" means any of the following:

    A.  a clear, conspicuous, and unambiguous written price representation by Level to a consumer or consumers;

    B.  an oral price quote by any employee or agent of Level including, but not limited to, drivers and customer service representatives that is confirmed by Level;

    C.  a web site quote.

9. "Courtesy Fill" means Level will deliver propane to consumers according to Level's estimate of the consumers' propane use.

10. "Lock-in Agreement" means Level's offer to consumers whereby consumers may guarantee a price of propane for a stated price per gallon for a stated period of time.

11. "Market Price" means the actual price at which propane gas is currently sold, or has recently been sold, in the open market at retail in the usual and ordinary course of trade and competition between sellers and buyers equally free to bargain, as established by records of sales or the last reported price at which the propane sold.

12. "Material Terms and Conditions" means the price per gallon of propane, delivery date, and fees/charges that the consumer may be required to pay, any conditions affecting the price or delivery date, and any other terms or conditions which may affect the consumer's choice of a propane supplier.

13. "Minimum Usage" means the minimum number of gallons of propane that a consumer must purchase during the term of the contract in order to avoid the payment of any Underutilization Fee or any other fee or penalty.

14. "Pre-Buy Agreement" means Level's offer to consumers whereby consumers may pre-pay for a specific amount of propane for a stated price per gallon for a stated period of time by paying for such propane in advance of delivery.

15. "Represent," "Representing," and "Representation" mean and include any communication, including any advertisement whether made in writing, orally, by picture, design, or other graphics, and made by any means or mode of transmission including, but not limited to, telephonic or electronic transmission.

3

"Represent," "Representing" and "Representation" include any implied representation.

16.   "Underutilization Fee" means the amount a consumer must pay if the consumer does not purchase the minimum number of gallons of propane required under the terms of the contract. It is also the total amount charged to the consumer as calculated by the minimum gallons of propane gas that must be purchased multiplied by the quoted price per gallon, less the actual gallons purchased multiplied by the actual price charged.

17.   "Will Call" means Level will deliver propane to consumers after the consumers request delivery of propane.

## AGREED FINDINGS OF FACT

1.   Defendant is a corporation incorporated in the State of Ohio.

2.   Defendant was engaged in the business of soliciting for sale and selling liquid petroleum gas, commonly known as propane, and related products and services in Delaware County and numerous other counties throughout Ohio.

3.   Defendant regularly advertised its propane product throughout the State of Ohio.

4.   Level required its customers to enter into written agreements for the purchase of propane.

## AGREED CONCLUSIONS OF LAW

1.   This Court has jurisdiction over the subject matter, issues, and parties to this judgment.

2.   The Ohio Attorney General is the proper party to bring this action and venue is proper.

4

3.     The Consumer Sales Practices Act, R.C. §1345.01 et seq. governs the business practices of the Defendant.

4.     At all relevant times hereto, Level was a "supplier" as that term is defined in R.C. §1345.01 (C) in that it engaged in the solicitation of "consumer transactions" as that term is defined in R.C. §1345.01(A).

## CONCLUSIONS OF LAW ASSERTED BY THE ATTORNEY GENERAL AND ADOPTED BY THE COURT

1.     A propane supplier's practice of making offers in written or printed advertisements without stating clearly and conspicuously in close proximity to the words stating the offer any material exclusions, reservations, limitations, modifications, or conditions to obtaining the offered propane and/ or the offered price is an unfair and deceptive act or practice in violation of the Exclusions and Limitations in Advertisements Rule, O.A.C. §109:4-3-02(A)(1) and the Consumer Sales Practices Act, R.C. §1345.02(A).

2.     A propane supplier's practice of failing to honor guaranteed or promised prices is an unfair, deceptive and unconscionable act or practice in violation of the Consumer Sales Practices Act, R.C. §1345.02(A), R.C. §1345.02(B)(8) and R.C. §1345.03(A).

3.     A propane supplier's practice of refusing to disclose the price of the propane that it is delivering to consumers is an unfair, deceptive, and unconscionable act or practice in violation of the Consumer Sales Practices Act, R.C. §1345.02(A), R.C. §1345.03(A), R.C. §1345.03(B)(5), and the Repairs or Services Rule, O.A.C. §109:4-3-05.

5

4.   A propane supplier's practice of advertising that its propane prices are "low" or the "lowest" available when its prices are sometimes substantially higher than its competitors, or promising high quality service, when such is not the case is an unfair and deceptive act or practice in violation of the Consumer Sales Practices Act, R.C. §1345.02(A) and R.C. §1345.02(B)(8).

5.   A propane supplier's practice of advertising or promising prompt delivery of propane to consumers without having taken, at the time of the advertisement or promise, commercially reasonable action to insure prompt delivery of propane to consumers is an unfair and deceptive and unconscionable act or practice in violation of the Consumer Sales Practices Act, R.C. §1345.02(A), R.C. §1345.03(A), and the Failure to Deliver Rule O.A.C. §109:4-3-09.

6.   A propane supplier's practice of failing to respond to valid consumer complaints and/or to provide adequate customer service within a reasonable period of time is an unfair and deceptive act or practice in violation of the Consumer Sales Practices Act, R.C. §1345.02(A) and R.C. §1345.03(A). A propane supplier commits an unfair and deceptive act in violation of R.C. §1345.02 by failing to provide consumers who have purchased a propane tank from it with proof of purchase and ownership of the tank.

7.   A propane supplier commits an unfair and deceptive act in violation of R.C. §1345.02 by failing to incorporate all material terms in its contracts with consumers, including clear and conspicuous disclosure of terms relating to price and any pricing program (i.e. Pre-pay, lock-in), any delivery program (i.e. Courtesy Fill, Will Call), minimum usage, tank delivery and pick-up, disconnection, reconnection, pump-outs, and the terms and conditions under

6

which the propane supplier can change the delivery or payment status of the consumer (i.e., from Courtesy Fill to Will Call, C.O.D. or Payment in Advance).

8.    A propane supplier commits an unfair and deceptive act in violation of R.C. §1345.02 by failing to honor its Lock-In Agreement prices as specified in the contract with the consumer.

9.    A propane supplier commits an unfair, deceptive and unconscionable act in violation of R.C. §§1345.02 and 1345.03 by incorporating in its consumer contract, or attempting to enforce, any provision that permits the propane supplier to unilaterally modify the contract with the consumer or any provision that limits the consumer to a specific court of competent jurisdiction when commencing a civil action against the supplier.

10.    A propane supplier commits an unfair and deceptive act in violation of R.C. §1345.02 by misrepresenting any material terms or conditions in connection with the advertisement, offer, sale, or delivery of propane to consumers.

11.    A propane supplier commits an unfair and deceptive act in violation of R.C. §1345.02 if it fails to use commercially reasonable efforts and standards to determine and provide an appropriately sized propane tank designed to meet the consumer's propane needs.

12.    A propane supplier commits an unfair, deceptive and unconscionable act in violation of R.C. §§1345.02 and 1345.03 by charging a consumer more for an emergency delivery of propane than for a regular delivery of propane when the emergency need was the result of the propane supplier's failure to provide a timely deliver of propane.

13.    Until the earlier of (i) a propane supplier obtaining a written agreement with the consumer for the delivery of propane and/or the setting up of a tank, or (ii) a propane supplier receiving payment for the delivery of propane to a consumer, such supplier will be required to remove the tank and any other related equipment at no expense to the consumer if so requested by the consumer in writing.

14.    A propane supplier commits an unfair and deceptive act in violation of R.C. §1345.02 if it fails to disclose during an oral price quote the price per gallon of propane, the time period for which the quoted price will be available, the time period for which the quoted price applies, and all other material terms and conditions applicable to receiving propane at the quoted price.

## NON-ADMISSION BY LEVEL

Level does not admit that it has engaged in any wrongdoing and the court makes no finding that Level has operated in violation of the Consumer Sales Practices Act §1345.01 et seq. Level enters into this Agreed Order with the Attorney General to resolve the matters before this Court.

## ORDER

For the purpose of effecting this Agreed Order, Level agrees and it is therefore ORDERED, ADJUDGED, and DECREED that:

A.    Level is permanently enjoined from engaging in any act or practice in violation of the Consumer Sales Practices Act, R.C. §§1345.01 et seq., any act or practice prohibited by the Conclusions Of Law Asserted By The Attorney General And Adopted By The Court, and the following described acts:

1.    Charging the consumer for any propane gas not delivered to the consumer; unless the consumer's agreement with Level specifically sets forth the terms and

8

conditions for imposing such a charge and all such terms and conditions have been met;

2. On a consumer's request therefor, failing to provide all Level consumers who have purchased tanks from Level with proof of ownership necessary for these consumers to exercise their right to have their own tanks filled by Level's competitors;

3. Falsely representing that Level's prices will remain "level," or words of similar import, or that Level purchases fuel prior to any heating season so as to ensure the customer will not be harmed by rise in fuel prices;

4. Failing to honor its Lock-in Agreement prices for the term specified in Level's existing Contract with a consumer provided that the consumer is not in material breach of the Contract, said material breach including but not limited to non-compliance with payment terms;

5. Employing or continuing to employ any unfair or deceptive practices against any consumer who, in good faith, refuses to pay Level for any increased cost of propane or any other fee not specifically authorized by its existing Contract;

6. Utilizing or enforcing any provision purporting to reserve to Level the unfettered right to modify the Contract unilaterally; or, (ii) any provision limiting the consumer to commencing an action against Level only in a specific court of competent jurisdiction;

7. Subject to the requirements of paragraph 7 of Section B of this Agreed Entry and Order, and except for purposes of asserting its rights to the following fees for purposes of setoff against a consumer claim, collecting or attempting to collect

9

any fees, charges, penalties or monies Level claims is owed by any Level consumers prior to June 6, 2002 for the following:

a.   underutilization fees;

b.   tank pick up fees and taxes;

c.   tank pump-out fees;

d.   the difference between the price of propane set forth in the consumer's Lock-in Agreement and the cost actually charged. If consumers have not yet paid the increased amount to Level, Level will adjust the consumers' bills to reflect the price of propane set forth in the consumer's pre-buy or lock-in Contract;

e.   for those consumers who were promised a certain price per gallon in writing including, but not limited to, any correspondence or delivery receipts, the difference between the price actually charged and the price of propane represented in the writing;

f.   for those consumers who received delivery of propane after the end of the term of the Contract at an increased price per gallon above the price set forth in their Contracts and who canceled their Contract at the end of the term due to the increase in the price per gallon of propane but were billed at the increased amount, the difference between the amount charged and the amount set forth in their Contracts for any propane used by the consumer.

g.   any lock-in fee if the consumer did not receive the price promised by Level at any time the locked-in price promise was to remain effective;

10

h.    any fees, deposits, or other payments not disclosed in Level's Contract with the consumer or not lawfully charged including, but not limited to, surcharges for consumer's use of credit (or credit card), adjusting the customer's account to zero balance when the customer had a credit balance in the account, miscellaneous fees, deviation fees, and retrieval fees;

i.    any late payment penalty, without qualification, that has been assessed based upon an underutilization charge, a tank pump-out fee, a disconnection fee, reconnection fee, tank pick-up fee, or the difference between the cost quoted for propane and the cost actually charged; and

j.    any late payment fee or returned check fee where such fees were not permitted by law.

B.    Level agrees to comply with the following business practices;

1.    Level shall take commercially reasonable steps to direct all credit reporting agencies to remove any negative or derogatory information regarding Level, which is incorrect, within thirty (30) days of receiving a complaint by a consumer which is supported by evidence that the reporting is incorrect.

2.    Level shall not charge more than the amount allowable under applicable state or federal law for a late payment and shall not collect or attempt to collect any such late charge not specifically disclosed in Level's Contract with the consumer.

3.    Level shall not use any debt collection practices, which are in violation of Ohio or federal laws.

4.    Level shall maintain records, correspondence, receipts and any other documentation relating to all accounts for consumers of Level for a period of

11

three (3) years while they are customers of Level and for a period of two (2) years after termination of any relationship between Level and the consumer.

5.  Level shall comply with Ohio's referral sales statutes.

6.  Level shall give written notice of any bankruptcy filing to the Attorney General within five (5) business days of such filing.

7.  In the event Level or majority voting control of its stock is sold, transferred or conveyed, or Level is merged with and into another entity, the documents that evidence such a transaction shall include a provision that, except for purposes of asserting its rights to the following fees for purposes of setoff against a consumer claim, prohibits Level's successor from collecting or attempting to collect any fees, charges, penalties or monies Level claims is owed by any Level consumers prior to June 6, 2002 for the following:

    a.  underutilization fees;

    b.  tank pick up fees and taxes;

    c.  tank pump-out fees;

    d.  the difference between the price of propane set forth in the consumer's Lock-in Agreement and the cost actually charged. If consumers have not yet paid the increased amount to Level, Level will adjust the consumers' bills to reflect the price of propane set forth in the consumer's pre-buy or lock-in Contract;

    e.  for those consumers who were promised a certain price per gallon in writing including, but not limited to, any correspondence or delivery receipts, the difference between the price actually charged and the price of propane represented in the writing;

12

f.    for those consumers who received delivery of propane after the end of the term of the Contract at an increased price per gallon above the price set forth in their Contracts and who canceled their Contract at the end of the term due to the increase in the price per gallon of propane but were billed at the increased amount, the difference between the amount charged and the amount set forth in their Contracts for any propane used by the consumer.

g.    any lock-in fee if the consumer did not receive the price promised by Level at any time the locked-in price promise was to remain effective;

h.    any fees, deposits, or other payments not disclosed in Level's Contract with the consumer or not lawfully charged including, but not limited to, surcharges for consumer's use of credit (or credit card), adjusting the customer's account to zero balance when the customer had a credit balance in the account, miscellaneous fees, deviation fees, and retrieval fees;

i.    any late payment penalty, without qualification, that has been assessed based upon an underutilization charge, a tank pump-out fee, a disconnection fee, reconnection fee, tank pick-up fee, or the difference between the cost quoted for propane and the cost actually charged; and

j.    any late payment fee or returned check fee where such fees were not permitted by law.

Provided, however, such successor in interest may assert its right to such fees if a consumer first brings a legal action against such successor and such successor asserts such rights solely for purposes of setoff against the consumer claim; provided, however, such rights to setoff

13

only may be exercised in compliance with R.C. §1345. Except as expressly provided in this section 7, the Attorney General hereby withdraws its objection to the transfer of some or all of Level's (and its affiliate's) assets free and clear of any interest the Attorney General may have in such assets or with regard to Level or its affiliates.

8.     Upon reasonable request, Level shall provide copies of or access to the requested books, records and documents to the Attorney General at any time upon reasonable notice, and further make available other information to the Attorney General relating to compliance of this Agreed Entry & Order. Level shall make the requested information available at Level's offices or, at Level's election, shall deliver copies of the requested information to the Attorney General, in each case, within fourteen (14) business days of such request. This Section shall in no way limit the Attorney General's right to obtain documents, information, or testimony pursuant to any federal or Ohio law, regulation or rule.

9.     Level shall immediately inform its employees and representatives acting in a supervisory capacity of the existence of, and terms and conditions of, this Agreed Entry And Order and shall direct those persons and/or entities to comply with this Agreed Entry and Order.

10.     Level shall implement and maintain business practices designed in a commercially reasonable manner to minimize customer service related concerns including, but not limited to: failure to provide deliveries, repeated missed delivery dates, inability by consumers to reach Level's customer service representatives, billing questions immediately turned over to Level's collection department regardless of the circumstances, and other billing disputes.

14

11. Level shall not renew any consumer's existing Contract unless that Contract conforms to the terms of this Agreed Entry And Order and all applicable laws.

12. Level shall not enter into any Contract with a consumer to provide that consumer with propane unless the Contract conforms to the terms of this Agreed Entry And Order and all applicable laws.

13. On filing and entry of this Agreed Order, notwithstanding the "Governing Law" paragraph in Level's Contracts, Level hereby agrees not to object to consumer disputes being litigated in the jurisdiction in which the consumer resides. Level further agrees that its consumer contracts are subject to the consumer protection laws of the states in which the consumer resides.

C. The parties acknowledge that the Attorney General, in his complaint, sought reimbursement for consumers damaged by the alleged illegal conduct of Level. The parties originally contemplated that this case would be settled in conjunction and coordination with the settlement of a class action known as Larry Mick, et al. v. Level Propane Gases, Inc., United States District Court for the Southern District of Ohio, Eastern Division, Case No. C-2-98-959, a class action covering all Ohio consumers potentially eligible for damages through the Attorney General's instant action with the consumer class represented by private counsel. These consumer claims are now subject to, and being addressed in, the pending Level bankruptcy action known as In Re Level Propane Gases, Inc., et al., Debtors, Chapter 11 Case No. 02-16172 (Jointly Administered), United States Bankruptcy Court, Northern District of Ohio, Judge Randolph Baxter presiding.

D. It is hereby ORDERED that Level shall not represent, directly, or indirectly, that the Attorney General has sanctioned, condoned, or approved any part or aspect of the Defendant's business operation.

15

E.     It is hereby ORDERED that Level is assessed a civil penalty pursuant to R.C. §1345.07(D) in the amount of Two Hundred Fifty Thousand Dollars ($250,000.00).  Two Hundred Thousand Dollars is suspended on the condition that Level not violate the terms of this Agreed Entry & Order.   The parties hereto agree that such civil penalty is a pre-petition unsecured claim against Level in the amount of Fifty Thousand Dollars ($50,000) pursuant to this remunerative provision, and, to the extent that Level violates the terms of this Agreed Entry & Order, that such civil penalty will be a pre-petition unsecured claim for up to an additional Two Hundred Thousand ($200,000) pursuant to this remunerative provision.

F.     It is hereby ORDERED that Level shall pay Two Hundred and Seventy Five Thousand Dollars ($275,000.00) to the Attorney General for attorney fees and investigation costs. The parties hereto agree that such payment is a pre-petition unsecured claim in the amount of Two Hundred and Seventy-Five Thousand Dollars ($275,000) pursuant to this remunerative provision.

G.     The Attorney General shall give Level fourteen (14) calendar days notice before filing a motion or other pleading seeking contempt of court or other sanctions for violation of this Agreed Entry & Order .  The notice shall be in writing and set forth those provisions in the Agreed Entry & Order that the Attorney General believes have been violated. The fourteen (14) calendar days notice period shall provide an opportunity for Level to respond to the assertions of the Attorney General and the parties may use the notice period to attempt a resolution of the concerns.  Upon receipt of the written notice, Level may request a meeting with the Attorney General (or a staff person designated by the Attorney General) for the purpose of attempting to resolve the concerns set forth in the Attorney General's notice. The Attorney General shall not unreasonably deny the request for such a meeting. The giving of such notice shall not prevent the Attorney General from beginning such proceeding following the expiration of the fourteen

16

(14) calendar day period. The Attorney General reserves his right, if there are exigent circumstances regarding Level's service to its Ohio customers, to by-pass the fourteen (14) calendar day notice period and immediately take any and all legal actions to address those exigent circumstances.

H.      The Attorney General may notify or serve Level as provided under this Agreed Entry & Order or in any subsequent action at the following address and telephone number:

> H. Jeffrey Schwartz, Esq.
> Benesch, Friedlander, Coplan & Aronoff LLP
> 2300 BP Tower, 200 Public Square
> Cleveland, Ohio 44114-2378
> (216) 363-4500

Level shall notify the Attorney General in writing of any change in the notice/service person or contact information.

I.      Level, if necessary, may notify the Attorney General under this Agreed Entry & Order at the following address and telephone number:

> Mr. David M. Dembinski
> Assistant Attorney General
> Consumer Protection Section
> 30 East Broad Street, 14th Floor
> Columbus, Ohio 43215
> (614) 644-9618

If Mr. Dembinski is unavailable, Level may notify the Attorney General at the following address and telephone number:

> Senior Deputy Attorney General
> Consumer Protection Section
> 30 East Broad Street, 14th Floor
> Columbus, Ohio 43215
> (614) 644-9618

J.      Failure of the Attorney General to timely enforce any term, condition, or requirement of this Agreed Entry & Order shall not provide, nor be construed to provide, Level a

17

defense for noncompliance with any term of this Agreed Entry & Order or any other law, rule, or regulation; nor shall it stop or limit the Attorney General from later enforcing any term of this Agreed Entry & Order or seeking any other remedy available by law, rule, or regulation.

JUDGE W. DUNCAN WHITNEY

APPROVED:

JIM PETRO
Attorney General

DAVID M. DEMBINSKI
Ohio Sup. Ct. Atty. No. 0006978
MICHAEL S. ZIEGLER
Ohio Sup. Ct. Atty. No. 0042206

Assistant Attorneys General
Consumer Protection Section
30 East Broad Street
State Office Tower - 14th Floor
Columbus, Ohio  43215-3428
614/644-9618

Counsel for Plaintiff

JOHN A. GLEASON
Ohio Sup. Ct. Atty. No. 0039150
Benesch, Friedlander, Coplan & Aronoff LLP
88 East Broad Street, Suite 900
Columbus, Ohio  43215-3506
614/223-9300

Counsel for Level Propane Gases, Inc., Debtor
and Debtor-in-Possession

18



Office of
## TOM ORLANDO
Lorain County Clerk of Court of Common Pleas
Lorain County Justice Center, 225 Court St. 1st Floor, Elyria, OH 44035

Public Docket Information

### *NORMAN HUSAR V/S DOLGEN MIDWEST LLC*    Case Number: **22CV207195**

**Case Details**

Type Of Action: Other Civil-CV
Judge:            Miraldi, Judge James
Filed On:        10/11/2022

**Parties**

| Name | Birth Date | Party | Address | Attorney(s) |
|------|-----------|-------|---------|-------------|
| HUSAR, NORMAN | N/A | P | C/O DANNLAW 15000 MADISON AVE LAKEWOOD, OHIO 44107 | |
| DOLGEN MIDWEST LLC | N/A | D | C/O CORPORATION SERVICE COMPANY 3366 RIVERSIDE DR,STE 103 UPPER ARLINGTON, OHIO 43221 | |

**Filter Docket**

☐ Show All            ☐ FILING            ☐ REQUEST

☐ FEES

Filter

| Date | Type | Description |
|------|------|-------------|
| 10/11/2022 | N/A | Filing fee of $300.00, paid by: DANN LAW FIRM CO LPA |
| 10/11/2022 | N/A | Receipt #: 22-0023571 Processed. |
| 10/11/2022 | FILING | COMPLAINT FILED. |
| 10/11/2022 | REQUEST | REQUEST FOR SERVICE FILED. |
| 10/11/2022 | N/A | SUMMONS W/COPY OF COMPLAINT SENT CERTIFIED MAIL TO: DOLGEN MIDWEST LLC ARTICLE #9414726699042202719822 |
| 10/19/2022 | N/A | Certified Mail Return : Article # : 9414726699042202719822, Delivered Date : 10/14/2022, Reason : Signed Receipt for Certified Mail Returned and Filed., Party : DOLGEN MIDWEST LLC, Note : |
| 11/14/2022 | FILING | NOTICE OF REMOVAL FILED BY DEFT |
| 11/17/2022 | N/A | Defendant has timely filed a notice of removal to the United States District Court for the Northern District of Ohio pursuant to 28 U.S.C. Sec. 1446. Therefore, the clerk of courts shall transfer the above-captioned case to United States District Court for the Northern District of Ohio, forthwith. |

11/17/2022 FEES       FEES ADDED:

**Print Docket**        **Close**

**Query    Reports    Utilities    Help    Log Out**

<span style="color:blue">CMCSch,Cat12,Parker</span>

# U.S. District Court
## NORTHERN DISTRICT OF OHIO (Cleveland)
## CIVIL DOCKET FOR CASE #: 1:22-cv-02044-JG

Husar v. Dolgen Midwest, LLC                          Date Filed: 11/14/2022
Assigned to: Judge James S. Gwin                      Jury Demand: Both
Demand: $5,000,000                                    Nature of Suit: 890 Other Statutory Actions
Case in other court: Lorain County Common Pleas, 22-cv-207195    Jurisdiction: Federal Question
Cause: 28:1441 Petition for Removal

### Plaintiff

**Norman Husar**                    represented by    **Brian D. Flick**
*on behalf of himself and those similarly*           DannLaw
*situated*                                           15000 Madison Avenue
                                                     Lakewood, OH 44107
                                                     513-645-3488
                                                     Fax: 216-373-0536
                                                     Email: bflick@dannlaw.com
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Marc E. Dann**
                                                     Dann Law
                                                     15000 Madison Avenue
                                                     Lakewood, OH 44107
                                                     216-373-0539
                                                     Fax: 216-373-0536
                                                     Email: notices@dannlaw.com
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Michael A. Smith , Jr.**
                                                     Dann Law
                                                     15000 Madison Avenue
                                                     Lakewood, OH 44107
                                                     216-373-0539
                                                     Fax: 216-373-0536
                                                     Email: msmith@dannlaw.com
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Whitney E. Kaster**
                                                     DannLaw
                                                     15000 Madison Avenue
                                                     Lakewood, OH 44107
                                                     216-452-1029
                                                     Email: wkaster@dannlaw.com
                                                     *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Dolgen Midwest, LLC**                     represented by   **R. Trent Taylor**
*doing business as*                                          McGuireWoods
Dollar General                                               800 East Canal Street
                                                             Richmond, VA 23219
                                                             804-775-1182
                                                             Fax: 804-225-5409
                                                             Email: rtaylor@mcguirewoods.com
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Travis C. Gunn**
                                                             McGuireWoods
                                                             800 East Canal Street
                                                             Richmond, VA 23219
                                                             804-775-7622
                                                             Fax: 804-698-2039
                                                             Email: tgunn@mcguirewoods.com
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Brenna L. Fasko**
                                                             Thompson Hine
                                                             3900 Key Center
                                                             127 Public Square
                                                             Cleveland, OH 44114-1291
                                                             216-566-5500
                                                             Fax: 216-566-5800
                                                             Email: brenna.fasko@thompsonhine.com
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Elizabeth B. Wright**
                                                             Thompson Hine - Cleveland
                                                             3900 Key Tower
                                                             127 Public Square
                                                             Cleveland, OH 44114
                                                             216-566-5500
                                                             Fax: 216-566-5800
                                                             Email:
                                                             elizabeth.wright@thompsonhine.com
                                                             *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/14/2022 | 1 | **Notice of Removal** from Lorain County Common Pleas, case number 22CV207195 with jury demand, Filing fee paid $ 402, receipt number AOHNDC-11710412. Filed by Dolgen Midwest, LLC. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit 1 - Summons and Complaint, # 3 Exhibit 2 - Complaint without missing page, # 4 Exhibit 3 - State Court |

| | | |
|---|---|---|
| | | Notice of Notice of Removal, # 5 Exhibit 4 - Financial Information). (Wright, Elizabeth) (Entered: 11/14/2022) |
| 11/14/2022 | 2 | Corporate Disclosure Statement identifying Corporate Parent Dollar General Corporation for Dolgen Midwest, LLC, filed by Dolgen Midwest, LLC. (Wright, Elizabeth) (Entered: 11/14/2022) |
| 11/14/2022 | 3 | **Motion** for attorney Travis C. Gunn to Appear Pro Hac Vice. Filing fee $ 120, receipt number AOHNDC-11710467, filed by Defendant Dolgen Midwest, LLC. (Attachments: # 1 Declaration in Support of Gunn PHV). (Wright, Elizabeth) (Entered: 11/14/2022) |
| 11/14/2022 | 4 | **Motion** for attorney Trent Taylor to Appear Pro Hac Vice. Filing fee $ 120, receipt number AOHNDC-11710490, filed by Defendant Dolgen Midwest, LLC. (Attachments: # 1 Declaration in Support of Taylor PHV). (Wright, Elizabeth) (Entered: 11/14/2022) |
| 11/14/2022 | 5 | **Motion** for leave to file exhibit under partial seal, filed by Defendant Dolgen Midwest, LLC. (Wright, Elizabeth) (Entered: 11/14/2022) |
| 11/14/2022 | | Judge James S. Gwin assigned to case. (L,MI) (Entered: 11/14/2022) |
| 11/14/2022 | | Random Assignment of Magistrate Judge pursuant to Local Rule 3.1. In the event of a referral, case will be assigned to Magistrate Judge Thomas M. Parker. (L,MI) (Entered: 11/14/2022) |
| 11/14/2022 | 6 | Magistrate Consent Form issued. (L,MI) (Entered: 11/14/2022) |
| 11/16/2022 | 7 | Supplement to **Motion** for attorney Travis C. Gunn to Appear Pro Hac Vice; **Motion** for attorney Trent Taylor to Appear Pro Hac Vice, filed by Dolgen Midwest, LLC. (Related document(s) 3 , 4 ). (Attachments: # 1 Exhibit A - Declaration of R. Trent Taylor, # 2 Exhibit B - Declaration of Travis C. Gunn) (Wright, Elizabeth) (Entered: 11/16/2022) |
| 11/21/2022 | | **Order** [non-document] granting Motion for appearance pro hac vice by attorney Travis C. Gunn for Dolgen Midwest, LLC. Local Rule 5.1(c) requires that attorneys register for NextGen CM/ECF and file and receive all documents electronically. NextGen CM/ECF registration can be done online at www.pacer.gov. Login with your PACER credentials, go to the Maintenance tab, click Attorney Admissions/E-File Registration, select Ohio Northern District Court and then select Pro Hac Vice. <span style="color:red">If you were previously granted pro hac vice status and are already registered to file electronically, it is not necessary to register again.</span> Judge James S. Gwin on 11/21/22. (Related Doc # 3 )(T,A) (Entered: 11/21/2022) |
| 11/21/2022 | | **Order** [non-document] granting Motion for appearance pro hac vice by attorney R. Trent Taylor for Dolgen Midwest, LLC. Local Rule 5.1(c) requires that attorneys register for NextGen CM/ECF and file and receive all documents electronically. NextGen CM/ECF registration can be done online at www.pacer.gov. Login with your PACER credentials, go to the Maintenance tab, click Attorney Admissions/E-File Registration, select Ohio Northern District Court and then select Pro Hac Vice. <span style="color:red">If you were previously granted pro hac vice status and are already registered to file electronically, it is not necessary to register again.</span> Judge James S. Gwin on 11/21/22. (Related Doc # 4 )(T,A) (Entered: 11/21/2022) |
| 11/21/2022 | 8 | **Motion** to dismiss for failure to state a claim filed by Defendant Dolgen Midwest, LLC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - SOP 88 (Customer Overcharges))(Wright, Elizabeth) (Entered: 11/21/2022) |
| 11/21/2022 | 9 | **Answer** to Complaint with Jury Demand (Related Doc # 1 ) filed by Dolgen Midwest, LLC. (Wright, Elizabeth) (Entered: 11/21/2022) |
| 11/28/2022 | 10 | **Case Management Conference Scheduling Order** signed by Judge James S. Gwin on 11/28/22 setting a case management conference on 1/11/2023 at 12:00 PM to be held by video conference (Cleveland) before Judge James S. Gwin. This Court requires the |

|  |  | attendance of (1) all parties, (2) lead counsel, and (3) a representative with full authority for settlement purposes. (Attachments: # 1 Parties' Planning Meeting Report, # 2 Local Rule 30.1)(T,A) (Entered: 11/28/2022) |
|---|---|---|
| 12/02/2022 | 11 | Unopposed **Motion** for extension of time until 01/09/2023 to file response/reply to 8 **Motion** to dismiss for failure to state a claim filed by Plaintiff Norman Husar. Related document(s) 8 . (Flick, Brian) (Entered: 12/02/2022) |
| 12/08/2022 |  | **Order** [non-document] entered by Judge James S. Gwin on 12/8/22 granting plaintiff's 11 Unopposed **Motion** for extension of time until 01/09/2023 to file response/reply to 8 **Motion** to dismiss for failure to state a claim . No further extensions. (T,A) (Entered: 12/08/2022) |
| 01/02/2023 | 12 | Preliminary Estimate/Budget of Amount of Fees and Expenses filed by Norman Husar. Related document(s) 10 .(Flick, Brian) (Entered: 01/02/2023) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 01/04/2023 10:06:25 | | | |
| **PACER Login:** | merinolawpc | **Client Code:** | 07457-Button |
| **Description:** | Docket Report | **Search Criteria:** | 1:22-cv-02044-JG |
| **Billable Pages:** | 3 | **Cost:** | 0.30 |

# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

**NORMAN HUSAR**, on behalf of himself
and those similarly situated,

      Plaintiff(s),

    v.

**DOLGEN MIDWEST, LLC**
d/b/a DOLLAR GENERAL

      Defendant.

**Case Number _____**

## NOTICE OF REMOVAL

Pursuant to 28 U.S.C. §§ 1332, 1441, 1446, and 1453, as well as the Class Action Fairness Act ("CAFA"), Defendant Dolgen Midwest, LLC ("Dollar General" or "Defendant") removes the above-entitled action from the Lorain County Court of Common Pleas, Lorain County, Ohio, to the United States District Court for the Northern District of Ohio, Eastern Division, on the grounds of original jurisdiction under CAFA. In support of this Notice of Removal, and in accordance with 28 U.S.C. § 1446, Dollar General states as follows:

### PROCEDURAL BACKGROUND

1.     Plaintiff Norman Husar, a citizen and resident of Ohio, filed a complaint in the Lorain County Court of Common Pleas, Lorain County, Ohio, on October 11, 2022, captioned *Norman Husar v. Dolgen Midwest, LLC d/b/a Dollar General*, Case No. 22-cv-207195 ("State Court Action").

2.     On October 14, 2022, process of this complaint was served on Dollar General's registered agent.

# EXHIBIT 4

FILED
MARY L. SWAIN
BUTLER COUNTY
CLERK OF COURTS
11/01/2022 03:14 PM
CV 2022 11 1812

**IN THE COURT OF COMMON PLEAS**
**BUTLER COUNTY, OHIO**

| | |
|---|---|
| STATE OF OHIO ex rel. ) | |
| ATTORNEY GENERAL ) | CASE NO. |
| DAVE YOST ) | |
| 30 E. Broad Street, 14th Floor ) | JUDGE |
| Columbus, Ohio 43215 ) | |
| ) | |
| Plaintiff, ) | |
| v. ) | **COMPLAINT AND REQUEST FOR** |
| ) | **DECLARATORY JUDGMENT,** |
| DOLLAR GENERAL CORPORATION ) | **INJUNCTIVE RELIEF,** |
| d/b/a DOLLAR GENERAL ) | **CONSUMER RESTITUTION, AND** |
| 100 Mission RDG ) | **CIVIL PENALTIES** |
| Goodlettsville, TN 37072 ) | |
| ) | |
| Defendant. ) | |

## JURISDICTION AND VENUE

1.    Plaintiff, State of Ohio, through Attorney General Dave Yost, having reasonable cause to believe that violations of Ohio's consumer protection laws have occurred, brings this action in the public interest and on behalf of the State of Ohio under the authority vested in the Attorney General by R.C. 1345.07.

2.    The actions of Defendant Dollar General Corporation, as described below, have occurred in Ohio, including in Butler County, and, as set forth below, are in violation of the Consumer Sales Practices Act ("CSPA"), R.C. 1345.01 et seq., and its Substantive Rules, Ohio Administrative Code ("O.A.C") 109:4-3-01 et seq.

3.    Jurisdiction over the subject matter of this action lies with this Court pursuant to R.C. 1345.04 of the CSPA.

4.    This Court has venue to hear this case pursuant to Ohio Civ. R. 3(C)(3) because Butler County is one of the Ohio counties in which the Defendant conducted activity that gave rise to the claim for relief.

## DEFENDANT

5.  Defendant is a Tennessee corporation that has been registered with the Tennessee Secretary of State since May 29, 1998.

6.  Defendant's principal place of business is 100 Mission RDG, Goodlettsville, Tennessee 37072.

7.  Defendant engaged in consumer transactions using the name Dollar General.

8.  Defendant registered the trade name, Dollar General, with the Ohio Secretary of State on March 2, 2015.

9.  Defendant is a "supplier," as that term is defined in R.C. 1345.01(C), as Defendant engaged in the business of effecting "consumer transactions," either directly or indirectly, by soliciting or selling goods or services to "consumers" for purposes that were primarily for personal, family or household use, as those terms are defined in R.C. 1345.01(A), (C) and (D).

## STATEMENT OF FACTS

10. Defendant has been at all times relevant to this action engaged in the business of selling consumer goods in the State of Ohio, including in Butler County.

11. Defendant offers sales of household goods at multiple store locations throughout Ohio using advertisements on their shelves to display the price of goods.

12. When the goods are scanned for purchase at the register, the price that is charged to the consumer is different than the price advertised on the shelf.

13. Consumers are damaged when they pay prices higher than the advertised price, whether they realize the pricing difference at the point of sale or not.

## CAUSE OF ACTION: VIOLATIONS OF THE CSPA

### Count I – Unfair and Deceptive Acts and Practices

14.  Plaintiff incorporates by reference, as if completely rewritten herein, the allegations set forth in Paragraphs One through Thirteen (1-13) of this Complaint.

15.  Defendant committed unfair or deceptive acts or practices in violation of the CSPA, R.C. 1345.02(A) and R.C. 1345.02(B)(8), by representing that a specific price advantage exists, if it does not.

16.  The acts or practices described above have been previously determined by Ohio courts to violate the CSPA, R.C. 1345.01 et seq. Defendants committed said violations after such decisions were available for public inspection pursuant to R.C. 1345.05(A)(3).

### Count II - Bait Advertising

17.  Plaintiff incorporates by reference, as if completely rewritten herein, the allegations set forth in Paragraphs One through Thirteen (1-13) of this Complaint.

18.  Defendant committed unfair or deceptive acts or practices in violation of the CSPA, R.C. 1345.02(A), and the Bait Advertising Rule, O.A.C. 109:4-3-03, by making offers of sales of goods when such offers are not a bona fide effort to sell such a good.

### PRAYER FOR RELIEF

WHEREFORE, Plaintiff respectfully requests that this Court grant the following relief:

A.  DECLARE, pursuant to R.C. 1345.07(A)(1), that each act or practice complained of herein violates the CSPA, R.C. 1345.01 et seq., and its Substantive Rules, O.A.C. 109:4-3-01 et seq., in the manner set forth in this Complaint.

B.    ISSUE A PERMANENT INJUNCTION, pursuant to R.C. 1345.07(A)(2), enjoining Defendant, doing business under its own name or any other names, its agents, representatives, salespersons, employees, successors, or assigns, and all other persons acting in concert and participation with Defendant, directly or indirectly, from engaging in the acts or practices of which Plaintiff complains and from further violating the CSPA, R.C. 1345.01 et seq., and its Substantive Rules, O.A.C. 109:4-3-01 et seq., including, but not limited to, violating the specific statutes and rules alleged to have been violated herein.

C.    ASSESS, FINE, AND IMPOSE upon Defendant a civil penalty of $25,000 for each separate and appropriate violation described herein, pursuant to R.C. 1345.07(D).

D.    ORDER Defendant, pursuant to R.C. 1345.07(B), to pay actual damages to all consumers injured by the conduct of Defendant.

E.    ISSUE AN INJUNCTION prohibiting Defendant from engaging in business as a supplier in any consumer transaction in Ohio until such time as Defendant has satisfied all monetary obligations ordered by this Court or any other Ohio court, in connection with a consumer transaction.

F.    GRANT the Plaintiff its costs in bringing this action including, but not limited to, the costs of collecting on any judgment awarded.

G.    ORDER Defendant to pay all court costs.

H.    GRANT such other relief as the Court deems to be just, equitable, and appropriate.

Respectfully submitted,

DAVE YOST
Ohio Attorney General

/s/ Lisa M. Treleven
LISA M. TRELEVEN (0086628)

4

Assistant Attorney General
Consumer Protection Section
411 Vine Street, 17th Floor
Cincinnati, Ohio 45202
(513)852-1527 (phone)
(866)347-2545 (fax)
Lisa.Treleven@OhioAGO.gov
Counsel for Plaintiff, State of Ohio

# CV 2022 11 1812 OHIO ATTORNEY GENERAL vs. DOLLAR GENERAL CORPORATION et al -OSTER

- Case Type:
- CIVIL - GENERAL
- Case Status:
- Open
- File Date:
- 11/01/2022
- DCM Track:
- Action:
- CONSUMER SALES PRACTICES ACT-TRANSACTIONS O.R.C. 1345.01>13 (H)
- Status Date:
- 11/01/2022
- Case Judge:
- Oster Jr., Honorable Michael A.
- Next Event:
- 01/12/2023

**All Information**   Party   Event   Docket   Disposition   **Financial**   Receipt

## Docket Information

| Date | Docket Text | Amount Owed | Image Avail. |
|---|---|---|---|
| 11/01/2022 | FUNDS ON DEPOSIT FOR COURT COST. | $0.00 | |
| 11/01/2022 | INSTRUCTIONS TO THE CLERK: Mail a certified copy of the complaint to the Attorney General's Consumer Protection Division pursuant to ORC 1345.09(E). | | |
| 11/01/2022 | General Division Special Projects Fee pursuant to Local Rule 4.13. | $165.00 | |
| 11/01/2022 | Legal aid fees pursuant to ORC 2303.210 (C). | $26.00 | |
| 11/01/2022 | General Division Arbitration/Mediation Special Project Fee pursuant Local Rule 4.12. | $30.00 | |
| 11/01/2022 | Clerk of Courts Computerization Fee pursuant to ORC 2303.201 (B)(1). | $20.00 | |
| 11/01/2022 | Court Computerization Fee pursuant to ORC 2303.201 (A)(1). | $6.00 | |
| 11/01/2022 | Complaint & Filing fee for each cause of action ORC 2303.20(A). Attorney: TRELEVEN, LISA (008628) | $25.00 | Image ⊘ |
| 11/01/2022 | NOTICE OF APPEARANCE FILED Attorney: TRELEVEN, LISA (008628) | $2.00 | Image ⊘ |
| 11/01/2022 | PRECIPE FOR SERVICE Attorney: TRELEVEN, LISA (008628) | $0.00 | Image ⊘ |
| 11/01/2022 | SERVICE COPIES | $1.00 | |

| Date | Docket Text | Amount Owed | Image Avail. |
|------|-------------|-------------|--------------|
| 11/02/2022 | AMENDED COMPLAINT FILED<br>Attorney: TRELEVEN, LISA (0086628) | $35.00 | ⊘<br>Image |
| 11/02/2022 | PRECIPE FOR SERVICE<br>Attorney: TRELEVEN, LISA (0086628) | $0.00 | ⊘<br>Image |
| 11/02/2022 | PRECIPE FOR SERVICE<br>Attorney: TRELEVEN, LISA (0086628) | $0.00 | ⊘<br>Image |
| 11/02/2022 | SERVICE COPIES | $1.00 | |
| 11/04/2022 | ELECTRONIC CERTIFIED MAIL COVERSHEET (IMPB BARCODE) | $6.00 | ⊘<br>Image |
| 11/04/2022 | Issue Date:  11/04/2022<br>Service:  SUMMONS BY CERTIFIED MAIL<br>Method:  E-CERTIFIED MAIL (w/ ERR)<br>Cost Per:  $0.00<br><br>DOLLAR GENERAL CORPORATION<br>C/O DOLGEN MIDWEST LLC<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN   37072<br>Tracking No: Z000058287 | $0.00 | |
| 11/04/2022 | SUMMONS ON COMPLAINT BY CERTIFIED MAIL ISSUED.<br><br>SUMMONS ON COMPLAINT BY CERTIFIED MAIL<br>Sent on:  11/04/2022  15:48:35.56 | $1.00 | ⊘<br>Image |
| 11/04/2022 | ELECTRONIC CERTIFIED MAIL COVERSHEET (IMPB BARCODE) | $6.00 | ⊘<br>Image |
| 11/04/2022 | Issue Date:  11/04/2022<br>Service:  COPY BY CERTIFIED MAIL<br>Method:  E-CERTIFIED MAIL (w/ ERR)<br>Cost Per:  $0.00<br><br>STATE OF OHIO<br>CONSUMER SALES PROTECTION DIVISION<br>30 E BROAD STREET<br>COLUMBUS, OH   43215<br>Tracking No: Z000058288 | $0.00 | |
| 11/04/2022 | COPY BY CERTIFIED MAIL ISSUED.<br><br>COPY ISSUED BY CERTIFIED MAIL<br>Sent on:  11/04/2022  15:51:14.99 | $0.00 | ⊘<br>Image |
| 11/07/2022 | ELECTRONIC CERTIFIED MAIL COVERSHEET (IMPB BARCODE) | $12.00 | ⊘<br>Image |

| Date | Docket Text | Amount Owed | Image Avail. |
|---|---|---|---|
| 11/07/2022 | Issue Date: 11/07/2022<br>Service: SUMMONS ON AMENDED COMPLAINT<br>Method: E-CERTIFIED MAIL (w/ ERR)<br>Cost Per: $0.00<br><br>DOLLAR GENERAL CORPORATION<br>C/O DOLGEN MIDWEST LLC<br>100 MISSION RIDGE<br>GOODLETTSVILLE, TN 37072<br>Tracking No: Z000058300<br><br>DOGEN MIDWEST LLC<br>C/O CORPORATION SERVICE COMPANY<br>3366 RIVERSIDE DR STE 103<br>UPPER ARLINGTON, OH 43221<br>Tracking No: Z000058301 | $0.00 | |
| 11/07/2022 | SUMMONS ON AMENDED COMPLAINT ISSUED.<br><br>AMENDED SUMMONS<br>Sent on: 11/07/2022 09:20:48.95 | $1.00 | Image |
| 11/15/2022 | RETURN RECEIPT OF CERTIFIED MAIL OF<br>Method : E-CERTIFIED MAIL (w/ ERR)<br>Issued : 11/07/2022<br>Service : SUMMONS ON AMENDED COMPLAINT<br>Served : 11/09/2022<br>Return : 11/15/2022<br>On : DOGEN MIDWEST LLC<br>Signed By : WILLIAM P<br><br>Reason : CERTIFIED MAIL SERVICE SUCCESSFUL<br>Comment :<br><br>Tracking # : Z000058301 | $0.00 | Image |
| 12/02/2022 | COURT ADMINISTRATION OFFICE HAS SCHEDULED:<br>Event: STATUS REPORT HEARING<br>Date: 01/12/2023 Time: 9:50 am<br>Judge: Oster Jr., Honorable Michael A. Location: General Division<br>Court, GSC 3rd Floor, Courtroom A | | |
| 12/02/2022 | COURT ADMINISTRATION OFFICE ISSUED NOTICE TO REPORT<br><br>NOTICE TO REPORT OSTER<br>Sent on: 12/02/2022 12:21:12.13 | $2.00 | Image |
| 12/06/2022 | STIPULATION FOR EXTENSION OFTIME TO RESPOND<br>AMENDED COMPLAINT AND REQUEST FOR DECLARATORY<br>RELIEF, CONSUMER<br>RESTITUTION, AND CIVIL PENALTIES FILED<br>Attorney: MOORE, BRANDON P (0092716) | $0.00 | Image |

| Date | Docket Text | Amount Owed | Image Avail. |
|------|-------------|-------------|--------------|
| 12/06/2022 | APPEARANCE OF COUNSEL FILED<br>Attorney: MOORE, BRANDON P (0092716)  Receipt: 1037669  Date: 12/06/2022 | $2.00 | Image |
| 12/07/2022 | RETURN RECEIPT OF CERTIFIED MAIL OF<br>    Method   : E-CERTIFIED MAIL (w/ ERR)<br>    Issued   : 11/04/2022<br>    Service  : SUMMONS BY CERTIFIED MAIL<br>    Served   : 11/15/2022<br>    Return   : 12/07/2022<br>    On       : DOLLAR GENERAL CORPORATION<br>    Signed By : ILLEGIBLE<br><br>    Reason   : CERTIFIED MAIL SERVICE SUCCESSFUL<br>    Comment  :<br><br>    Tracking # : Z000058287 | $0.00 | Image |
| 12/08/2022 | RETURN RECEIPT OF CERTIFIED MAIL OF<br>    Method   : E-CERTIFIED MAIL (w/ ERR)<br>    Issued   : 11/04/2022<br>    Service  : COPY BY CERTIFIED MAIL<br>    Served   : 11/17/2022<br>    Return   : 12/08/2022<br>    On       : STATE OF OHIO<br>    Signed By : JOHN ANDERSON<br><br>    Reason   : CERTIFIED MAIL SERVICE SUCCESSFUL<br>    Comment  :<br><br>    Tracking # : Z000058288 | $0.00 | Image |

# EXHIBIT 5





and O Lakes
Yogurt
Blueberry
oz

Item Price
3/$2

F-6
F1

0345-0063-5493
1/22

11.2 ¢
Unit Price

and O Lakes
Yogurt
F Vanilla
oz

Item Price
3/$2

F-6
F1

0345-0063-5356
1/22

11.2 ¢
Unit Price

and O Lakes
Yogurt
Strwbry Banana
oz

11.2 ¢
Unit Price

Item Price
$2

F-6
F1



Case 7:23-cv-00558-PMH   Document 26-6   Filed 02/30/23   Page 4 of 4

**DOLLAR GENERAL**

DOLLAR GENERAL STORE #14321
1334 STATE ROUTE 17B
WHITE LAKE, NY 12786
(845) 887-0225

SALE TRANSACTION

| | |
|---|---|
| LOL LF VANILLA YOGURT | $0.75 |
| 3450063493 | |
| LOL LF VANILLA YOGURT | $0.75 |
| 3450063493 | |
| LOL LF VANILLA YOGURT | $0.75 |
| 3450063493 | |
| LOL HALF  HALF ESL | $4.00 |
| 3450063202T | |

Items in Transaction:4
Balance to pay                        $6.25
 MasterCard                           $6.25

PAYMENT CARD PURCHASE TRANSACTION
CUSTOMER COPY

MASTERCARD              ***********8142
Type: MOBILE            Auth Code: 77041P
MID: *******27013       TID:     ****6000
TOTAL PURCHASE                    $6.25

No Cardholder Verification

Please retain for your records

Save Time. Save Money.
Every Day! At Dollar General

STORE    TILL    TRANS.    DATE
14321    11      34087     12-11-22 1:43 PM

Your cashier was: SCO

# EXHIBIT 6

A 9810

# MONROE COUNTY
## DEPARTMENT OF WEIGHTS AND MEASURES
145 Paul Road, Bldg 2, Rochester, New York 14624
Telephone: 585-753-7933

☐ RETEST

☐ RETEST REQUIRED

| FIRM | Dollar General | STORE NO. 19235 | DATE 11-30-2022 |
|---|---|---|---|
| ADDRESS | 1004 Culver Road | | MAIN CONTACT |
| TOWN/CITY | Rochester | ZIP CODE 14609 | E-MAIL ADDRESS |

☐ SUPERMARKET  ☐ FOOD STORE/DELI  ☐ FISH/BUTCHER  ☒ PRICE ACCURACY  ☐ BAKERY  ☐ DRUG  ☐ HARDWARE

☐ GAS STATION  ☐ GAS STATION/STORE  ☐ VARIETY  ☐ FUEL OIL DEALER  ☐ PROCESS/WARE/MANUF.  ☐ OTHER

| DEVICE TYPE | TOTAL NO. | VISUAL INSPECTION | | | | DEVICE TEST | | | | | | FEES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | FOUND CORRECT | CORRECTED | OTHER | NOT SEALED | PLUS | MINUS | OTHER | ORDERED REPAIRED | CONDEMNED | NO. CORRECT | TOTAL NO. | AMOUNT | TOTAL |
| COMPUTING SCALE | | | | | | | | | | | | | | |
| PRE - PACK SCALE | | | | | | | | | | | | | | |
| CUSTOMER SCALE | | | | | | | | | | | | | | |
| VEHICLE SCALE | | | | | | | | | | | | | | |
| RACK METER | | | | | | | | | | | | | | |
| PRESCRIPTION SCALE | | | | | | | | | | | | | | |
| Hopper/Batch TANK SCALE | | | | | | | | | | | | | | |
| PLATFORM SCALE | | | | | | | | | | | | | | |
| MISC. SCALE | | | | | | | | | | | | | | |
| PETROLEUM PUMPS | | | | | | | | | | | | | | |
| WEIGHTS | | | | | | | | | | | | | | |
| LINEAR MEASURE | | | | | | | | | | | | | | |
| LINEAR DEVICE | | | | | | | | | | | | | | |
| TIMING DEVICE | | | | | | | | | | | | | | |
| VEHICLE TANK METER | | | | | | | | | | | | | | |
| LIQUID MEAS. DEVICE | | | | | | | | | | | | | | |
| TAXI METER | | | | | | | | | | | | | | |

Devices listed below require repair or adjustment.

| Manuf. | Model No. | Serial No. |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

☐ Notify Director of Weights and Measures when ready for retesting.

☐ "For Customer Use" sign required on or near a computing customer scale.

☐ Customer scale required must be easily accessible.

☐ Price signs must be posted on every pump or dispenser.

☐ Security seals on all approved devices applied on _____

☐ Product used in testing as shown on this form was returned to proper storage tank, as instructed by operator.

| GALLONS PUMPED | | | |
|---|---|---|---|
| REGULAR | | DIESEL | |
| MID GRADE | | KERO | |
| PREMIUM NOLEAD | | | |

THIS AMOUNT PAYABLE IN 30 DAYS FROM ABOVE DATE. FAILURE TO PAY PROMPTLY MAY RESULT IN A CIVIL FINE.

GRAND TOTAL

MAIL TO: Monroe County Dept of Weights & Measures
145 Paul Rd, Bldg 2
Rochester, New York 14624

MAKE CHECK PAYABLE TO: County of Monroe - Director of Finance

REMARKS: Price Accuracy Inspection

Left copy of price accuracy document with Manager. Tested price of 75 items, found 24 errors (68% correct). (1) under charge and (23) over charges. (24) Products found without retail price, Overcharge Policy not posted. Corrections being made at departure.

ACKNOWLEDGED BY: [signature]

INSPECTOR: Agent / Knight / Millman

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. All devices must start at zero and all indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device, which will be used commercially. All standards used are traceable to the national standards at NIST.

WHITE - DEPARTMENT'S COPY          CANARY - INVOICE          PINK - OFFICE COPY          GOLDENROD - CUSTOMER'S COPY

# Monroe County Weights & Measures

145 Paul Road - Building 2
Rochester, New York 14624
Phone: (585) 753-7933

Date : 11-30-22
Firm : Dollar General #19235
Address : 1004 Culver Rd
Town/City : Rochester

Report # A9810
Page 1 of 1

Over Charge Refund Policy Posted
Yes ☐   No ☑

| | Qty. | Products/SKU's Found Missing Retail Price | Location |
|---|---|---|---|
| 1 | 15 | 7.5oz Coke 6 Pack   04900006101 7 | Doorway islands |
| 2 | 11 | CV 1gal water   027510107770 | Wall Cooler |
| 3 | 11 | Pepsi 12 Pack   012000809941 | Aisle 12  End Cap |
| 4 | 11 | Sunkist Singles   07239232406 4 | Aisle 2  End Cap |
| 5 | 32 | Pork Cracklin Strips | Aisle 2  Rack   Mk |
| 6 | 19 | Sparkling White Grape Juice   041800715008 | Aisle 3 End Cap |
| 7 | 11 | CV Vanilla Sandwich Dessert   07064002346 2 | Ice Cream  Freezer |
| 8 | 12 | Brillo Erase+Wipe   070881562621 | Aisle 15 End Cap |
| 9 | 6 | Cascade Platinum   037000274742 | Aisle 15 Dish Soap |
| 10 | 4 | Downy Rinse+Refresh   037000879152 | Aisle 15 |
| 11 | 9 | Mean Green Cleaner   72054700100 0 | Aisle 16 |
| 12 | 7 | Sparkling Ice Cherry Vanilla   01657195514 4 | Back Wall |
| 13 | 23 | Sanitizer Wipes   868124220402 3 | Aisle 17 End Cap |
| 14 | 3 | Spray Nine   07717482 | Aisle 18 End Cap |
| 15 | 2 | Pastry Mat   672125061176 | Aisle 18 |
| 16 | 5 | Party Game   01117936106 9 | Aisle 18 End |
| 17 | 3 | Vintage Light Bulb   43000 137-0411 | Aisle 19 J Hook |
| 18 | 12 | Pine Glo   07606121151 8 | Aisle 20 End Cap |
| 19 | 5 | Heavy Duty Shower Liner   43001713256 | Aisle 20 |
| 20 | 5 | 20in RainX Wiper Blade   07911800420 0 | Aisle 21 End Cap |
| 21 | 4 | Radio Alarm Clock   841351 16696 6 | Aisle 20 |
| 22 | 5 | Magik Brush   070982023007 | Aisle 20 |
| 23 | 3 | Huggies Snug + Dry   036000514728 | Aisle 10 |
| 24 | 6 | Bella Curls   822168100432 | Aisle 24 End Cap |
| 25 | 4 | Twister Rollers 12-Pack   190425105234 | Aisle 24 |

Acknowledged By:

Inspector(s): Knight /Agent/Millman

# Monroe County Weights & Measures

145 Paul Road - Building 2
Rochester, New York 14624
Phone: (585) 753-7933

Date : 11/30/22
Firm : Dollar General #19235
Address : 1004 Culver rd.
Town/City : Rochester N.Y. 14609

Report # A9810
Page 1 of 3

Over Charge Refund Policy Posted
Yes ☐    No ☒

| | Item | Qty. | UPC | Area | Offered Price | Reg. | Error |
|---|---|---|---|---|---|---|---|
| 1 | Nut Harvest Cashews | 11 | | | $1.95 | $1.95 | — |
| 2 | Core Power | 20 | 81162002196 8 | 11 | $3.00 | $3.25 | + 25¢ |
| 3 | 2% Milk | 14 | | | $3.75 | $3.75 | — |
| 4 | Lipton Ice Tea | 8 | 1200011223 | 11 | $1.00 | $1.10 | +10¢ |
| 5 | Simple Smart cheese block | 12 | | | $1.25 | $1.25 | — |
| 6 | Caramel / Wright Delight | 10 | | | $3.00 | $3.00 | — |
| 7 | Tyson Grilled + Ready | 9 | | | $10.95 | $10.95 | — |
| 8 | Yummy Dino Buddies | 8 | | | $6.25 | $6.25 | — |
| 9 | Gatorade | 14 | 052000043280 | 11 | $1.35 | $1.45 | +10¢ |
| 10 | Birds Eye Green Beans | 4 | | | $1.00 | $1.00 | — |
| 11 | Lucky Charms Bags | 9 | | | $3.85 | $3.85 | — |
| 12 | Hawaiian Punch Polar Blast | 3 | | | $2.65 | $2.65 | — |
| 13 | Town House Pita | 9 | | | $3.85 | $3.85 | — |
| 14 | Chex Mix Cheddar | 10 | 016000158405 | 10 | $2.65 | $2.75 | +10¢ |
| 15 | Pringles Pizza | 6 | | | $2.00 | $2.00 | — |
| 16 | Mtn Dew 20 oz | 7 | | | $2.35 | $2.35 | — |
| 17 | Vibe ear buds | 3 | | | $10.00 | $10.00 | — |
| 18 | Little Debbie Cosmic brownies | 7 | | | $4.00 | $4.00 | — |
| 19 | White bread | 14 | | | $1.75 | $1.75 | — |
| 20 | Crunch + Munch | 12 | | | $1.00 | $1.00 | — |
| 21 | Iota Home Scalloped | 9 | | | $1.85 | $1.85 | — |
| 22 | Canned chicken Breast | 22 | 5100018806 | 13 | $3.65 | $4.00 | + 35¢ |
| 23 | Crushed Tomatoes | 15 | | | $1.75 | $1.75 | — |
| 24 | Broom | 8 | | | $6.00 | $6.00 | — |
| 25 | Dish brush | 5 | | | $3.00 | $3.00 | — |

Acknowledged By: _____

Inspector(s): Knight / Agent / Millman

# Monroe County Weights & Measures

145 Paul Road - Building 2
Rochester, New York 14624
Phone: (585) 753-7933

Date : 11/30/22
Firm : Dollar General #19235
Address : 1004 Culver Rd.
Town/City : Rochester N.Y. 14609

Report # A9810
Page 2 of 3

Over Charge Refund Policy Posted
Yes ☐      No ☒

| | Item | Qty. | UPC | Area | Offered Price | Reg. | Error |
|---|---|---|---|---|---|---|---|
| 1 | DAWN Power wash | 7 | | | $5.00 | $5.00 | — |
| 2 | Air wick oil | 3 | 062338955513 | 15 | $7.75 | $8.00 | +25¢ |
| 3 | GLAD FORCE FLEX | 5 | | | $5.95 | $5.95 | |
| 4 | Pine-Sol | 9 | | | $4.00 | $4.00 | |
| 5 | Pepsi 2 liter | 25 | | | $2.50 | $2.50 | — |
| 6 | Smart water 700 mill | 6 | 786162001571 | BACK WALL | $1.50 | $1.65 | +15¢ |
| 7 | T-lights 18 ct. | 25 | 4300 0118 2914 | 18 | $1.00 | $2.00 | +$1.00 |
| 8 | Cookie Cutters Donut | 4 | 672125069448 | 18 | $3.00 | $5.00 | +$2.00 |
| 9 | 9in. Plates | 3 | | | $1.00 | $1.00 | |
| 10 | 2ct crystal clear light bulb | 9 | | | $5.00 | $5.00 | — |
| 11 | Gorilla Epoxy | 2 | 052427420015 | 19 | $7.50 | $6.75 | -75¢ |
| 12 | Toilet bowl cleaner | 3 | | | $1.00 | $1.00 | |
| 13 | Drive MXD oil | 6 | | | $7.50 | $7.50 | |
| 14 | Bounty 2pack | 4 | 037600666592 | BACK WALL | $5.50 | $6.25 | +75¢ |
| 15 | Lint Roller 100 count | 4 | 078982003078 | 20 | $5.00 | $6.00 | +$1.00 |
| 16 | BATH Towel | 1 | | | $2.00 | $2.00 | — |
| 17 | MIRROR | 2 | | | $10.00 | $10.00 | — |
| 18 | Grill pan | 3 | | | $14.00 | $14.00 | — |
| 19 | Red cups | 16 | | | $4.00 | $4.00 | — |
| 20 | Rolling pin | 2 | | | $6.00 | $6.00 | — |
| 21 | Angel soft | 8 | | | $5.95 | $5.95 | — |
| 22 | flushable wipes | 3 | | | $4.75 | $4.75 | — |
| 23 | Puffs | 24 | | | $2.00 | $2.00 | — |
| 24 | infant booties | 1 | | | $1.00 | $1.00 | — |
| 25 | Gerber Rice | 1 | 0150 0000 7041 | 10 | $2.90 | $3.00 | +10¢ |

Acknowledged By: _____

Inspector(s): Knight /Agent/ MULLMAN

# Monroe County Weights & Measures

145 Paul Road - Building 2
Rochester, New York 14624
Phone: (585) 753-7933

Date : 11/30/22
Firm : Dollar General #19235
Address : 1504 Culver Rd
Town/City : Rochester N.Y. 14609

Report # A9810
Page 3 of 3

Over Charge Refund Policy Posted
Yes ☐    No ☒

| | Item | Qty. | UPC | Area | Offered Price | Reg. | Error |
|---|---|---|---|---|---|---|---|
| 1 | LUVS size 2 | 6 | 0370 0085 9239 | 10 | $7.75 | $8.00 | + 25¢ |
| 2 | BABY OIL | 7 | 0 7278 513 6649 | 10 | $3.95 | $4.00 | + 5¢ |
| 3 | Aussie curls | 3 | | | $5.00 | $5.00 | —— |
| 4 | ORS olive oil | 9 | | | $7.25 | $7.25 | |
| 5 | DIAL soap | 6 | 0176 0010 9822 | 24 | $1.95 | $2.00 | + 5¢ |
| 6 | Cover girl BB cream | 2 | 0227 0003 3584 | 24 | $7.25 | $7.95 | + 70¢ |
| 7 | Cerave face lotion | 3 | | | $10.00 | $10.00 | |
| 8 | TOP GUN DVD | 3 | | | $19.95 | $19.95 | |
| 9 | ZANTAC | 3 | 6814 2103 6122 | 24 | $9.95 | $10.00 | + 5¢ |
| 10 | Vitamin D3 | 7 | | | $5.00 | $5.00 | |
| 11 | BAND - AID | 5 | 3813 7084 4314 | 23 | $3.35 | $3.50 | + 15¢ |
| 12 | Playtex sport | 6 | | | $5.00 | $5.00 | |
| 13 | Zone Pro mens socks | 8 | 7308 3879 8489 | 9 | $6.25 | $6.50 | + 25¢ |
| 14 | BIC pens 4ct. | 3 | 4300 0064 9488 | 8 | $2.00 | $2.50 | + 50¢ |
| 15 | offree board | 7 | | | $6.00 | $6.00 | |
| 16 | Glue stick | 6 | 4300 0050 8839 | 8 | 75¢ | $1.00 | + 25¢ |
| 17 | Listerine | 10 | | | $6.50 | $6.50 | —— |
| 18 | Glide floss | 4 | | | $4.25 | $4.25 | |
| 19 | Rexall whitening strips | 8 | | | $5.00 | $5.00 | |
| 20 | Rev Energy gum | 22 | | | $2.50 | $2.50 | |
| 21 | Downy rinse | 9 | | | $6.95 | $6.95 | |
| 22 | MENTOS | 15 | 0733 9032 9883 | Check out | 95¢ | $1.00 | + 5¢ |
| 23 | X-MAS ornaments | 12 | | | $3.00 | $3.00 | —— |
| 24 | Chewy bars | 14 | 0300 0057 5284 | 6 | $5.00 | $5.50 | + 50¢ |
| 25 | HARIBO Peaches | 10 | | | $2.50 | $2.50 | —— |

Acknowledged By: X

Inspector(s): Knight / Agent / MacMan

WM-22 (Rev. 10/12)

**New York State**
**Department of Agriculture and Markets**
**Bureau of Weights and Measures**
10B Airline Drive, Albany, NY 12235
518-457-3452

www.agriculture.ny.gov

☒ Routine Inspection
☐ Complaint
☐ Retest
☐ Retest Required

No. 047193

**DEVICE INSPECTION AND TEST REPORT**

| County/City Jurisdiction | Washington | Date | 12-5-22 |
|---|---|---|---|
| Establishment Name | Dollar General | Store No. | 21449 |
| Address | 123 Rowe Hill Rd | Telephone No. | 518-632-8010 |
| Town/City | Hartford NY | Zip Code | 12838 |

☐ Supermarket  ☐ Food Store Deli  ☐ Farm/Produce  ☐ Fish/Butcher  ☐ Candy/Nuts  ☐ Bakery  ☐ Drug Store
☐ Hardware Store  ☐ Gas Station  ☐ Gas Station Store  ☐ Marina  ☐ Airport  ☒ Variety/Multiple  ☐ Fuel Oil Dealer
☐ LPG  ☐ Proc/Ware/Mfr  ☐ Asphalt/Salvage  ☐ Fabric/Sewing  ☐ Feed & Fertilizer  ☐ Non Commercial  ☐ Other

| Device | Total | VISUAL INSPECTION | | | | TEST | | | | Ordered Repaired | Condemned |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | | |
| Computing Scale | | | | | | | | | | | |
| Pre-Package Scale | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | |
| Prescription Scale | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | |
| Hop/Batch Tank Scale | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | |
| Petroleum Pumps | | | | | | | | | | | |
| Petroleum Meter VTM | | | | | | | | | | | |
| Rack Meters | | | | | | | | | | | |
| Liquid Measures | | | | | | | | | | | |
| Volume Measures | | | | | | | | | | | |
| Weights Pharmacy | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | |
| Linear Device | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | |
| Taxi Meters | | | | | | | | | | | |
| Bulk Milk Tanks | | | | | | | | | | | |
| Misc. | | | | | | | | | | | |

Devices listed below require repair or adjustments:

| NTEP COC# | Model | S/N |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

When device(s) are ready for re-test, contact Weights and Measures by:

**GALLONS PUMPED AND RETURNED**

| Regular | | Fuel Oil | |
|---|---|---|---|
| Mid-Grade | | Av Gas | |
| Premium | | Jet A | |
| Diesel | | | |
| Kerosene | | | |

Remarks: Pricing Accuracy Inspection: 50 items scanned No overcharges and 1 undercharge found

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged by: | | Inspector | WM #718 951 |
|---|---|---|---|

# Price Verification Worksheet

1

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Utz Chips Salt and Vinegar | Outside Wall | $3.00 | $3.25 | $0.25 | | Utz Chips |
| Utz cheddar cheese dip 3.7 oz | Outside Wall | $1.25 | $1.50 | $0.25 | | |
| Utz Cheddar cheese dip 9 oz | Outside Wall | $3.00 | $3.00 | $0.00 | | |
| Snickers ice cream bar | Outside Wall | $1.75 | $1.75 | $0.00 | | |
| pepsi 16 oz | Refrigerator | $1.00 | $1.00 | $0.00 | | |
| red bull | Refrigerator | $2.25 | $2.25 | $0.00 | | |
| Whole Milk | Refrigerator | $4.15 | $4.15 | $0.00 | | |
| Pringles | Aisle 3 | $2.00 | $2.00 | $0.00 | | |
| Cashews | Aisle 3 | $6.00 | $6.00 | $0.00 | | |
| Jacks Links Beef Jerkey | Aisle 3 | $5.35 | $5.35 | $0.00 | | |
| Lipton Pure Lead Tea | Pure Leaf | $1.85 | $2.25 | $0.40 | | |
| Starbucks Frappuccino Vanilla | Starbucks | $2.85 | $3.35 | $0.50 | | |
| Little Debbie Swiss Rolls | Aisle 3 | $2.55 | $2.55 | $0.00 | | |
| E L Fudge Cookies | Aisle 3 | $3.45 | $3.45 | $0.00 | | |
| Oreo Double Stuffed | Aisle 3 | $3.95 | $3.95 | $0.00 | | |
| Fruity Pebbles Family Size Cereal | Aisle 4 | $5.00 | $5.00 | $0.00 | | |
| yoplait single yogurt | Refrigerator | $0.85 | $0.85 | $0.00 | | |
| Motts 6 pack Applesauce | Aisle 4 | $2.85 | $2.85 | $0.00 | | |
| Armour Vienna Sausage | Aisle 5 | $0.95 | $0.95 | $0.00 | | |
| Kraft Mac and Cheese | Aisle 5 | $5.50 | $5.50 | $0.00 | | |
| Frenchs Yellow Mustard | Aisle 5 | $2.15 | $2.20 | $0.05 | | |
| Knorr Pasta Side | Aisle 5 | $1.35 | $1.35 | $0.00 | | |
| Hidden Valley Ranch | Aisle 5 | $4.85 | $5.25 | $0.40 | | Multiple Ranch Wrong |
| Heinz Ketchup | Aisle 5 | $3.45 | $3.45 | $0.00 | | |
| Top Ramen 6 pk | Aisle 5 | $1.35 | $1.35 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 6 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Ritz Peanut Butter bits | Aisle 6 | $3.85 | $3.85 | $0.00 | | |
| Thomas Bagels 6 pk | Aisle 6 | $4.10 | $4.10 | $0.00 | | |
| Old El Paso Kit Stand and Stuff | Aisle 6 | $3.20 | $3.25 | $0.05 | | |
| V8 Splash Juice 46 oz | Aisle 6 | $2.35 | $2.35 | $0.00 | | |
| Good 2 Grow Juice | Aisle 6 | $4.35 | $4.35 | $0.00 | | |
| Betty Crocker Milk Chocolate | Aisle 7 | $1.95 | $1.95 | $0.00 | | |
| Herrs Cheese Ball Barrel | Aisle 7 | $7.00 | $7.00 | $0.00 | | |
| Energizer Max D4 | Endcap 9 | $9.30 | $9.30 | $0.00 | | |
| Body Fantasies Body Spray Cotton Candy | Aisle 11 | $3.00 | $3.25 | $0.25 | | |
| Chapstick Total Hydration | Aisle 11 | $3.00 | $3.00 | $0.00 | | |
| Believe Beauty Contour Stick Dual End | Endcap 11 | $4.50 | $5.00 | $0.50 | | |
| Liquid Lipstick | Endcap 11 | $4.50 | $4.75 | $0.25 | | A lot of endcap wrong |
| Sudafed PE | Aisle 11 | $8.50 | $8.50 | $0.00 | | |
| One a Day MultiVitamin | Aisle 11 | $5.35 | $5.35 | $0.00 | | |
| Tylenol Extra Strength 225 ct | Aisle 11 | $18.95 | $18.95 | $0.00 | | |
| Rexall Heavy Duty Insoles | Aisle 11 | $8.75 | $9.25 | $0.50 | | All Rexall Insoles Wrong |
| Dr Scholls Insoles | Aisle 11 | $13.00 | $13.00 | $0.00 | | |
| Scent Happy Body Wash | Endcap 11 | $3.00 | $3.00 | $0.00 | | |
| Dial Body Wash | Aisle 12 | $4.75 | $4.75 | $0.00 | | |
| Rexall Oral Gel | Aisle 12 | $4.00 | $4.00 | $0.00 | | |
| Rexall Heavy Duty Bandages | Aisle 12 | $2.00 | $2.15 | $0.15 | | |
| Band Aid Extra Flex Bandages | Aisle 12 | $3.50 | $3.50 | $0.00 | | |
| Maybelline New York Nail Gel | End Aisle 12 | $2.50 | $2.75 | $0.25 | | All Display Wrong |
| Beauty Believe Nail Polish | Front Believe Beauty | $2.50 | $3.35 | $0.85 | | All Nail Polish Display Wrong |
| Maybelline Foundation | Outside Wall | $6.50 | $7.00 | $0.50 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 9 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

3

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Covergirl Eyeliner | Outside Wall | $8.00 | $8.95 | $0.95 | | A lot of area Wrong |
| Pedigree Puppy Dry Dog Food | Endcap 13 | $6.85 | $7.45 | $0.60 | | |
| Pedigree Wet Dog Food 18 ct | Endcap 13 | $14.75 | $16.95 | $2.20 | | Whole Endcap Wrong |
| Mountain Dew 2 liter | Aisle 13 | $2.50 | $2.50 | $0.00 | | |
| 6 foot folding table | Endcap 13 | $45.00 | $45.00 | $0.00 | | |
| Pedigree Dog Food 12 cans | Aisle 14 | $16.75 | $20.25 | $3.50 | | All Pedigree Dog Food Wrong |
| Iams Minichunks 22 lb bag | Aisle 14 | $32.95 | $36.95 | $4.00 | | All Iams Dog Food Wrong |
| Kibbles and Bits Dog Food | Aisle 14 | $11.50 | $11.50 | $0.00 | | |
| Old Glory Dog Food | Aisle 14 | $7.00 | $7.50 | $0.50 | | Old Glory All Wrong |
| Natures Menu Dog Food | Aisle 14 | $20.00 | $20.00 | $0.00 | | |
| True Living Paper Plates | Outside Wall | $6.95 | $6.95 | $0.00 | | |
| Airwick Refill | Endcap 15 | $5.75 | $4.31 | -$1.44 | | |
| True Living Plastic Cups | Outside Wall | $4.00 | $4.00 | $0.00 | | |
| Premiere Cup Holder Trio | Endcap 16 | $8.00 | $8.00 | $0.00 | | |
| Comfort Bay Shower Curtain | Aisle 16 | $10.00 | $10.00 | $0.00 | | |
| True Living Meal storage | Aisle 17 | $4.50 | $4.50 | $0.00 | | |
| True Living Candle | Aisle 17 | $7.00 | $7.00 | $0.00 | | |
| Pampers Size 1 | Aisle 18 | $11.00 | $11.00 | $0.00 | | |
| Luvs Size 4 29 ct | Aisle 18 | $8.00 | $8.00 | $0.00 | | |
| Good Nites Youth Pants | Aisle 18 | $11.95 | $11.95 | $0.00 | | |
| Pampers Wipes 3 pk | Aisle 18 | $6.75 | $6.75 | $0.00 | | |
| Snap back hat | Aisle 18 | $10.00 | $10.00 | $0.00 | | |
| Musical Car Baby toy | Aisle 18 | $4.65 | $4.65 | $0.00 | | |
| Housewares Hamper | Aisle 18 | $12.50 | $12.50 | $0.00 | | |
| True Living Shoe Organizer | Aisle 18 | $7.50 | $7.50 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 6 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

4

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| True Living Clothes Line | Aisle 18 | $4.75 | $4.75 | $0.00 | | |
| Charmin Ultra Strong Bath Tissue | Outside Wall | $20.00 | $20.00 | $0.00 | | |
| Gain Laundry Detergent | Endcap 20 | $15.95 | $15.95 | $0.00 | | |
| Duck Packaging Tape | Aisle 19 | $5.50 | $6.00 | $0.50 | | |
| Sharpie Markers 2 ct | Aisle 19 | $3.00 | $3.00 | $0.00 | | |
| Bic Pens Soft Feel 4 ct | Aisle 19 | $2.25 | $2.25 | $0.00 | | |
| EZ Reader Glasses | Endcap 10 | $6.00 | $6.00 | $0.00 | | |
| Stickers 69 ct | Endcap 19 | $1.00 | $1.00 | $0.00 | | |
| Cotton Swabs 300 ct | Endcap 11 | $2.85 | $2.85 | $0.00 | | |
| Scrub Daddy | Aisle 20 | $2.75 | $2.75 | $0.00 | | |
| Tide Laundry Detergent 150 oz | Aisle 20 | $12.75 | $12.75 | $0.00 | | |
| Bounce Pet hair and lint guard | Aisle 20 | $9.95 | $9.95 | $0.00 | | |
| Clorox Bleach 81 oz | Aisle 20 | $5.50 | $6.00 | $0.50 | | |
| Febreze wax melt | Aisle 20 | $4.00 | $4.00 | $0.00 | | |
| Dawn liquid Dish Soap | Aisle 20 | $9.55 | $9.55 | $0.00 | | |
| Mr Clean Mop | Aisle 21 | $14.00 | $14.00 | $0.00 | | |
| Mr Clean Cloths | Aisle 21 | $3.00 | $3.00 | $0.00 | | |
| True Living Ziplock Bags | Aisle 21 | $4.40 | $4.40 | $0.00 | | |
| Swiffer Wet Jet Refill | Aisle 21 | $6.75 | $6.75 | $0.00 | | |
| Swiffer Duster | Aisle 21 | $12.00 | $12.00 | $0.00 | | |
| Glad 13 gallon trash bags | Aisle 21 | $5.95 | $5.95 | $0.00 | | |
| Brawny Paper towels | Aisle 21 | $5.00 | $5.00 | $0.00 | | |
| Clorox All purpose cleaner | Aisle 21 | $4.00 | $4.00 | $0.00 | | |
| 5 hour energy | Front | $3.25 | $3.25 | $0.00 | | |
| Novelty Dual Torch | Front | $4.00 | $4.00 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 2 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Store Passed/Store Failed X

| Inspection | 1 | X | Routine | Complaint |

| Store Name: | Dollar General | Store # | 24203 | Phone # | 518-687-7055 |
|---|---|---|---|---|---|
| Street Address: | 3954 NY - 22 | County # | 15 | Manager | Brad Ball |
| City, Zip: | Willsboro, NY 12996 | Insp. ID # | 130 | Date | 12/27/2022 |

| Total No. of Items Tested | 100 | Dan Woods |
|---|---|---|
| Total Over Charges | 23 | Inspector's name / Inspector's Signature |
| Total Under Charges | 1 | |
| Total Not on File | 0 | Bradley J Bull — Receipt of Report Acknowledged |
| Total NOF not Charged Correctly | 0 | |
| Accuracy Percentage | 76% | Accuracy Percentage considering only OVER Charges — 77.00% |

Store Manager — Title

Fee $0.00

## Comments

100 Random Items were checked for Pricing Accuracy. 23 of these items were over charges. An overcharge is when the customer is being charged more than the price tag on the shelf. A 98% compliance is needed to pass a Pricing Accuracy Inspection. The store has failed with a 77% accuracy.

All tests done in accordance with NIST Handbook 130

## Price Verification Worksheet

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| LA Colors Shadow CES135 makeup Nude | Outside Wall | $3.00 | $3.35 | $0.35 | | |
| LA Colors Fnails 33 pc | Outside Wall | $3.00 | $3.95 | $0.95 | | |
| Believe Beauty Foundation Mocha | Endcap 22 | $5.50 | $5.60 | $0.10 | | All Foundations Wrong |
| Believe Beauty Lip Color Liquid Lipstick | Endcap 22 | $4.50 | $4.85 | $0.35 | | |
| St Ives Body Wash Oatmeal 16 oz | Aisle 22 | $3.35 | $3.35 | $0.00 | | |
| Hello Deodorant AC Clean Fresh 2.6 oz | Outside Wall | $6.40 | $6.75 | $0.35 | | |
| Pronamel ToothPaste Mineral Boost 2.7 oz | Outside Wall | $5.25 | $5.55 | $0.30 | | |
| Rexall Whitening Strips 10 ct | Outside Wall | $5.10 | $5.10 | $0.00 | | |
| Got 2 B Hair Color M71 Metal Silver | Aisle 22 | $12.50 | $12.50 | $0.00 | | |
| Flinstones Super Beans Tablets 90 ct | Aisle 21 | $10.15 | $10.50 | $0.35 | | Flinstone Vitamins Wrong |
| One a Day Multi Vitamin Mens 100 Ct | Aisle 21 | $9.65 | $10.65 | $1.00 | | |
| DG Health A0735 Roll on Hot/Cold 2.5 oz | Aisle 21 | $4.35 | $5.25 | $0.90 | | |
| RX Comp A1563 Reg Pads B/ HVY 28 CT | Aisle 21 | $10.00 | $10.50 | $0.50 | | |
| Breeze A1445 Maxi Pads UT 44 ct | Aisle 21 | $5.95 | $6.50 | $0.55 | | |
| JVC Gummy Ear Buds | Aisle 20 | $7.80 | $7.80 | $0.00 | | |
| Zone Pro Sports Bra | Aisle 20 | $5.00 | $5.00 | $0.00 | | |
| Hanes B2138 White Crew Boys SZ 3 | Aisle 20 | $7.25 | $7.50 | $0.25 | | |
| DG Health Docosanl Cream .07 oz | Aisle 20 | $14.70 | $15.95 | $1.25 | | |
| Campbells Tomato Soup 14.3 oz | Aisle 19 | $1.35 | $1.35 | $0.00 | | |
| Accessories Gloves Set 4 ct | Aisle 19 | $3.50 | $3.50 | $0.00 | | |
| Wireless Gear AC Charger | Aisle 18 | $10.95 | $10.95 | $0.00 | | |
| Ghirardelli Caramel Squares | Aisle 18 | $4.00 | $4.00 | $0.00 | | |
| Kingsford Lighter Fluid 32 oz | Center cap | $4.75 | $5.00 | $0.25 | | |
| Kingsford Charcoal Easy Light Bag 4 lb | Center cap | $7.50 | $7.50 | $0.00 | | |
| Comfort Bay Wndw Pnl Black 28x63 2ct | Aisle 17 | $14.50 | $15.00 | $0.50 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 15 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Comfort Bay M0569 Wndw Pnl Hunter Grey | Aisle 17 | $13.00 | $16.00 | $3.00 | | all curtains wrong |
| Comfort Bay Pillow 2 pk Standard | Aisle 16 | $8.50 | $8.75 | $0.25 | | |
| Comfort Bay Hand Towel Grey | Aisle 16 | $3.05 | $3.50 | $0.45 | | |
| Comfort Bay Shower Set 13 PC | Aisle 16 | $13.20 | $14.95 | $1.75 | | |
| True Living Vinyl Drain Stoppers | Aisle 16 | $3.00 | $3.00 | $0.00 | | |
| UTZ Chips Salt and Vinegar | Aisle 3 | $3.00 | $3.25 | $0.25 | | All Utz wrong |
| On The Boarder Tortilla Chip 11 oz | Aisle 3 | $3.00 | $3.25 | $0.25 | | |
| Gardettos Snack Mix 8.6 oz | Aisle 3 | $2.50 | $2.85 | $0.35 | | |
| Cretor Popcorn Mix Cheese and caramel 7.5 oz | Aisle 3 | $3.50 | $4.00 | $0.50 | | |
| Heartland Harv Trail Mix 10 oz | Aisle 3 | $3.25 | $3.50 | $0.25 | | |
| Planters Cashews Halves 8 oz | Aisle 3 | $6.00 | $6.25 | $0.25 | | |
| V8 Sparkling Energy Lemon Lime 11.5 oz | Aisle 3 | $2.10 | $2.10 | $0.00 | | |
| Jack Links Beef Jerkey Teriyaki 2.6 oz | Aisle 3 | $4.95 | $5.50 | $0.55 | | |
| Smokehouse Sausage Sticks 5 oz | Aisle 3 | $4.50 | $5.00 | $0.50 | | All Jerkey Wrong |
| Hellmanns Mayo Squeeze | Aisle 5 | $4.85 | $5.45 | $0.60 | | |
| Frenchs Mustard Yellow 14 oz | Aisle 5 | $1.85 | $2.25 | $0.40 | | |
| Franks Red Hot Wing Sauce 5 oz | Aisle 5 | $2.00 | $2.15 | $0.15 | | |
| Starkist Chunk Lt Tuna 3 pk 5 oz | Aisle 5 | $3.45 | $3.75 | $0.30 | | |
| Hormel Chili W Beans 15 oz | Aisle 5 | $2.45 | $2.45 | $0.00 | | |
| Motts Applesauce Strawberry 6 pk | Aisle 5 | $2.35 | $3.00 | $0.65 | | all motts wrong |
| GoGo Squeeze Applesauce Strawberry 4 pk | Aisle 5 | $2.75 | $3.15 | $0.40 | | All Go Go Squeeze wrong |
| Dole Peaches Diced 4 pk 4 oz | Aisle 5 | $2.75 | $3.45 | $0.70 | | All Dole 4 pks Wrong |
| Peter Pan Peanut Butter 28 oz | Aisle 5 | $3.95 | $4.25 | $0.30 | | All peanut butter wrong |
| Sweet Sues Chicken 20 oz | Aisle 5 | $3.00 | $3.85 | $0.85 | | |
| Kraft Mac and Cheese 4 pk 7.25 oz | Aisle 5 | $4.95 | $5.25 | $0.30 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 22 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

3

| Product identity | Location | Shelf Price | Charged Price | Error in Cents + | Not on File | Comments |
|---|---|---|---|---|---|---|
| Nissan Cup of Noodles Beef 3 pk 2.25 oz | Aisle 5 | $1.45 | $1.75 | $0.30 | | All Noodles Wrong |
| Kraft Cheese Grated Parm 8oz | Aisle 5 | $4.35 | $4.25 | -$0.10 | | Promo Price. Scans wrong 4.75 |
| Prego Pasta Sauce Meat 38 oz | Aisle 5 | $3.75 | $3.95 | $0.20 | | All Sauce Wrong |
| Oreo Cookies Family Size 19.1 Oz | Aisle 6 | $4.50 | $4.85 | $0.35 | | |
| Chips Ahoy Cookies Chunky 11.75 oz | Aisle 6 | $3.50 | $3.75 | $0.25 | | All Cookies wrong |
| Little Debbie Swiss Rolls 13 oz | Aisle 6 | $2.55 | $2.55 | $0.00 | | |
| Keebler Chips Deluxe Dipped Duos 9.4 oz | Aisle 6 | $2.95 | $3.45 | $0.50 | | |
| Clover Valley Cookies Fudge Grahams 13 oz | Aisle 6 | $2.00 | $2.65 | $0.65 | | |
| Cheese it crackers extra Toasty 7 oz | Aisle 6 | $2.65 | $2.95 | $0.30 | | |
| Takis Blue Heat Corn Chip | Aisle 6 | $3.35 | $4.25 | $0.90 | | |
| Hersheys w almonds XL Bar 4.25 oz | Aisle 6 | $2.35 | $2.55 | $0.20 | | |
| Reeses Miniture Stand up bag 8 oz | Aisle 6 | $3.95 | $4.00 | $0.05 | | |
| Heartland Farm Bone PB Filled 4 ct | Aisle 12 | $4.35 | $4.00 | -$0.35 | | |
| Arm and Hammer Litter Slide Cat 14 lb | Aisle 12 | $10.85 | $12.25 | $1.40 | | |
| Heartland Farm Dry Dog Food Chicken 20 lb | Aisle 12 | $12.00 | $12.75 | $0.75 | | |
| Heartland Farm Dry Cat Food Kitten 2.4 lb | Aisle 12 | $4.40 | $4.90 | $0.50 | | |
| One Dry Dog Food Purina one Plus 12.5 lb | Aisle 12 | $22.25 | $24.20 | $1.95 | | |
| Bounty Paper towel Double 8 roll | Outside Wall | $18.95 | $21.00 | $2.05 | | |
| Drive MXD Motor Oil 1040HM 1 qt | Aisle 13 | $4.65 | $5.75 | $1.10 | | |
| Blue Mountain Antifreeze Full Strength 128 oz | Aisle 13 | $16.75 | $16.95 | $0.20 | | |
| Pro Essentials Tape Measure 25 ft | Aisle 13 | $6.95 | $7.25 | $0.30 | | |
| GE Bent Tip Bulb 60 w soft white 4 ct | Aisle 13 | $3.85 | $4.50 | $0.65 | | |
| Good Cook Swaute Pan 12 in | Outside Wall | $15.00 | $15.50 | $0.50 | | |
| True Living Cast Iron Skillet | Outside Wall | $14.00 | $14.50 | $0.50 | | |
| Good Cook Cutting Board Bamboo 14x10 | Outside Wall | $8.00 | $8.50 | $0.50 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 22 |
| Total Under Charges | 2 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

4

| Product identity | Location | Shelf Price | Charged Price | Error in Cents + | Not on File | Comments |
|---|---|---|---|---|---|---|
| Hefty Trash Can 13.5 Gallon | Outside Wall | $18.50 | $18.95 | $0.45 | | |
| Sterilite Latch Tote 64 qt Clear | Outside Wall | $13.00 | $13.50 | $0.50 | | |
| Huggies Pull ups girl sz 4t-5t 19 ct | Outside Wall | $11.50 | $11.95 | $0.45 | | |
| Pampers Swaddlers Super Pk sz 1 96 ct | Outside Wall | $26.95 | $27.95 | $1.00 | | |
| Gerber Baby Food Sweet Potato | Outside Wall | $1.00 | $1.00 | $0.00 | | |
| Gerber Lil Crunchies Veg Dip 1.48 oz | Outside Wall | $2.40 | $2.75 | $0.35 | | |
| Luvs Diapers Jumbo Size 4 29ct | Outside Wall | $7.50 | $8.00 | $0.50 | | |
| True Living Peeler | Outside Wall | $2.00 | $2.00 | $0.00 | | |
| Good Cook Rolling Pin Wooden | Outside Wall | $6.00 | $6.50 | $0.50 | | |
| Charmin Bath Tissue Strong Mega 12 MR | Outside Wall | $10.95 | $11.50 | $0.55 | | |
| True Living Cutlery 180 ct | Outside Wall | $7.80 | $8.90 | $1.10 | | |
| True Living HD Paper Plate 10 in 56 ct | Outside Wall | $6.15 | $7.25 | $1.10 | | |
| Glad 13 Gallon Trash Bags 22 ct | Aisle 10 | $5.95 | $5.95 | $0.00 | | |
| True Living Drain Opener Gel 80 Oz | Aisle 10 | $5.75 | $6.00 | $0.25 | | |
| Clorox Disinf Wipes Lemon 75 ct | Aisle 10 | $4.75 | $5.75 | $1.00 | | |
| Mr Clean Angle Broom Wide Dustpan | Aisle 10 | $11.00 | $12.50 | $1.50 | | |
| DG Home Flip Mop Microfiber | Aisle 10 | $9.00 | $10.00 | $1.00 | | |
| Swiffer Wet Jet Refill Unstopables | Aisle 10 | $6.95 | $7.00 | $0.05 | | |
| Clorox Clean Up Spray w Bleach 24 oz | Aisle 10 | $3.65 | $4.50 | $0.85 | | |
| DG Home Cleaner with bleach 32 oz | Aisle 10 | $3.00 | $3.00 | $0.00 | | |
| Dawn Powerwash kit apple 16 oz | Aisle 10 | $4.95 | $5.25 | $0.30 | | |
| Downy Fab Softener April Fresh 129 oz | Aisle 11 | $10.95 | $11.75 | $0.80 | | |
| Gain Flings pods 60 ct | Aisle 11 | $15.95 | $15.95 | $0.00 | | Promo Price Reg 16.95 wrong |
| Gain Liquid Laundry Moonlight 65 oz | Aisle 11 | $7.50 | $7.50 | $0.00 | | Promo Price Reg 7.75 wrong |
| Tide Simply Liquid Laundry Bleach 150 oz | Aisle 11 | $12.15 | $12.95 | $0.80 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 19 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Store Passed/Store Failed X

Inspection     1     [   ] Routine   Complaint   X

| Store Name: | Dollar General | Store # | 18555 | Phone # | 518-601-2072 |
|---|---|---|---|---|---|
| Street Address: | 4375 Main St | County # | 15 | Manager | Cynthia Arno |
| City, Zip: | Port Henry, NY 12974 | Insp. ID # | 130 | Date | 11/17/2022 |

| | | | |
|---|---|---|---|
| Total No. of Items Tested | 100 | Dan Woods *Inspector's name* | |
| Total Over Charges | 78 | *Inspector's Signature* | |
| Total Under Charges | 2 | | |
| Total Not on File | 0 | *Receipt of Report Acknowledged* | Manager *Title* |
| Total NOF not Charged Correctly | 0 | | |
| Accuracy Percentage | 20% | Accuracy Percentage considering only OVER Charges | 22.00%     Fee [ $0.00 ] |

## Comments

100 Random Items were checked for Pricing Accuracy. 78 of these items were over charges. An overcharge is when the customer is being charged more than the price tag on the shelf. A 98% compliance is needed to pass a Pricing Accuracy Inspection. The store has failed with a 22% accuracy. There is a major issue with the whole stores pricing.

All tests done in accordance with NIST Handbook 130

## Price Verification Worksheet

1

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Tostitos Salsa | Aisle 1 | $3.70 | $3.70 | $0.00 | | |
| 2 liter Coca Cola | Aisle 1 | $2.50 | $2.65 | $0.15 | | |
| Lays 13 oz classic | Aisle 1 | $4.45 | $4.45 | $0.00 | | |
| Freihofer Italian bread | Aisle 2 | $3.20 | $3.20 | $0.00 | | |
| Starburst Gummies | Aisle 2 | $2.95 | $2.95 | $0.00 | | |
| Kit Kat Mini | Aisle 2 | $1.00 | $1.00 | $0.00 | | |
| Whole Milk 1 Gallon | Refrigerator | $4.25 | $4.15 | -$0.10 | | |
| Monster Energy Drink 16 oz | Refridgerator | $2.40 | $2.40 | $0.00 | | |
| Starbucks DoubleShot Energy | Small Refridgerator | $3.00 | $3.35 | $0.35 | | |
| Coca Cola 355 ml | Small Refridgerator | $1.60 | $2.00 | $0.40 | | |
| Sweet Baby Rays Honey BBQ | Aisle 3 | $4.75 | $5.00 | $0.25 | | |
| Planters Cashews 8 oz lightly salted | Aisle 3 | $6.00 | $6.25 | $0.25 | | |
| Cheese it 7 oz | Aisle 3 | $2.45 | $2.95 | $0.50 | | |
| Kick Start Mtn Dew | Aisle 3 | $1.35 | $1.50 | $0.15 | | |
| Battery 6 pk AA | Aisle 7 | $1.00 | $1.00 | $0.00 | | |
| Dozen Eggs | Refridgerator | $3.95 | $3.95 | $0.00 | | |
| 100 liter Tote | top of refridgerator | $17.00 | $18.00 | $1.00 | | |
| Eggo French Toast Sticks | Refridgerator | $3.25 | $3.25 | $0.00 | | |
| V8 Splash 46 oz | Aisle 4 | $2.45 | $2.45 | $0.00 | | |
| Kool Aid Mix | Aisle 4 | $3.45 | $3.65 | $0.20 | | |
| Hot Fries | Aisle 4 | $3.00 | $3.15 | $0.15 | | |
| Pringles | Aisle 4 | $2.25 | $2.35 | $0.10 | | All Pringles Wrong |
| Shoe Polish | Aisle 4 | $3.00 | $3.25 | $0.25 | | |
| Clorox Bathroom Cleaner | Aisle 13 | $4.50 | $4.50 | $0.00 | | |
| Lysol Wipes | Aisle 13 | $5.65 | $5.95 | $0.30 | | All Wipes Wrong |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 13 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Drano Max Gel | Aisle 13 | $8.75 | $8.75 | $0.00 | | |
| Jiffy Foil Pan 13x9 | Outside Wall | $4.00 | $4.00 | $0.00 | | |
| True Living Storage Containers | Outside Wall | $4.95 | $4.95 | $0.00 | | |
| Chinet Paper Plates | Outside Wall | $7.50 | $7.50 | $0.00 | | |
| Gain 1.2 Gallon Fabric Softener | Aisle 14 | $16.75 | $16.75 | $0.00 | | |
| Clorox Bleach 43 oz | Aisle 14 | $4.00 | $4.00 | $0.00 | | |
| Bounce Dryer Sheets | Aisle 14 | $2.25 | $2.25 | $0.00 | | |
| True Living Candle | Aisle 14 | $4.00 | $5.00 | $1.00 | | |
| Folgers 19.2 oz | Aisle 5 | $6.95 | $6.95 | $0.00 | | |
| Frenchs Yellow Mustard | Aisle 5 | $2.15 | $2.25 | $0.10 | | |
| Miracle Whip | Aisle 5 | $5.50 | $5.75 | $0.25 | | |
| Apple Jacks 14.7 oz | Aisle 5 | $3.85 | $3.85 | $0.00 | | |
| Keebler E L Fudge Double Stuffed | Aisle 5 | $3.55 | $3.65 | $0.10 | | oreos and keebler wrong |
| Armour Vienna Sausage | Aisle 6 | $0.75 | $1.00 | $0.25 | | |
| Kraft Mac and Cheese 4 pk | Aisle 6 | $5.75 | $5.75 | $0.00 | | |
| Spaghettios | Aisle 6 | $1.65 | $1.65 | $0.00 | | |
| Bisquick | Aisle 6 | $4.65 | $5.65 | $1.00 | | |
| Hunt's Snack Pack 2 pack | Aisle 6 | $1.65 | $1.65 | $0.00 | | |
| Gatorade 28 oz | Aisle 6 | $1.35 | $1.45 | $0.10 | | |
| Old El Paso taco shells | Aisle 6 | $2.85 | $2.95 | $0.10 | | All Old El Paso |
| Nissin Top Ramen | Aisle 6 | $1.35 | $1.45 | $0.10 | | All Nissan wrong |
| Sweet Peas | Aisle 6 | $0.85 | $0.85 | $0.00 | | |
| Pedigree 22 oz | Aisle 15 | $2.40 | $2.40 | $0.00 | | |
| Natures Menu 15 lb | Aisle 15 | $20.00 | $20.00 | $0.00 | | |
| Heartland Farm 12 lb Dog Food | Aisle 15 | $10.65 | $11.25 | $0.60 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 10 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

3

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Marro Bone Pedigree | Aisle 15 | $4.95 | $5.25 | $0.30 | | |
| Good n Fun Bones | Aisle 15 | $4.25 | $4.25 | $0.00 | | |
| Mr Clean Mop | Aisle 15 | $14.00 | $14.50 | $0.50 | | |
| Swiffer Duster | Aisle 15 | $7.00 | $7.00 | $0.00 | | |
| Dog Collar | Aisle 15 | $4.50 | $4.50 | $0.00 | | |
| Good Cook Strainer | Outside Wall | $7.50 | $7.75 | $0.25 | | |
| Good Cook Wooden Spoon | Outside Wall | $3.50 | $3.75 | $0.25 | | |
| Microwave Plates | Outside Wall | $6.00 | $6.00 | $0.00 | | |
| 13 piece shower curtain | Aisle 16 | $10.00 | $10.00 | $0.00 | | |
| Comfort Bay runner | Aisle 16 | $12.00 | $12.00 | $0.00 | | |
| Campbells Soup | Aisle 7 | $1.35 | $1.35 | $0.00 | | |
| Hershey Kisses | Aisle 7 | $3.25 | $3.25 | $0.00 | | |
| Wrapping paper 4 pk | Aisle 7 | $5.00 | $5.00 | $0.00 | | |
| NyQuil | Aisle 11 | $9.50 | $9.50 | $0.00 | | |
| Ludens Cough Drops | Aisle 11 | $4.95 | $4.95 | $0.00 | | |
| Dr Scholls inserts | Aisle 11 | $13.00 | $13.00 | $0.00 | | |
| Tums | Aisle 11 | $6.00 | $6.00 | $0.00 | | |
| Premier Protein 4 pk | Aisle 11 | $10.00 | $10.00 | $0.00 | | |
| Tampax 28 ct | Aisle 11 | $8.40 | $8.40 | $0.00 | | |
| GE 40 watt 4 pk | Aisle 20 | $4.50 | $4.50 | $0.00 | | |
| Chap Stick hydration | Aisle 20 | $3.00 | $3.00 | $0.00 | | |
| Duct Tape | Aisle 20 | $5.75 | $5.75 | $0.00 | | |
| AJAX dish detergent | Aisle 20 | $1.00 | $1.00 | $0.00 | | |
| Valvoline 1 qt | Aisle 20 | $5.75 | $5.75 | $0.00 | | |
| Angel Soft 4 pk bath tissue | Outside Wall | $3.75 | $3.75 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 4 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

4

| Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|
| Bounty 4 pk | Outside Wall | $8.75 | $8.75 | $0.00 | | |
| Hefty 13 gallon trash bag | Aisle 21 | $5.95 | $5.95 | $0.00 | | |
| Double Zipper Storage Bag True Living | Aisle 21 | $4.45 | $4.45 | $0.00 | | |
| Gnetle Steps Diapers | Outside Wall | $6.00 | $6.00 | $0.00 | | |
| Huggies size 4 76 ct | Outside Wall | $25.50 | $25.50 | $0.00 | | |
| Johnsons Baby Lotion | Outside Wall | $4.50 | $4.50 | $0.00 | | |
| Gerber Baby Food | Outside Wall | $1.25 | $1.25 | $0.00 | | |
| Swiggles baby socks | Aisle 21 | $6.25 | $6.50 | $0.25 | | |
| Oral B 6 pk Toothbrush | Outside Wall | $5.10 | $5.10 | $0.00 | | |
| Scope Mouthwash 1 lt | Outside Wall | $4.75 | $4.75 | $0.00 | | |
| Dove Body Wash | Aisle 12 | $7.50 | $7.50 | $0.00 | | |
| Wahl Hair Trimmer | Outside Wall | $31.00 | $31.00 | $0.00 | | |
| ConAir Curling Iron | Outside Wall | $8.70 | $8.70 | $0.00 | | |
| Gillette Shaving Cream | Aisle 12 | $2.95 | $2.95 | $0.00 | | |
| Bic click 5 razor blades | Aisle 12 | $7.15 | $7.15 | $0.00 | | |
| Speed Stick | Aisle 12 | $2.00 | $2.25 | $0.25 | | |
| Got 2 b Colu maniac mouse | Outside Wall | $4.35 | $4.35 | $0.00 | | |
| Pantene Conditioner | Outside wall | $6.10 | $6.10 | $0.00 | | |
| Mink Effect Eye Lashes | Outside Wall | $4.75 | $4.75 | $0.00 | | |
| Believe Liquid Lip gloss | Endcap 11 | $4.50 | $4.85 | $0.35 | | |
| Believe Foundation | Endcap 11 | $5.50 | $5.60 | $0.10 | | |
| Believe Liquid Liner | Endcap 11 | $4.50 | $5.25 | $0.75 | | |
| Wild Tropics sunscreen | Front | $9.00 | $4.50 | -$4.50 | | |
| Coppertone sunscreen | Front | $8.00 | $8.00 | $0.00 | | |
| Body Spray | Aisle 11 | $3.35 | $3.35 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 5 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Store Passed/Store Failed X

| Inspection | 1 | 1 Routine Complaint |

| Store Name: | Dollar General | Store # | 10970 | Phone # | 518-601-2072 |
|---|---|---|---|---|---|
| Street Address: | 925 US Rt 9 | County # | 15 | Manager | Bonnie Bessey |
| City, Zip: | Schroon Lake, 12870 | Insp. ID # | 130 | Date | 12/8/2022 |

| | | | |
|---|---|---|---|
| Total No. of Items Tested | 100 | Dan Woods/ Matt Flemming | |
| | | Inspector's name | |
| Total Over Charges | 32 | | |
| | | Inspector's Signature | |
| Total Under Charges | 2 | | |
| | | | Manager |
| Total Not on File | 0 | Receipt of Report Acknowledged | Title |
| Total NOF not Charged Correctly | 0 | | |
| Accuracy Percentage | 66% | Accuracy Percentage considering only OVER Charges | 68.00% |

Fee $0.00

## Comments

100 Random Items were checked for Pricing Accuracy. 32 of these items were over charges. An overcharge is when the customer is being charged more than the price tag on the shelf. A 98% compliance is needed to pass a Pricing Accuracy Inspection. The store has failed with a 68% accuracy.

All tests done in accordance with NIST Handbook 130

# Price Verification Worksheet

1

| | Product identity | Location | Shelf Price | Charged Price | Error in Cents ¢ | Not on File | Comments |
|---|---|---|---|---|---|---|---|
| 1 | Clover Valley Club Soda | 5 | $0.75 | $0.75 | $0.00 | | |
| 2 | Kind Breakfast Bars | 6 | $2.95 | $2.95 | $0.00 | | |
| 3 | Clover Valley Toasted Oats | 6 | $2.00 | $2.00 | $0.00 | | |
| 4 | Nestle Toll House | 6 | $2.50 | $2.50 | $0.00 | | |
| 5 | Ragu Mushroom Sauce | 7 | $1.50 | $1.75 | $0.25 | | overcharge |
| 6 | Clover Valley Mackerel | 7 | $1.85 | $1.85 | $0.00 | | |
| 7 | Hamburger Helper | 7 | $1.65 | $1.65 | $0.00 | | |
| 8 | Bic Highlighter Markers | 7/8 Endcap | $2.00 | $2.00 | $0.00 | | |
| 9 | Clover Valley Vegetable Juice | 8 | $2.50 | $2.50 | $0.00 | | |
| 10 | Powerade 28 fl oz | 8 | $0.60 | $0.60 | $0.00 | | |
| 11 | Jolley Rancher Gummies | 4 | $2.00 | $1.00 | -$1.00 | | undercharge/misshelved |
| 12 | Schweppes Ginger Ale | 22/wall | $1.90 | $2.00 | $0.10 | | overcharge |
| 13 | DG Home Drawstring Bags | 22/wall | $9.50 | $9.00 | -$0.50 | | undercharge/misshelved |
| 14 | Good Cook Measuring Set | 22 | $2.50 | $2.50 | $0.00 | | |
| 15 | True Living Shower Rod | 22 | $10.00 | $10.00 | $0.00 | | |
| 16 | Penzoil 1 qt motor oil | 21 | $5.00 | $5.00 | $0.00 | | |
| 17 | California Scents | 21 | $3.00 | $2.95 | -$0.05 | | undercharge/misshelved |
| 18 | Sterlite 32 qt tote | back wall | $7.50 | $7.50 | $0.00 | | |
| 19 | Foam Roller | 20 | $5.00 | $5.00 | $0.00 | | |
| 20 | 3D Puzzle Toy | 20 | $1.00 | $1.00 | $0.00 | | |
| 21 | Toy Cars | 20 | $5.00 | $5.00 | $0.00 | | |
| 22 | Magic Power Lemon Cleaner | 20 | $1.00 | $1.00 | $0.00 | | |
| 23 | Pine Sol 100 fl oz | 19 | $6.50 | $6.50 | $0.00 | | |
| 24 | DG Toilet Bowl Tab | 19 | $1.00 | $1.00 | $0.00 | | |
| 25 | Mr. Clean Mop Refill | 19 | $6.50 | $6.50 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 2 |
| Total Under Charges | 3 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

## Price Verification Worksheet

| | Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|---|
| 26 | DG Home Tropic Nectar | 19 | $6.75 | $6.75 | $0.00 | | |
| 27 | Tide Pods 3 in 1 | 18 | $9.00 | $9.00 | $0.00 | | |
| 28 | Raid Ant + Roach | 18 | $4.25 | $4.25 | $0.00 | | |
| 29 | DG Scouring Pads | 18 | $1.75 | $2.05 | $0.30 | | overcharge |
| 30 | CV Cream of Mushroom | 15 | $0.70 | $0.70 | $0.00 | | |
| 31 | DG 12 pack bathroom tissue | back wall | $8.95 | $8.95 | $0.00 | | |
| 32 | Westcott Pencil Sharpener | 12 | $4.25 | $4.75 | $0.50 | | overcharge |
| 33 | 8 piece Acrylic Paints | 12 | $4.00 | $4.00 | $0.00 | | |
| 34 | Hane's Boxer Briefs | 12 | $8.80 | $8.80 | $0.00 | | |
| 35 | Hanes Cotton Briefs | 12 | $7.95 | $7.95 | $0.00 | | |
| 36 | Gilden Fleece | 12 | $15.00 | $6.75 | -$8.25 | | discontinued/intentional undero |
| 37 | DG Cold/Flu Relief | 10/11 Endcap | $4.25 | $4.25 | $0.00 | | |
| 38 | Huggies 27 Pack | 10 | $8.50 | $8.50 | $0.00 | | |
| 39 | Predo Baby Wipes | 10 | $1.95 | $1.95 | $0.00 | | |
| 40 | DG Aloe Gel | 10 | $4.00 | $4.00 | $0.00 | | |
| 41 | Tylenol Cold/Flu | 10 | $6.50 | $6.50 | $0.00 | | |
| 42 | Rexall Laxative | 10 | $2.25 | $2.25 | $0.00 | | |
| 43 | DG Antacid | 10 | $2.35 | $2.35 | $0.00 | | |
| 44 | Bayer Back and Body | 10 | $6.50 | $6.50 | $0.00 | | |
| 45 | Tinactin Spray | 10 | $5.50 | $5.50 | $0.00 | | |
| 46 | Poligrip | 9 | $5.00 | $5.00 | $0.00 | | |
| 47 | Colgate Optic White | 9 | $5.00 | $5.00 | $0.00 | | |
| 48 | Studio Select Manicure Set | 9/wall | $6.00 | $6.00 | $0.00 | | |
| 49 | Con Air Hair Dryer | 9/wall | $10.50 | $10.50 | $0.00 | | |
| 50 | Old Spice Hyro Wash | 9/wall | $5.50 | $5.50 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 2 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Inspection  ☑ 1st   ☐ 2nd   ☐ Other [        ]   Complaint ☐   Routine ☑       ☐ **Store Passed Inspection**

☑ **Store Failed Inspection**

| Store Name: | Dollar General | Store # | 18555 | Phone # | 518-601-2072 |
|---|---|---|---|---|---|
| Street Address: | 4375 Main St. | County # | 99 | Manager | Sabrina Canning |
| City, Zip: | Port Henry, NY, 12974 | Insp. ID # | 951 | Date | 2/26/2021 |

| | | |
|---|---|---|
| Total No. of Items Tested | 50 | Matthew Fleming |
| | | Inspector's name |
| Total Over Charges | 4 | |
| | | Inspector's Signature |
| Total Under Charges | 4 | |
| Total Not on File | 0 | Receipt of Report Acknowledged |
| Total NOF not Charged Correctly | 0 | |
| Accuracy Percentage | 84% | Accuracy Percentage considering only **OVER** Charges |

Title

92.00%

Fee [      ]

Comments

All tests done in accordance with NIST Handbook 130

# Price Verification Worksheet

| | Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|---|
| 1 | Suave Moose | 12 | $3.00 | $3.00 | $0.00 | | |
| 2 | Wahl Hair Cutting Kit | 12 | $16.00 | $16.00 | $0.00 | | |
| 3 | Con Air Hair Comb | 12 | $3.00 | $3.00 | $0.00 | | |
| 4 | DG Cold Sore Treatment | 12 | $5.00 | $1.88 | -$3.12 | | discontinued item |
| 5 | Oral B Tooth Brush | 12 | $1.00 | $1.00 | $0.00 | | |
| 6 | Comfort Bay Quilt | 12 | $20.00 | $20.00 | $0.00 | | |
| 7 | Surge Sunglasses | Aisle 12 display | $10.00 | $10.00 | $0.00 | | |
| 8 | Buddeez Dispenser | 21 | $3.75 | $4.00 | $0.25 | | overcharge |
| 9 | True Living Condiment Holder | 21 | $1.00 | $1.00 | $0.00 | | |
| 10 | DG Shower Rod | 21 | $9.00 | $9.50 | $0.50 | | overcharge |
| 11 | Irish Spring | 12 | $4.00 | $4.00 | $0.00 | | |
| 12 | Cotton Rounds | 12 | $1.75 | $1.75 | $0.00 | | |
| 13 | Airid XX Extra Dry | 12 | $2.75 | $2.75 | $0.00 | | |
| 14 | Believe Beauty Mist | 12 | $4.00 | $4.00 | $0.00 | | |
| 15 | Mucinex DM | 11 | $13.50 | $13.50 | $0.00 | | |
| 16 | Children's Zyrtec | 11 | $11.25 | $11.25 | $0.00 | | |
| 17 | Alka Seltzer Gum | 11 | $4.00 | $4.00 | $0.00 | | |
| 18 | Ensure Original | 11 | $8.50 | $8.50 | $0.00 | | |
| 19 | Kittrich Grip Line | 20 | $1.00 | $1.00 | $0.00 | | |
| 20 | True Living Essentials Clothesline | 20 | $4.15 | $4.65 | $0.50 | | overcharge |
| 21 | 2 Gallon Gas Can | 20 | $13.00 | $13.00 | $0.00 | | |
| 22 | DG Tape Measure | 20 | $5.00 | $5.00 | $0.00 | | |
| 23 | Shoe Gear Laces | 20 | $2.00 | $2.00 | $0.00 | | |
| 24 | Kids Socks | 19/20 Endcap | $5.00 | $5.00 | $0.00 | | |
| 25 | DG Pads | 11 | $4.00 | $4.00 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 3 |
| Total Under Charges | 1 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Worksheet

2

| | Product identity | Location | Shelf Price | Charged Price | Error in Cents ± | Not on File | Comments |
|---|---|---|---|---|---|---|---|
| 26 | Tampax Pearl | 11 | $4.00 | $4.00 | $0.00 | | |
| 27 | Mueller Sports Wrap | 11 | $4.00 | $4.00 | $0.00 | | |
| 28 | Energizer A23 Batteries | 10/11 Endcap | $3.85 | $3.85 | $0.00 | | |
| 29 | Huggies 25 Pack | 10 | $9.25 | $9.25 | $0.00 | | |
| 30 | Nuby Pacifier Clip | 10 | $3.00 | $3.00 | $0.00 | | |
| 31 | Cribmates Toy Phone | 10 | $4.25 | $4.25 | $0.00 | | |
| 32 | Bobbie Brooks Blouse | 19 | $12.50 | $12.50 | $0.00 | | |
| 33 | Ford Licensed Cap | 19 | $8.00 | $8.50 | $0.50 | | overcharge |
| 34 | Hanes Tagless T Shirts | 10 | $10.15 | $10.15 | $0.00 | | |
| 35 | Hanes Boys T Shirts | 10 | $5.95 | $5.95 | $0.00 | | |
| 36 | DG Party Decorating Kit | 9 | $4.00 | $4.00 | $0.00 | | |
| 37 | Crafter's Closet Colored Sticks | 9 | $1.25 | $1.50 | $0.25 | | overcharge |
| 38 | Wrapping Paper | 9 | $1.50 | $1.50 | $0.00 | | |
| 39 | Ticonderoga Pencils 10 pack | 18 | $2.75 | $2.75 | $0.00 | | |
| 40 | Art Skills Poster Letters | 18 | $2.50 | $2.50 | $0.00 | | |
| 41 | 3 lb Dumbbell | 18 | $4.50 | $4.50 | $0.00 | | |
| 42 | Play-Doh Set | 18 | $3.00 | $3.00 | $0.00 | | |
| 43 | Matchbox Jeep | 18 | $1.00 | $1.00 | $0.00 | | |
| 44 | True Living Candle | 9 | $5.00 | $5.00 | $0.00 | | |
| 45 | Billboard Earbuds | 9 | $5.00 | $5.00 | $0.00 | | |
| 46 | Airheads Candy | 8 | $2.00 | $2.00 | $0.00 | | |
| 47 | Happy Easter Bunny | 8 | $4.00 | $4.00 | $0.00 | | |
| 48 | 12 oz Cooler Can | 17 | $7.00 | $7.00 | $0.00 | | |
| 49 | Scott 6 pack | Back Shelf | $3.00 | $3.00 | $0.00 | | |
| 50 | True Living Paper Towels | Back Shelf | $6.75 | $6.75 | $0.00 | | |

| | |
|---|---|
| Total No. Of Items Tested | 25 |
| Total over charges | 2 |
| Total Under Charges | 0 |
| Total Not on File (NOF) | 0 |
| Total NOF not charged correctly | 0 |

# Price Verification Summary Report

Inspection ☑ 1st ☐ 2nd ☐ Other [    ]    Complaint ☐    Routine ☑

☐ **Store Passed Inspection**

☑ **Store Failed Inspection**

| Store Name: | Dollar General | Store # | 10970 | Phone # | 518·904·0040 |
|---|---|---|---|---|---|
| Street Address: | 925 U.S. Rt. 9 | County # | 99 | Manager | Bonnie Bessey |
| City, Zip: | Schroon Lake, NY, 12870 | Insp. ID # | 951 | Date | 2/26/2021 |

| Total No. of Items Tested | 50 | Matthew Fleming<br>Inspector's name | |
|---|---|---|---|
| Total Over Charges | 5 | | |
| Total Under Charges | 1 | Inspector's Signature | |
| Total Not on File | 0 | Receipt of Report Acknowledged | Title |
| Total NOF not Charged Correctly | 0 | | |
| Accuracy Percentage | 88% | Accuracy Percentage considering only **OVER Charges** | 90.00% |

Fee [    ]

Comments

*All tests done in accordance with NIST Handbook 130*

| | |
|---|---|
| **From:** | Tiano, Suzanne |
| **To:** | Willis, James (AGRICULTURE) |
| **Subject:** | Dollar General and Family Dollar Price Accuracy Inspection Reports |
| **Date:** | Thursday, January 5, 2023 12:12:00 PM |
| **Attachments:** | Family Dollar Inspection New Lebanon 01042023.pdf |
| | Dollar General Hudson 12302022.pdf |
| | Dollar General-Germantown Price Accuracy inspection.pdf |
| | Big Lots Inspection 11152022.pdf |
| | Family Dollar Inspection Chatham12142022.pdf |
| | Weights and Measures _ Family Dollar Chatham Price Accuracy Fine Letter 12142022.doc |
| | Weights and Measures _ Price Chopper Price Accuracy Fine Letter 12192022.doc |
| | Weights and Measures _ Dollar Genera l Hudson Price Accuracy Fine Letter 01032023.doc |
| | Weights and Measures _ Dollar General Germantown Price Accuracy Fine Letter 01032023.doc |
| | Family Dollar Inspection New Lebanon 01042023.pdf |

> ATTENTION: This email came from an external source. Do not open attachments or click on links from unknown senders or unexpected emails.

Hi Jim,

Corbin said you would be interested in my recent Price Accuracy Inspections for Dollar General and Family Dollar stores located in my county.

I have enclosed copies of the inspections and fine letters for your review.

Please let me know if you have any questions or concerns.

Regards,


Sue

--
**Suzanne Tiano**

**Director of Weights and Measures**
**401 State Street**
**Hudson, NY 12534**
**Phone: 518-567-3437**

# Columbia County

Susanne Tiano, Director

Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

Price Verification Summary Report

**Insp Date:** 12/30/2022   **Business ID:** CC000007
**Business:** Dollar General
70 Fairview Ave

Hudson, NY   12534

**Inspection:** CC000007
**Store ID:**
**Phone:** 518-291-8195
**Inspector:** 001  Suzanne Tiano
**Reason:** Routine Inspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| DG Health Sinus Pressure & Pain | Cold and Flue Ai | 350844502087 | | $3.95 | $4.00 | ($0.05) | | | Over Charge |
| MiraLax | Side Wall | 41100820730 | | $12.75 | $12.95 | ($0.20) | | | Over Charge |
| Mabelline Twin Eye Pencile | Beauty Products | 41554530254 | | $4.00 | $4.35 | ($0.35) | | | Over Charge |
| Belle Comb and Brush Set | Hair Products | 190425045608 | | $2.00 | $2.25 | ($0.25) | | | Over Charge |
| Super Hair Bond Remover | Hair Products | 746817584400 | | $0.00 | $3.00 | ($3.00) | | | No Shelf Tag |
| Wash Cloth Light TAn | Towel Section | 632726192280 | | $3.00 | $2.75 | $0.25 | | | Under Charge |
| Charmin Ultra Strong 12 Pk | Back Wall | 307720041703 | | $14.50 | $15.50 | ($1.00) | | | Over Charge |
| Comfort Bay Printed Sheet Set | Housewares | 695207900191 1 | | $10.50 | $12.50 | ($2.00) | | | Over Charge |
| GE 60W 8W Led 2 pk | Bulb Area | 43168504867 | | $6.00 | $8.35 | ($2.35) | | | Over Charge |

_____
Inspector

Acknowledged Receipt :

# Columbia County

Susanne Tiano, Director

Weights & Measures

401 State Street, Hudson NY 12534

Phone: (518) 697-8291

## Price Verification Summary Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Brush Tip Markers 8 Ct. | Craft Section | 67212506917 | | $6.35 | $6.50 | ($0.15) | | | Over Charge |
| Birthday NApkins | Seasonal Sectio | 1179259328 | | $0.00 | $1.00 | ($1.00) | | | No Shelf Price |
| True Living CAndle | Candle Section | 430001360955 | | $6.00 | $7.00 | ($1.00) | | | Over Charge |
| Paw Patrol Floor Puzzel | Toy Section | 778988567364 | | $0.00 | $7.50 | ($7.50) | | | No Shelf Price |
| Kettle Ball | Toy Area | 67212507269 | | $14.00 | $16.00 | ($2.00) | | | Over Charge |
| True Living 12 roll Bathroom Tissue | Back Wall | 726459121119 | | $8.50 | $8.75 | ($0.25) | | | Over Charge |
| Oreo Cookies | Cookie Aisle | 4400025403 | | $3.65 | $3.95 | ($0.30) | | | |
| Clover Valley 2 % Milk 128 oz | Cooler | 70744002202 | | $4.05 | $3.75 | $0.30 | | | Under Charge |
| Mountain Dew Energy Drink | Small Cooler En | 12000028625 | | $2.00 | $2.35 | ($0.35) | | | Over Charge |
| Lamb Weston Super Crispy Crinkle Cut Fries | Freezer | 43301611674 | | $4.50 | $5.75 | ($1.25) | | | Over Charge |
| Mrs. T. Pierogies | Freezer | 41164000222 | | $3.00 | $3.50 | ($0.50) | | | Over Charge |
| Totino'sPeperoni Pizza Party | Freezer | 42800114006 | | $2.00 | $2.25 | ($0.25) | | | Over Charge |
| Betty Crocker Scoobi Fruit Snacks | Cereal Aisle | 16000424197 | | $2.25 | $3.00 | ($0.75) | | | Over Charge |
| Quaker Oats Chewy Variety Pk 14 ea | Cereal Aisle | 30000575284 | | $5.35 | $5.50 | ($0.15) | | | Over Charge |

**Result:** Fail, Increased Inspection Frequency

Inspector _____        Acknowledged Receipt : _____



# Columbia County

## Susanne Tiano, Director

Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

### Price Verification Summary Report

**Sample Size:** 50    **Net Dollar Error:** ($24.10)
**Fail Rate:** 46.9%
**Columbia County Weights and Measures conducted a pricing accuracy inspection of**

**Notes:**
50 Items scanned
16 -Over Charges
2 Under Charges
3 No Shelf Tags

$300.00 for Failer to meet 98.0%
$300.00 for each Over Charge $4800.00
Total $5100.00

Fine letter to be sent within week

_____                        _____
Inspector                                 Acknowledged Receipt :



DOLLAR GENERAL STORE #19235
ROCHESTER, NY 585-239-2755

| | | | |
|---|---|---|---|
| LUVS JUMBO PK SZ2 | 037000859239 | 8.00 | N |
| QUAKER CHEWY VARIE | 030000575284 E | 5.50 | |
| GS BABY OIL 200Z | 072785136649 | 4.00 | S |
| CG FOUN BB CRM SMT | 022700033584 | 7.95 | S |
| 200Z LIT ICED TEA | 012000112232 E | 1.10 | |
| MENS P6 1 2C ANKLE | 691466859310 | 6.50 | N |
| IM GLUE STICK LARG | 430001474232 | 1.00 | S |
| A WICK OIL TURQ 3C | 062338955513 | 8.00 | S |
| CHEX MIX CHEDDAR | 016000158405 E | 2.75 | |
| 10PK UNSCENTED TEA | 430001182014 | 2.00 | S |
| MENTOS MINT ROLLS | 073390003852 E | 1.00 | S |
| GTRADE ZERO GLC FR | 052000043280 E | 1.45 | S |
| EVERCAREPET 100CT | 070982003344 | 6.00 | S |
| BIC PENS SOFT FEEL | 070330197619 | 2.50 | S |
| CORE POWER VANILLA | 811620021968 E | 3.25 | S |
| ZANTAC H BURN RELI | 681421036122 | 10.00 | |
| BABY RICE CEREAL 8 | 015000070007 E | 3.00 | |
| SWANSON CHUNK CHIC | 051000188069 E | 4.00 | |
| BOUNTY 2DR SAS PRI | 037000666608 | 6.25 | S |
| SMARTWATER 23.70Z | 786162001511 E | 1.65 | S |
| OTH BOTTLE DEP- .05 | E | 0.05 | |
| GORILLA EPOXY 25ML | 052427007001 | 6.75 | S |
| BAND-AID FABRIC 30 | 381370044314 | 3.50 | |
| DONUT CUTTER | 672125069448 | 5.00 | S |
| DIAL LHS AB LAV JA | 017000109022 | 2.00 | S |
| SUBTOTAL | | $103.20 | |
| Tax1 | | $4.70 | |
| Tax2 | | $0.58 | |
| TOTAL SALE | | $108.48 | |
| CASH | | $108.48 | |

2022-11-30  13:55:27  19235 02          9380

8901442991835391209100129109199100143413111

--------------CUT HERE---------------
*******************************************
* Complete survey at dgcustomerfirst.com *
*           For a chance to              *
*WIN A $100 Gift Card*
* Weekly Drawings, Must be 18+ to enter  *
*           Survey Code                  *
* 1914-0298-1243-493 *
*******************************************
--------------CUT HERE---------------
SATURDAY DEC. 3RD ONLY!
DG Store Coupon          Valid 12/3/2022
$5 OFF $25

| From: | WM- Weights Measures |
|---|---|
| To: | ": John Lee"; "Albany, John Deyoe"; "Albany, Todd Stanton"; "Allegany, Gilbert Green"; saustenfeld@co.broome.ny.us; "Cattaraugus, Austin Kimes"; "Cayuga, Kyle Laukaitis"; "Chautauqua, Bob Calhoun"; "Chemung, Yates, Schuyler, Cliff Boyce"; "Chenango, Eric Davis"; "Clinton, Allan Bilow"; "Columbia, Suzanne Tiano"; "Cortland, Wes Foley"; "Delaware, Lynn Reed"; "Dutchess, Sandy Winder"; Gorlewski, Phillip (ERIE); "Essex, Daniel Woods"; "Franklin, Derrick Degon"; "Fulton, James Callery"; "Genesee, Orleans, Ron Mannella"; "Greene, Lance Fischer"; herbschmid258@gmail.com; "Herkimer, Mike Talaba"; "Jefferson, Lewis, Brian Mooney"; "Jefferson, Lewis, Sarah Yount"; Johnson, Cameron M (Ontario Co); LaMarca, Charles (ERIE); "Madison, Mark Miller"; "Monroe, Jeffrey Berl"; "Montgomery, Raymond Borst"; "Mt. Vernon, Michael Paulercio"; Heino, Kenneth (NASSAU); Lilli, Philip (NASSAU); "Niagara, Patrick M. Kenney"; "NYC, Anthony Gangemi"; "NYC, Richard O"Hara"; "Oneida, Brian Barile"; "Orange, Mike Stanley"; "Oswego, Jamie Comstock"; "Otsego, Jody Taylor"; "Michael Budzinski"; "Rensselaer, Laurie Danaher"; "Rensselaer, Laurie Danaher"; "Bryant, Charles"; "Rockland, James Elcik"; "Rockland, Kevin Guiney"; Caputo, James J (SCHENECTADY Co); "Schoharie, Jacob Van Evera"; Sauvageau, Susan (SENECA Co); "St. Lawrence, Adam Simmons"; "Steuben, Langdon Holmes"; "Suffolk, Joe Wood"; "Sullivan, Julian Motola"; "Sullivan, Mark Witkowski"; "Tioga, Mark Griep"; "Ulster, James Degasperis"; "Warren, Jeffery Woodell"; "Washington, Daniel Sullivan"; WM- Weights Measures; "Westchester, Ethan Bogren"; "Westchester, John Gaccione"; rjines@wyomingco.net; "Yonkers, Eric Wright"; "Yonkers, Kerry O"Brien" |
| Cc: | Willis, James (AGRICULTURE) |
| Subject: | Dollar General Wayne County |
| Date: | Thursday, January 19, 2023 3:28:53 PM |

*ATTENTION: This email came from an external source. Do not open attachments or click on links from unknown senders or unexpected emails.*

Good morning,

I am having big issues with Dollar Generals in my county and pricing accuracy compliance. I know that this is a nationwide trend but am wondering ████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████ ████████████████████████████████████████████████████████████████████████████████.

I issue a blanket $300 penalty for a failure regardless of how many overcharges the store may have. $600 for a re-inspection failure. I just did an inspection yesterday and the location failed with 71%. All 29 errors were over charges, 5 of them being large. I did an initial inspection at another location and they failed with 92% all errors overcharges, penalty issued. I go back 5 weeks later and they fail this time with 86%, 11 of the errors being overcharges. I have received 2 complaints from consumers regarding exactly this issue in 2022. 12 of my last 13 Dollar General Pricing accuracy inspections have resulted in failures for the stores.

████████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████████████████
████████████████████████████████████████████████████████████████████
██████████

Any advice or feedback or general thoughts would be appreciated.

Theodore Dyment
Director of Weights & Measures
Wayne County Weights & Measures
7227 Rt. 31 Lyons NY 14489

Phone: 315-946-5620

Fax:    315-946-5610

TDyment@co.wayne.ny.us


🌲 Go Green! Print this email only when necessary. Thank you for helping the County of Wayne be environmentally responsible.

CONFIDENTIAL NOTICE

This transmission, including any attachments, is for the sole use of the intended recipient(s) or entity named above and may contain confidential and privileged information. If you received this and are not the intended recipient(s), you are hereby notified that any disclosure, copying, unauthorized distribution or the taking of any action in reliance on the contents of this information is prohibited. If you have received this transmission in error, please immediately contact the sender as indicated above to arrange the proper handling of the information.

Case 7:23-cv-00558-PMH   Document 26-7   Filed 05/30/23   Page 36 of 52

# Columbia County
### Susanne Tiano, Director
Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

## Price Verification Detail Report

**Insp Date:** 12/29/2022    **Business ID:** CC000017
**Business:** Dollar General-Germantown
4301 NY-9G

Germantown, NY  12526

**Inspection:** CC000006
**Store ID:**
**Phone:** 518-318-1515
**Inspector:** 001  Suzanne Tiano
**Reason:** Routine Inspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|-------|
| Mchelob Ultra 12 pkg | Front Cooler | 18200069918 | | $13.00 | $13.90 | ($0.90) | | | Over Charge |
| Coors Light 18 pk | Front Cooler | 719903001736 | | $17.00 | $17.00 | | | | |
| Monster Energy 10 oz | Front Cooler | 70847037989 | | $2.40 | $2.40 | | | | |
| Entenmann's Mini chocolate Chop Brownie | Isle Display | 72030022963 | | $0.00 | $4.20 | ($4.20) | | | No Shelf Tag |
| Cheetos Crunchy 3.5 oz pkg | End Cap Isle 1 | 28400329453 | | $0.00 | $2.15 | ($2.15) | | | No Shelf Tag |
| Armour Ham and Cheese Loaf 12 oz. | Side Wall  Coole | 27815020337 | | $3.25 | $3.25 | | | | |
| Smart Food 10 pk | Isle 1 | 28400679091 | | $0.00 | $6.25 | ($6.25) | | | No Shelf Tag |
| Eggo Buttermilk Waffles | Side Cooler | 38000402906 | | $3.25 | $3.25 | | | | |
| Propel Drink 20 fl oz | End Cap Isle 12 | 52000047493 | | $0.00 | $2.35 | ($2.35) | | | No Shelf Tag |
| True Living 5 pk Dish Cloth | End Cap 12 | 840525097761 | | $0.00 | $6.00 | ($6.00) | | | No Shelf Tag |
| True Living 8.375 | Back Wall | 74688636684 | | $4.95 | $5.50 | ($0.55) | | | Over Charge |

Inspector _____

Acknowledged Receipt : _____

# Columbia County

Susanne Tiano, Director

Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

Price Verification Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Top Ramen | Isle 12 | 70662055021 | | $1.25 | $1.25 | | | | |
| Lea & Perrins Worchestershire Sauce | Isle 14 | 516000000378 | | $3.00 | $3.00 | | | | |
| Clover VAlley Kosher Pickles | Isle 14 | 850012565031 | | $2.65 | $2.65 | | | | |
| Welches Grape Juice 64 fl oz | Isle 14 | 41800207503 | | $5.00 | $5.00 | | | | |
| Sweet Sue Chicken and Dumpling Soup 20 oz | Isle 13 | 41358501238 | | $3.65 | $3.65 | | | | |
| Starkist Tuna Creations 2.6 oz. | Isle 13 | 80000513083 | | $1.50 | $1.50 | | | | |
| Pink Salmon 14.75 oz | Isle 13 | 21100022143 | | $4.65 | $4.65 | | | | |
| Nebisco Honey made crackers | Isle 13 | 4400004637 | | $4.75 | $4.75 | | | | |
| Clover Cream Cookies | Isle 14 | 86106013106 | | $1.50 | $1.50 | | | | |
| Jolly Rancher | Isle 3 | 10700101099 | | $1.00 | $1.00 | | | | |
| Reeses Minitures 8 oz | Isle 3 | 34000432325 | | $3.75 | $3.75 | | | | |
| Pure LEaf Brewed Tea | End Cap Cooler | 12000286223 | | $1.85 | $2.28 | ($0.43) | | | Over Charge |
| Freihofer's Itilian Bread | Bread Area | 71330601342 | | $3.20 | $3.10 | $0.10 | | | Under Charge |

Inspector _____

Acknowledged Receipt : _____

# Columbia County

Susanne Tiano, Director

Weights & Measures
401 State Street, Hudson NY 12534
Phone: (518) 697-8291

## Price Verification Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Reeses Bottom Up | Seasonal Candy | 34000941865 | | $3.25 | $3.25 | | | | |
| Decorative Throw | Isle 14 | 430001749286 | | $12.00 | $12.00 | | | | |
| Shag Rug | Isle 14 | 86364632934 | | $30.00 | $30.00 | | | | |
| Comfort Bay 8 pk Wash Clothes | Isle 14 | 784672304476 | | $0.00 | $6.50 | ($6.50) | | | No Shelf tag |
| Waffel Cushion | Isle 14 | 73161068769 | | $11.00 | $11.00 | | | | |
| Cooking Griddle | Back Wall | 76753542340 | | $15.00 | $15.00 | | | | |
| Rubbermaid Take alongs | Back Wall | 7169151 9782 | | $6.25 | $6.25 | | | | |
| T-Rex Duck Tape | Automotive Isle | 40074023512 | | $4.75 | $5.95 | ($1.20) | | | Over Charge |
| Pro Essentials Masking Tape 2 in" | Automotive | 430001353179 | | $4.50 | $4.75 | ($0.25) | | | Over Charge |
| Pro Essentials Dead Lock | Automotive | 430001478049 | | $11.00 | $11.00 | | | | |
| 2 Gallon Gaas Can | Automotive | 6053840237 | | $17.50 | $17.50 | | | | |
| Caifornia Aerospray | Automotive | 91400414078 | | $4.25 | $4.50 | ($0.25) | | | Overcharge |
| Scott Shop Towels | Automotive | 84000751301 | | $3.50 | $3.50 | | | | |
| Brakeleen | Automotive | 78254050508 | | $5.50 | $5.50 | | | | |
| Carpet Love | Automotive | 850015737602 | | $1.00 | $1.00 | | | | |
| Rid a Bug Defogger | Automotive | 7112 1002587 | | $6.50 | $6.50 | | | | |
| Off Deep Woods | Automotive | 46500018428 | | $7.00 | $7.00 | | | | |
| Hanes 6 pkg Mens over the Calf socks | 6 Tube  Over th | 38257766486 | | $7.75 | $7.75 | | | | |
| Hefty 13.5 Trash Can | Isle 16 | 25947219733 | | $18.95 | $18.95 | | | | |
| Pet Bowl | Isle 16 | 89030855 1010 | | $4.75 | $4.75 | | | | |
| Tide Simply Clean | Isle 17 | 37000442066 | | $8.25 | $8.25 | | | | |

Inspector _____

Acknowledged Receipt : _____

# Columbia County

Susanne Tiano, Director

Weights & Measures

401 State Street, Hudson NY 12534

Phone: (518) 697-8291

## Price Verification Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Downy Rinse & Refresh | Isle 17 | 37000879152 | | $6.95 | $6.95 | | | | |
| Febreeze Car Air Freshner | Isle 17 | 30772010877 | | $6.00 | $6.00 | | | | |
| Dial Soap | Isle 19 | 17000132587 | | $7.75 | $7.75 | | | | |
| Old Spice 30 ox | Isle 19 | 30772035160 | | $8.75 | $8.75 | | | | |
| Band-Aid Skin Senestive | Side Wall | 38137202071 | | $4.25 | $4.25 | | | | |

**Result:** Fail, Increased Inspection Frequency

**Sample Size:** 50

**Fail Rate:** 26.0%   **Net Dollar Error:** ($30.93)

**Columbia County Weights and Measures conducted a pricing accuracy inspection of**

**Notes:**
74 % Failure Rate
50 Items Scanned
6 Overcharges
6 No Shelf Tags
1 Under Charge

There were many items that did not have shelf tags that were not included in inspection and also many items not in correct area.

Fine Letter to Follow

_____
Inspector

_____
Acknowledged Receipt :

Inspector

Acknowledged Receipt:

# Columbia County

## Susanne Tiano, Director

### Weights & Measures

401 State Street, Hudson NY 12534
Phone: (518) 697-8291

Price Verification Detail Report

**James P. Callery Director**
**Fulton County Department of Weights and Measures**

**No. 2853**

County Services Complex
2712 St Hwy 29
Johnstown, New York 12095
Telephone: (518) 736-5880

☐ Retest
☐ Retest Required

## DEVICE INSPECTION AND TEST REPORT

| | |
|---|---|
| FIRM DOLLAR GENERAL | DATE 10/6/2022 |
| ADDRESS 3266 STHON 29A | STORE NO. 20951 |
| TOWN/CITY CAUOGA LAKE NY ZIP CODE 11372 | TELEPHONE NO. 607-298-4851 |

☐ Supermarket ☐ Food Store/Deli ☐ Fish/Butcher ☐ Candy ☐ Bakery ☐ Drug ☐ Hardware ☐ Gas Station/Store

☐ Variety ☐ Fuel Oil Dealer ☐ Process/Ware/Manuf. ☐ Gas Station ☐ Other: _____

| Device | Total | VISUAL INSPECTION | | | | TEST | | | | Ordered Required | Condemned |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | | |
| Comp. Scale | | | | | | | | | | | |
| Pre-Pkg. Scale | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | |
| Track Scale | | | | | | | | | | | |
| Prescript. Scale | | | | | | | | | | | |
| Hop./Bat. Scale | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | |
| Petroleum Pumps | | | | | | | | | | | |
| Petroleum Meters | | | | | | | | | | | |
| Rack Meters | | | | | | | | | | | |
| Liquid Measures | | | | | | | | | | | |
| Volum. Measures | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | |
| Linear Measures | | | | | | | | | | | |
| Linear Device | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | |
| Taxi Meters | | | | | | | | | | | |
| Bulk Milk Tanks | | | | | | | | | | | |
| Misc. | | | | | | | | | | | |

**Devices listed below require repair or adjustments:**

| Manuf. | Model No. | Serial No. |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

☐ Notify Director of Weights and Measures IN WRITING when ready for retesting.

☐ "For Customer Use" sign required on or near customer scale.

☐ Customer scale required within 30 ft. of retail pre-packed display.

☐ Price signs, with tax breakdown, must be posted on every pump or dispenser.

☐ Security seals on all approved meters applied on _____.

☐ Product used for testing as shown on this form was returned to proper storage tank, as instructed by operator.

| Gallons Pumped | | | |
|---|---|---|---|
| No load | | Diesel | |
| Regular | | Kero | |
| Prem. | | 50:1 | |
| NL-Prem. | | Fuel Oil | |
| 190 | | | |
| 260 | | | |

**Remarks**

PRICE ACCURACY 160 %

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged By | Inspector |
|---|---|
| | |

272 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880   Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|---|---|---|---|---|---|---|
| 1 | | CORN TORTILLA | | 185 | | |
| 2 | | STRAW CRISP | | 100 | | |
| 3 | | TOMATOES | | 100 | | |
| 4 | | THOMAS MUFFING | | 225 | | |
| 5 | | CHIPS AHOY | | 475 | | |
| 6 | | GOLD FISH | | 450 | | |
| 7 | | JALAPENO POPPERS | | 100 | | |
| 8 | | LIGHT BULBS | | 450 | | |
| 9 | | SPRAY PAINT | | 535 | | |
| 10 | | FLASH LIGHT | | 500 | | |
| 11 | | ANTI FREEZE | | 1175 | | |
| 12 | | GLASS MUGS | | 595 | | |
| 13 | | SHOWER CURTAIN | | 1600 | | |
| 14 | | CURTAIN | | 1500 | | |
| 15 | | SHARPIE | | 200 | | |
| 16 | | TOWEL | | 400 | | |
| 17 | | CANDLE | | 700 | | |
| 18 | | ROCKS | | 200 | | |
| 19 | | STORAGE BOX | | 955 | | |
| 20 | | GLUE | | 550 | | |
| 21 | | LEGO | | 2075 | | |
| 22 | | CRAZY STRAW | | 400 | | |
| 23 | | MATCH BOX | | 125 | | |
| 24 | | DAWN | | 325 | | |
| 25 | | CREST | | 450 | | |

Date: 10/6/2022          Report#: 5853

Johnstown, N.Y. 12095
Phone: (518) 736-5880   Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|--------|---------------|------|-----------------|---------|----------|---------|
| 1 |  | TOSTITOS QUESO |  |  | 4.75 |  |
| 2 |  | BUSCH |  |  | 4.96 |  |
| 3 |  | BUD |  |  | 11.55 |  |
| 4 |  | COKE |  |  | 2.35 |  |
| 5 |  | MILK |  |  | 4.65 |  |
| 6 |  | PUTZ |  |  | 3.25 |  |
| 7 |  | FLIPZ |  |  | 2.25 |  |
| 8 |  | PLANTERS |  |  | 2.50 |  |
| 9 |  | ANDV CLAPP |  |  | 2.55 |  |
| 10 |  | KRAFT SINGLES |  |  | 4.75 |  |
| 11 |  | EGGS |  |  | 3.95 |  |
| 12 |  | COFFEE |  |  | 9.95 |  |
| 13 |  | MINI TACCOS |  |  | 5.50 |  |
| 14 |  | SOUR PATCH |  |  | 2.65 |  |
| 15 |  | SYRUP |  | 3.25 |  |  |
| 16 |  | SUNNY D |  | -1.00 |  |  |
| 17 |  | PEPSI |  |  | 2.30 |  |
| 18 |  | CEASER |  |  | 1.75 |  |
| 19 |  | PURINA ONE |  |  | 2.75 |  |
| 20 |  | FRISKY |  |  | 13.50 |  |
| 21 |  | TIE OUT STAKE |  |  | 4.75 | 2 |
| 22 |  | MAZOVA OIL |  |  | 5.00 |  |
| 23 |  | PINK SALMON |  |  | 4.65 |  |
| 24 |  | VELVETA |  |  | 2.50 |  |
| 25 |  | SMUCKERS |  |  | 3.50 |  |

Date: 10/6.                                   Report#: 2853

**No. 2854**

**James P. Callery Director**
**Fulton County Department of Weights and Measures**
**County Services Complex**
2712 St Hwy 29
Johnstown, New York 12095
Telephone: (518) 736-5880

□ Retest
□ Retest Required

## DEVICE INSPECTION AND TEST REPORT

| FIRM | DOLLAR GENERAL | DATE | 10/2/2020 |
| ADDRESS | 2020 ST HWY 30 | STORE NO. | 13744 |
| TOWN/CITY | MAYFIELD NY | ZIP CODE 12117 | TELEPHONE NO. 518 248 6051 |

□ Supermarket □ Food Store/Deli □ Fish/Butcher □ Candy □ Bakery □ Drug □ Hardware □ Gas Station/Store
☑ Variety □ Fuel Oil Dealer □ Process/Ware/Manuf. □ Gas Station □ Other: _____

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | Ordered Required | Condemned |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found Correct | Corrected | Other | Not Sealed | | Number Correct | Plus | Minus | Other | | |
| Comp. Scale | | | | | | | | | | | | |
| Pre-Pkg. Scale | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | |
| Track Scale | | | | | | | | | | | | |
| Prescript. Scale | | | | | | | | | | | | |
| Hop./Bat. Scale | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | |
| Petroleum Pumps | | | | | | | | | | | | |
| Petroleum Meters | | | | | | | | | | | | |
| Rack Meters | | | | | | | | | | | | |
| Liquid Measures | | | | | | | | | | | | |
| Volum. Measures | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | |
| Linear Measures | | | | | | | | | | | | |
| Linear Device | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | |
| Taxi Meters | | | | | | | | | | | | |
| Bulk Milk Tanks | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | |

**Devices listed below require repair or adjustments:**

| Manuf. | Model No. | Serial No. |
|---|---|---|
| | | |
| | | |
| | | |

□ Notify Director of Weights and Measures IN WRITING when ready for retesting.

□ "For Customer Use" sign required on or near customer scale.

□ Customer scale required within 30 ft. of retail pre-packed display.

□ Price signs, with tax breakdown, must be posted on every pump or dispenser.

□ Security seals on all approved meters applied on _____

□ Product used for testing as shown on this form was returned to proper storage tank, as instructed by operator.

**Gallons Pumped**

| No lead | | Diesel | |
|---|---|---|---|
| Regular | | Kero | |
| Prem. | | 50:1 | |
| NL-Prem. | | Fuel Oil | |
| 190 | | | |
| 260 | | | |

**Remarks**

PRICE ACCURACY 86    WARNING NO PENALTY

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged By: | | Inspector | |
|---|---|---|---|

ATTACH ADDITIONAL SHEETS FOR COMMENTS AND REMARKS

2712 State Hwy #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880   Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|--------|---------------|------|-----------------|---------|----------|---------|
| 1 | | A+W | | 425 | | |
| 2 | | PLATES: | | 750 | | |
| 3 | | MATCHES | 031 779 001 707 | NOTAG | | |
| 4 | | PAPER TOWELS | | 350 | | |
| 5 | | SHOE LACE | | 175 | | |
| 6 | | TIDY CAT | | 650 | | |
| 7 | | BEGGIN STRIPS | | 265 | | |
| 8 | | IAMS | | 182 | | |
| 9 | | SNAPPLE | | 150 | | |
| 10 | 16 | PUZZLE | 686 141 443 373 | NOTAG | | |
| 11 | | DOLL | | 10 50 | | |
| 12 | | PLAY DOH | | 375 | | |
| 13 | 16 | POSTER LETTERS | 672 125 013 601 | 275 | 300 | +25 |
| 14 | | CRAYOLA | | 150 | | |
| 15 | 17 | TAPE | 075 353320 938 | 650 | 700 | +50 |
| 16 | | BIC PEN | | 325 | | |
| 17 | | TABLE CLOTH | | 300 | | |
| 18 | 19 | TEA LIGHTS | 430 001 152 007 | 400 | 450 | +50 |
| 19 | | DOWNY | | 825 | | |
| 20 | | VALVOLINE OIL | | 525 | | |
| 21 | | BAR + CHAIN OIL | | 675 | | ? |
| 22 | | IRONING BOARD | | 30 00 | | |
| 23 | | TOOTH BRUSH | | 500 | | |
| 24 | | RUBBING ALCOHOL | | 360 | | |
| 25 | | HALLS | | 250 | | |

Date: 10/6/2022     Report#: 2854

DISPLAY WRONG  17 BIC

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880    Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|--------|---------------|------|-----------------|---------|----------|---------|
| 1 | | TACO SHELL | | 120 | | |
| 2 | | BATTERY CHARGER | | 850 | | |
| 3 | | PBR | | 1050 | | |
| 4 | | MONSTER | | 240 | | |
| 5 | | COMBOS | | 475 | | |
| 6 | | SLIM JIM | | 625 | | |
| 7 | | PISTASHIO | | 450 | | |
| 8 | ✓ | MUNCHIES PEANUTS | 024400 109 147 | 99 | 105 | +6 |
| 9 | | DRUM STICK ICE CREAM | | 450 | | |
| 10 | | ITALIEN BREAM | | 320 | | |
| 11 | | LIFE SAVER | | 250 | | |
| 12 | | MILK | | 425 | | |
| 13 | | SHRIMP | | 575 | | |
| 14 | | RICE KRISPIE | | 320 | | |
| 15 | ✓ | A1 SAUCE | 054 400 000 054 | 450 | 475 | +25 |
| 16 | | SNACK PACK | | 295 | | |
| 17 | | SUGAR | | 265 | | |
| 18 | | EVAPORATED MILK | | 165 | | |
| 19 | | PIZZA ROLLS | | 275 | | |
| 20 | | MAC & CHEESE | | 135 | | |
| 21 | | YAMS | | 295 | 295 | |
| 22 | | GREEN BEANS | | 275 | | |
| 23 | | TUNA | | 365 | | |
| 24 | | KOOL AID | | 285 | | |
| 25 | | POTATO SKINS | | 100 | | |

Date: 10/6/2022          Report#: 28554

# Fulton County Weights & Measures Department

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880   Fax: (518) 736-1135

## Price Verification Report

Page _b_ of _1_

Inspection: ☐ 1st ☐ 2nd ☐ 3rd    Frequency: ☐ Normal ☐ Increased    Type: ☐ Stratified ☐ Automated ☐ Randomized    Complaint: ☐

| Location of Test (Store Name, Address, County, Zip Code) | Date: | Telephone: | | | |
|---|---|---|---|---|---|
| | Manager: | Type of Store: | | | |

| Identity, Brand Name, Item or Style Number | Number of Items, Size, Location in Store, or U.P.C. Code | Offered Price | Price Charged | Price Error in Cents |
|---|---|---|---|---|
| 1. MUNCHIES PEANUTS | 028 400 109 147 | 99 | 105 | +6 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 2. A1 SAUCE | 054 400 000 054 | 450 | 475 | +25 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 3. POSTER LETTERS | 672 125 013 601 | 275 | 300 | +25 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 4. PACKING TAPE | 075 353 320 938 | 650 | 700 | +50 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 5. TEA LIGHTS | 430 001 192 007 | 400 | 450 | +35 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 6. MATCHES | 031 779 001 707 NO SHELF TAG | | | |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 7. PUZZLE | 686 141 443 373 NO SHELF TAG | | | |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 8. | | | | |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |

Comments/Remarks:

### Evaluation of Results:
_50_ Sample - _0_ Not on File = _50_ Adjusted Sample
_7_ Errors ÷ _50_ Adjusted Sample = _14_ Error (%)
Accuracy _86_ % Ratio: _5/0_ Overcharges

Acknowledged by:     Official: Jean P Cadley

**No. 2855**

**James P. Callery Director**
**Fulton County Department of Weights and Measures**
**County Services Complex**
**2712 St Hwy 29**
**Johnstown, New York 12095**
**Telephone: (518) 736-5880**

☐ Retest
☐ Retest Required

## DEVICE INSPECTION AND TEST REPORT

| FIRM | DOLLAR GENERAL | | DATE | 10/4/202 |
|---|---|---|---|---|
| ADDRESS | 111 BELEN RD | | STORE NO. | 14667 |
| TOWN/CITY | BROADALBIN, NY | ZIP CODE 12025 | TELEPHONE NO. | 516- 883- 8412 |

☐ Supermarket ☐ Food Store/Deli ☐ Fish/Butcher ☐ Candy ☐ Bakery ☐ Drug ☐ Hardware ☐ Gas Station/Store
☒ Variety ☐ Fuel Oil Dealer ☐ Process/Ware/Manuf. ☐ Gas Station ☐ Other: _____

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | Ordered Required | Condemned | Devices listed below require repair or adjustments: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | | | | Manuf. | Model No. | Serial No. |
| Comp. Scale | | | | | | | | | | | | | | | |
| Pre-Pkg. Scale | | | | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | | | | |
| Track Scale | | | | | | | | | | | | | | | |
| Prescript. Scale | | | | | | | | | | | | | | | |
| Hop./Bat. Scale | | | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | | | |
| Petroleum Pumps | | | | | | | | | | | | | | | |
| Petroleum Meters | | | | | | | | | | | | | | | |
| Rack Meters | | | | | | | | | | | | | | | |
| Liquid Measures | | | | | | | | | | | | | | | |
| Volum. Measures | | | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | | | |
| Linear Measures | | | | | | | | | | | | | | | |
| Linear Device | | | | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | | | | |
| Taxi Meters | | | | | | | | | | | | | | | |
| Bulk Milk Tanks | | | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | | | |

☐ Notify Director of Weights and Measures IN WRITING when ready for retesting.

☐ "For Customer Use" sign required on or near customer scale.

☐ Customer scale required within 30 ft. of retail pre-packed display.

☐ Price signs, with tax breakdown, must be posted on every pump or dispenser.

☐ Security seals on all approved meters applied on _____.

☐ Product used for testing as shown on this form was returned to proper storage tank, as instructed by operator.

**Gallons Pumped**

| | | | |
|---|---|---|---|
| No load | | Diesel | |
| Regular | | Kero | |
| Prem. | | 50:1 | |
| NL-Prem. | | Fuel Oil | |
| 190 | | | |
| 260 | | | |

**Remarks**

PRICE ACCURACY 69    I WILL BE BACK   NO PENALTY

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged By: | | Inspector | |
|---|---|---|---|

ATTACH ADDITIONAL SHEETS FOR COMMENTS AND REMARKS

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880   Fax: (518) 736-1135
**Price Verification Tally Sheet**

| Sample | Location/Area | Item | U.P.C./Identity | Shelf $ | Charge $ | Error $ |
|--------|---------------|------|-----------------|---------|----------|---------|
| 1 | 1 | YUENGLING | 08892427986 | 1155 | 1255 | +100 |
| 2 | | ALMOND MILK | | 395 | 395 | |
| 3 | | COTTAGE CHEESE | 070744009775 | 215 | 240 | +25 |
| 4 | | CRESCENT ROLLS . . | . | 395 | | |
| 5 | | PICKLE BITS | . | 155 | | |
| 6 | | PEROGIES | 04161000222 | 300 | 350 | +50 |
| 7 | | BANQUET CHICKEN | . | 195 | 195 | |
| 8 | . | STOUFFERS BOWLS | 013800475626 | 425 | 525 | +100 |
| 9 | . | SUNKIST | : | 160 | | |
| 10 | | STAX | | 195 | | |
| 11 | | MONSTER | | 240 | | |
| 12 | : | 2:2 APPLESAUCE | 894114007277 | 250 | 295 | +45 |
| 13 | | FRIED ONIONS | 041500220222 | 245 | 275 | +30 |
| 14 | | FRUITY PEBBLES | | 395 | | |
| 15 | . | MASHMELLOW CREME | | 165 | | |
| 16 | | SPLENDA | | 275 | | |
| 17 | | CAPACINO | | 385 | | |
| 18 | | ZIPLOCK | | 440 | 440 | |
| 19 | . . | PREMIUM CHEDDAR | . | 325 | | |
| 20 | | PARMESIAN CHEESE | 02100615314 | 455 | 460 | +5 |
| 21 | . | MASHED / POT | : | 175 | | ? |
| 22 | | EASY CHEESE | | 450 | | |
| 23 | . | ICED OATMEAL COOKIES | | 135 | | |
| 24 | . | WITCH MAKE UP | . | 300 | | |
| 25 | . | TAPE | 075353356559 | 425 | 450 | +25 |

Date: 10/6/2022          Report#: 2855

## Fulton County Weights & Measures Department

2712 State Hwy. #29
Johnstown, N.Y. 12095
Phone: (518) 736-5880   Fax: (518) 736-1135

### Price Verification Report

Page 1 of 1

Inspection: ☐ 1st ☐ 2nd ☐ 3rd     Frequency: ☐ Normal ☐ Increased     Type: ☐ Stratified ☐ Automated ☐ Randomized     Complaint: ☐

| Location of Test (Store Name, Address, County, Zip Code) | Date: | Telephone: |
|---|---|---|
| DOLLAR GENERAL<br>111 BELEN RD<br>BROADALBIN NY 12025 | 10/6/2022 | 518-883-8412 |
| | Manager: | Type of Store: VARIETY |

| Identity, Brand Name, Item or Style Number | Number of Items, Size, Location in Store, or U.P.C. Code | Offered Price | Price Charged | Price Error in Cents |
|---|---|---|---|---|
| 1. YUENGLING | 089924 278786 | 1155 | 1255 | +100 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 2. COTTAGE CHEESE | 070744009775 | 215 | 240 | +25 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 3. PEROGIES | 041164000222 | 300 | 350 | +50 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 4. STOUFERS BOWLS | 0138 00 47 5622 | 425 | 525 | +100 |
| Stop Sale Issued ☐ Corrected Comments: | | | | |
| 5. ZZ APPLE SAUCE | 854114007277 | 250 | 295 | +45 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 6. FRIED ONIONS | 041500220 72 | 245 | 275 | +30 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 7. PARMESSIAN CHEESE | 021 000 615 315 | 455 | 460 | +5 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |
| 8. PACKING TAPE | 075 393 358 659 | 425 | 450 | +25 |
| ☐ Stop Sale Issued ☐ Corrected Comments: | | | | |

**Comments/Remarks:**

vo 0/0

**Evaluation of Results:**

25 Sample - 0 Not on File = 25 Adjusted Sample

8 Errors + 2.5 Adjusted Sample = 32 Error (%)

Accuracy 68 % Ratio: 8/0 Overcharges

Acknowledged by: _____          Official: _____

# Columbia County Weights & Measures
**401 State Street**
**Hudson, New York 12534**
**(518) 697-8291**

January 3, 2023

Dollar General
70 Fairview Ave.
Hudson, NY   12534

Re: Price Accuracy Inspection Report No. 2302 – December 30, 2022

Dear Sir/Madam:

On December 30, 2022 Columbia County Weights and Measures conducted a pricing accuracy inspection of your store and found the following violations of Section 197-b (4) of Article 16 of the New York State Agriculture and Markets Law:

        (1) Sixteen (16) SKU items were overcharges;
        (2) Three (3) SKU items did not have a shelf price; and
        (3) Two (2) items were undercharged.

In order for a retail store to be deemed in compliance with the pricing requirements set forth in the New York State Agriculture and Markets Law, ninety-eight percent (98%) of the items selected must be accurately priced. In this case, only 53.1 percent (53.1%) of the items sampled were accurately priced, as more specifically set forth in the attached Pricing Accuracy Audit Sheet dated December 30, 2022.

A civil penalty pursuant to Section 181(7) and in an amount consistent with Sections 39 and 40 of the New York State Agriculture and Markets Law, may be imposed for violations enumerated in the statute.

As a result of the violations discovered during the inspection of your store, a civil penalty of $5100.00 is being assessed by this office.  This amount represents a $300.00 penalty each for the sixteen (16) items overcharged and an additional $300.00 for falling below the 98% pricing accuracy requirement.  If the civil penalty is paid in full and the pricing errors are corrected within 10 days of the date of this letter, no further action will taken in this matter.  An informal conference with the Municipal Director may be requested in writing within ten (10) days of the date of this letter.

Your failure to respond to this notice within ten (10) days of the date of this letter may result in this matter being referred to the Columbia County Attorney's Office for commencement of an action to recover the amount of the penalties assessed, together with any court costs.

Payment may be made by certified check, bank check or by postal or express money order, payable to the **Columbia County Treasurer, 15 N. 6 St., Hudson, New York 12534.** Payment of the penalty will not be considered by this office to be an admission of liability.

Any response to this notice must include the above-referenced Inspection Report Number 2302 on your correspondence.

Sincerely,

Suzanne Tiano
Director of Weights and Measures

cc: Columbia County Treasurer's Office
    Columbia County Attorney's Office