# EXHIBIT 53



**Extraction Report** - Apple iPhone



Cellebrite
www.cellebrite.com



# A Cybersecurity & Digital Forensics Company

## Summary

| | |
|---|---|
| Cellebrite Physical Analyzer version | 8.8.100.46 |
| Report creation time | 12/21/2023 12:31:30 PM -05:00 |
| Time zone settings (UTC) | (UTC-05:00) New_York (America) |
| Examiner name | Nicole Ambrosio, CCO, CCPA |
| Case number | 23-0007 |
| Case name | iPhone 12 Mini - DannLaw - Joseph Wolf v DolGen |
| Evidence number | E23-0007-02 |
| Organization | CyForce, Inc. |



EXHIBIT

C. Wolf 5

Planet Depos, LLC

## Source Extraction

| Advanced Logical | |
|---|---|
| Extraction start date/time | 10/11/2023 4:42:55 PM(UTC-4) |
| Extraction end date/time | 10/11/2023 6:03:24 PM(UTC-4) |
| Unit identifier | 169635286 |
| UFED version | 7.66.1.150 |
| Internal version | 7.66.1.150 |
| Selected manufacturer | Apple |
| Selected device name | A2176 iPhone 12 Mini |
| Machine name | CYFORCE-DESKTOP |
| Connection type | Cable No. 210 or Original Cable |
| Is encrypted | Encrypted by Physical/Logical Analyzer during the extraction process for user credentials information |
| Backup password | 1234 |
| Extraction type | Advanced Logical |
| Extraction ID | C6B281D6-B229-4CE2-A0DA-301A92FB1EEF |
| Extraction (UFD) file data integrity | intact |

## Image Hash Details (1)

> ⊘ Extraction images are verified.

| # | Name | Info | |
|---|---|---|---|
| 1 | FileDump<br>✓ Verified | Path | Apple_A2176 iPhone 12 Mini.zip |
| | | Size (bytes) | 51205450753 |
| | | MD5 | N/A |

## Contents

| Type | Included in report | Total |
|---|---|---|
| 📲 Instant Messages | 10 | 10 |
| 📄 Data Files | 40 | 40 |
| 🖼 Images | 40 | 40 |
| 🏷 Tagged items | 50 | 58 |

## Instant Messages (10)

> ⚠ Events indicated in blue are ones that have been enriched.

| # | Source | From | To | All timestamps | Content | Deleted | • |
|---|---|---|---|---|---|---|---|
| 1 | Native Messages | jw577@nyu.edu<br>Joe My Bubba * | +18466737934<br>Carmen Wolf*<br>(owner) | Timestamp:<br>10/29/2022 9:48:43<br>AM(UTC-4) | Direction:<br>Incoming<br>Message Deleted Reason:<br>Unknown<br>Body:<br>I'm sure only Dollar General would work with him now<br><br>Participants:<br><br>Participant   Delivered   Read   Played<br><br>+18466737934             10/29/<br>Carmen Wolf             2022<br>                    9:51:4<br>                    1<br>                    AM(U<br>                    TC-4)<br><br>Status: Read<br>Message Type:<br>iMessage<br>Folder:<br>Inbox<br>Priority:<br>Normal<br>Platform: | | 🏷 |

OPP002-0000178

| 2 | Native Messages | +13478663104 Patty Viciedo* | +16466737934 Carmen Wolf* (owner) | **Timestamp:** 3/23/2023 6:50:38 PM(UTC-4) | **Direction:** Incoming **Message Deleted Reason:** Unknown **Body:** I wonder if dollar general would have had it too | | |
|---|---|---|---|---|---|---|---|

**Participants:**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16466737934 Carmen Wolf | | 3/23/2 023 6:50:3 8 PM(U TC-4) | |

Status: Read
**Message Type:** iMessage
**Folder:** Inbox
**Priority:** Normal
Platform:

| 3 | Native Messages | +16466737934 Carmen Wolf* (owner) | +17324065909 Joe My Bubba * | **Timestamp:** 4/22/2023 9:20:35 PM(UTC-4) | **Direction:** Outgoing **Message Deleted Reason:** Unknown **Body:** I'll just get done thing at dollar general |
|---|---|---|---|---|---|

**Participants:**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17324065909 Joe My Bubba | 4/22/2023 9:20:37 PM(UTC-4) | | |

Status: Sent
**Message Type:** iMessage
**Folder:** Sent
**Priority:** Normal
Platform:

| 4 | Native Messages | +17324065909 Joe My Bubba * | +16466737934 Carmen Wolf* (owner) | **Timestamp:** 4/24/2023 1:06:47 PM(UTC-4) | **Direction:** Incoming **Message Deleted Reason:** Unknown **Body:** Can you send me the new receipts from the latest dollar general purchase! |
|---|---|---|---|---|---|

**Participants:**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16466737934 Carmen Wolf | | 4/24/2 023 1:07:3 9 PM(U TC-4) | |

Status: Read
**Message Type:** iMessage
**Folder:** Inbox
**Priority:** Normal
Platform:

| 5 | Native Messages | +16466737591 Jennifer Viciedo* | +16466737934 Carmen Wolf* (owner) | **Timestamp:** 6/24/2023 2:57:56 PM(UTC-4) | **Direction:** Incoming **Message Deleted Reason:** Unknown **Body:** Hey Pat. We just picked up some Lauas at dollar general |
|---|---|---|---|---|---|

**Participants:**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16466737934 Carmen Wolf | | 6/24/2 023 3:13:5 6 PM(U TC-4) | |

Status: Read
**Message Type:** iMessage
**Folder:** Inbox
**Priority:** Normal
Platform:

3

| 6 | Native Messages | +19178683055<br>Emily Smallwood* | +16466737934<br>Carmen Wolf*<br>(owner) | **Timestamp:**<br>8/18/2023 9:38:10 AM(UTC-4) | **Direction:**<br>Incoming<br>**Message Deleted Reason:**<br>Unknown<br>**Body:**<br>I know. Hitting DG for something for the breakfast buffet. |

**Participants:**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16466737934<br>Carmen Wolf | | 8/18/2023 9:38:10 AM(UTC-4) | |

Status: Read<br>**Message Type:**<br>iMessage<br>**Folder:**<br>Inbox<br>**Priority:**<br>Normal<br>Platform:

| 7 | Native Messages | jw577@nyu.edu<br>Joe My Bubba * | +16466737934<br>Carmen Wolf*<br>(owner) | **Timestamp:**<br>1/27/2023 9:57:43 AM(UTC-5) | **Direction:**<br>Incoming<br>**Message Deleted Reason:**<br>Unknown<br>**Body:**<br>https://www.nytimes.com/2023/01/24/health/fda-lead-baby-food.html |

**Participants:**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16466737934<br>Carmen Wolf | | 1/27/2023 10:00:09 AM(UTC-5) | |

Attachments:

A096A381-79B1-48FC-B33C-3B470347DF64.pluginPayloadAttachment
~/Library/SMS/Attachments/75/05/CA42A993-3FE8-4100-B3D2-8DC9C76599FD/A096A381-79B1-48FC-B33C-3B470347DF64.pluginPayloadAttachment

EFA0BAAF-B1FF-40D1-81B4-1F873A05A723.pluginPayloadAttachment
~/Library/SMS/Attachments/ab/11/A444F4CB-672C-419A-A7C6-A51B281314C6/EFA0BAAF-B1FF-40D1-81B4-1F873A05A723.pluginPayloadAttachment

Status: Read<br>**Message Type:**<br>iMessage<br>**Folder:**<br>Inbox<br>**Priority:**<br>Normal<br>Platform:

OPP002-0000178

| 8 | Native Messages | +16466737934 Carmen Wolf* (owner) | +17324065909 Joe My Bubba * | **Timestamp:** 4/24/2023 1:08:34 PM(UTC-4) | **Direction:** Outgoing<br>**Message Deleted Reason:** Unknown | |
|---|---|---|---|---|---|---|

**Participants:**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17324065909 Joe My Bubba | 4/24/2023 1:08:35 PM(UTC-4) | | |

**Attachments:**

IMG_2538.HEIC
https://p38-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/ee/14/73AAA14F-211C-4D2E-8469-2A3E5BA9B492/IMG_2538.HEIC

IMG_2539.HEIC
https://p43-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/ef/15/9494F45F-8611-4CB6-92A3-C7B89383C2B8/IMG_2539.HEIC

IMG_2546.HEIC
https://p47-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/65/05/63BD7251-062A-4DAF-AE70-CE3E52A6A218/IMG_2546.HEIC

IMG_2547.HEIC
https://p53-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/c8/08/6EEDB70A-CF60-4168-BDFB-AB6B744AFE19/IMG_2547.HEIC

IMG_2548.HEIC
https://p41-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/e8/08/39CE1F5E-4A8B-48BD-9DAA-780BF5E9B7C5/IMG_2548.HEIC

**Status:** Sent
**Message Type:** iMessage
**Folder:** Sent
**Priority:** Normal
**Platform:**

OPP002-0000178

| | | | | | |
|---|---|---|---|---|---|
| 9 | Native Messages | +16466737934 Carmen Wolf* (owner) | +17324065909 Joe My Bubba * | **Timestamp:** 4/24/2023 1:09:08 PM(UTC-4) | **Direction:** Outgoing<br>**Message Deleted Reason:** Unknown |

**Participants:**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17324065909 Joe My Bubba | 4/24/2023 1:09:11 PM(UTC-4) | | |

**Attachments:**



IMG_2548.jpg
https://p49-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640F8B88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/db/11/7D718880-25CD-4851-BAD6-E71EDCEDD421/IMG_2548.jpg
Status: Sent
**Message Type:** iMessage
**Folder:** Sent
**Priority:** Normal
Platform:

| | | | | | |
|---|---|---|---|---|---|
| 10 | Native Messages | +16466737934 Carmen Wolf* (owner) | +17324065909 Joe My Bubba * | **Timestamp:** 9/24/2023 6:31:40 PM(UTC-4) | **Direction:** Outgoing<br>**Message Deleted Reason:** Unknown |

**Participants:**

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17324065909 Joe My Bubba | 9/24/2023 6:31:41 PM(UTC-4) | | |

**Attachments:**

 

IMG_4822.HEIC
https://p45-content.icloud.com/M61307BA2F586FD4A53FD3CDDFDBDDB8C0AAC2D9E77D796EE7825D6CAA4439636F.C01USN00
~/Library/SMS/Attachments/b9/09/81AABAB0-F9E2-4D47-B67C-C1FA643D5221/IMG_4822.HEIC

IMG_4821.HEIC
https://p47-content.icloud.com/M61307BA2F586FD4A53FD3CDDFDBDDB8C0AAC2D9E77D796EE7825D6CAA4439636F.C01USN00
~/Library/SMS/Attachments/a4/04/BE7C1916-5327-4E1E-BAF2-F61BDEFC3DDC/IMG_4821.HEIC



IMG_4820.HEIC
https://p38-content.icloud.com/M61307BA2F586FD4A53FD3CDDFDBDDB8C0AAC2D9E77D796EE7825D6CAA4439636F.C01USN00
~/Library/SMS/Attachments/41/01/558DCB16-5BF6-4991-8ABD-2DFDB1249D26/IMG_4820.HEIC
Status: Sent
**Message Type:** iMessage
**Folder:** Sent
**Priority:** Normal
Platform:

OPP002-0000178

Data Files (40)

Images (40)

| # | File Info | | Additional file info | | Thumbnail | Deleted | * |
|---|---|---|---|---|---|---|---|
| 1 | Name:<br>Path:<br><br>MD5:<br><br>MD5 in origin:<br>Duplicates(1) | 5005.JPG<br>Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9897.HEIC/5005.JPG<br>60403e15a0fecab9ed90463cd9594b01<br>N/A | Size (bytes):<br>Created:<br>Modified:<br>Accessed:<br>Capturing Device:<br>Capture Origin<br>Reasoning: | 94490<br>6/5/2022 4:40:33 PM(UTC-4)<br>6/5/2022 4:40:33 PM(UTC-4)<br>6/5/2022 4:40:33 PM(UTC-4)<br>External<br>Saved Copy<br>Creation Dates Conflict |  | | |
| 2 | Name:<br>Path:<br><br>MD5:<br><br>MD5 in origin:<br>Duplicates(1) | 5005.JPG<br>Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9896.HEIC/5005.JPG<br>331b970e54945754fa79f4223e947732<br>N/A | Size (bytes):<br>Created:<br>Modified:<br>Accessed:<br>Capturing Device:<br>Capture Origin<br>Reasoning: | 105350<br>6/5/2022 4:40:29 PM(UTC-4)<br>6/5/2022 4:40:29 PM(UTC-4)<br>6/5/2022 4:40:29 PM(UTC-4)<br>External<br>Saved Copy<br>Creation Dates Conflict |  | | |
| 3 | Name:<br>Path:<br><br>MD5:<br><br>MD5 in origin:<br>Duplicates(1) | 5005.JPG<br>Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9893.HEIC/5005.JPG<br>b6236e1622bb8c5a3598e9058b511eb3<br>N/A | Size (bytes):<br>Created:<br>Modified:<br>Accessed:<br>Capturing Device:<br>Capture Origin<br>Reasoning: | 77626<br>6/5/2022 4:33:33 PM(UTC-4)<br>6/5/2022 4:33:33 PM(UTC-4)<br>6/5/2022 4:33:33 PM(UTC-4)<br>External<br>Saved Copy<br>Creation Dates Conflict |  | | |
| 4 | Name:<br>Path:<br><br>MD5:<br><br>MD5 in origin:<br>Duplicates(1) | 5005.JPG<br>Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9889.HEIC/5005.JPG<br>27fd42fbb94cd1a171796bda83a0e707<br>N/A | Size (bytes):<br>Created:<br>Modified:<br>Accessed:<br>Capturing Device:<br>Capture Origin<br>Reasoning: | 40239<br>6/5/2022 4:28:54 PM(UTC-4)<br>6/5/2022 4:28:54 PM(UTC-4)<br>6/5/2022 4:28:54 PM(UTC-4)<br>External<br>Saved Copy<br>Creation Dates Conflict |  | | |
| 5 | Name:<br>Path:<br><br>MD5:<br><br>MD5 in origin:<br>Duplicates(1) | 5005.JPG<br>Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9895.HEIC/5005.JPG<br>6881aeee9dbdfad35828a256deb5cdc9<br>N/A | Size (bytes):<br>Created:<br>Modified:<br>Accessed:<br>Capturing Device:<br>Capture Origin<br>Reasoning: | 89952<br>6/5/2022 4:33:39 PM(UTC-4)<br>6/5/2022 4:33:39 PM(UTC-4)<br>6/5/2022 4:33:39 PM(UTC-4)<br>External<br>Saved Copy<br>Creation Dates Conflict |  | | |
| 6 | Name:<br>Path:<br><br>MD5:<br><br>MD5 in origin:<br>Duplicates(1) | 5005.JPG<br>Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9894.HEIC/5005.JPG<br>7295de04de00d71ec214a64027a99a46<br>N/A | Size (bytes):<br>Created:<br>Modified:<br>Accessed:<br>Capturing Device:<br>Capture Origin<br>Reasoning: | 85365<br>6/5/2022 4:33:36 PM(UTC-4)<br>6/5/2022 4:33:36 PM(UTC-4)<br>6/5/2022 4:33:36 PM(UTC-4)<br>External<br>Saved Copy<br>Creation Dates Conflict |  | | |
| 7 | Name:<br>Path:<br><br>MD5:<br><br>MD5 in origin:<br>Duplicates(1) | 5005.JPG<br>Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2539.HEIC/5005.JPG<br>eea17c51055a99b2cd90fbea3dad96ca<br>N/A | Size (bytes):<br>Created:<br>Modified:<br>Accessed:<br>Capturing Device:<br>Capture Origin<br>Reasoning: | 91581<br>4/11/2023 1:06:20 PM(UTC-4)<br>4/11/2023 1:06:20 PM(UTC-4)<br>4/11/2023 1:06:20 PM(UTC-4)<br>External<br>Saved Copy<br>Creation Dates Conflict |  | | |
| 8 | Name:<br>Path:<br><br>MD5:<br><br>MD5 in origin:<br>Duplicates(1) | 5005.JPG<br>Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/134APPLE/IMG_4820.HEIC/5005.JPG<br>1abd6662ba1f3319fe8056e57fe85716<br>N/A | Size (bytes):<br>Created:<br>Modified:<br>Accessed:<br>Capturing Device:<br>Capture Origin<br>Reasoning: | 79994<br>9/24/2023 1:25:02 PM(UTC-4)<br>9/24/2023 1:25:02 PM(UTC-4)<br>9/24/2023 1:25:02 PM(UTC-4)<br><br>Saved Copy |  | | |

OPP002-0000178

| # | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9 | **Name:** | EFA0BAAF-B1FF-40D1-81B4-1F873A05A723.pluginPayloadAttachment | Size (bytes): | 253387 |  | | |
| | **Path:** | Carmen's phone/mobile/Library/SMS/Attachments/ab/11/A444F4CB-672C-419A-A7C6-A51B2813314C6/EFA0BAAF-B1FF-40D1-81B4-1F873A05A723.pluginPayloadAttachment | Created: | 1/27/2023 9:57:44 AM(UTC-5) | | | |
| | | | Modified: | 1/27/2023 9:57:44 AM(UTC-5) | | | |
| | | | Accessed: | 1/27/2023 9:57:44 AM(UTC-5) | | | |
| | | | Capturing Device: | External | | | |
| | | | Capture Origin Reasoning: | Received | | | |
| | | | Attachment source: | Native Messages | | | |
| | **MD5:** | ec69f15c3667db845c70ce59c4b236b8 | | | | | |
| | **MD5 in origin:** | N/A | | | | | |
| 10 | **Name:** | IMG_2538.HEIC | Size (bytes): | 2495584 |  | | |
| | **Path:** | Carmen's phone/mobile/Library/SMS/Attachments/ee/14/73AAA14F-211C-4D2E-8469-2A3E5BA9B492/IMG_2538.HEIC | Created: | 4/24/2023 1:08:13 PM(UTC-4) | | | |
| | | | Modified: | 4/24/2023 1:08:13 PM(UTC-4) | | | |
| | | | Accessed: | 4/24/2023 1:08:13 PM(UTC-4) | | | |
| | | | Attachment source: | Native Messages | | | |
| | **MD5:** | f547729ad6fd0df22b905b1a19ea3446 | | | | | |
| | **MD5 in origin:** | N/A | | | | | |
| 11 | **Name:** | IMG_2538.JPG | Size (bytes): | 1305470 |  | | |
| | **Path:** | Carmen's phone/mobile/Media/PhotoData/Metadata/DCIM/132APPLE/IMG_2538.JPG | Created: | 9/23/2023 2:45:05 AM(UTC-4) | | | |
| | | | Modified: | 9/23/2023 2:45:05 AM(UTC-4) | | | |
| | | | Accessed: | 9/23/2023 2:45:05 AM(UTC-4) | | | |
| | | | Capturing Device: | External | | | |
| | **MD5:** | 105dab6aa771fd76c72b411bf507f805 | Capture Origin Reasoning: | Creation Dates Conflict Saved Copy | | | |
| | **MD5 in origin:** | N/A | | | | | |
| | **Duplicates(1)** | | | | | | |
| 12 | **Name:** | IMG_2539.JPG | Size (bytes): | 925299 |  | | |
| | **Path:** | Carmen's phone/mobile/Media/PhotoData/Metadata/DCIM/132APPLE/IMG_2539.JPG | Created: | 9/23/2023 2:45:06 AM(UTC-4) | | | |
| | | | Modified: | 9/23/2023 2:45:06 AM(UTC-4) | | | |
| | | | Accessed: | 9/23/2023 2:45:06 AM(UTC-4) | | | |
| | | | Capturing Device: | External | | | |
| | **MD5:** | 6e5ca52bbaa7236896da18b83e729034 | Capture Origin Reasoning: | Creation Dates Conflict Saved Copy | | | |
| | **MD5 in origin:** | N/A | | | | | |
| | **Duplicates(1)** | | | | | | |
| 13 | **Name:** | IMG_2539.HEIC | Size (bytes): | 2633079 |  | | |
| | **Path:** | Carmen's phone/mobile/Library/SMS/Attachments/ef/15/9494F45F-8611-4CB8-92A3-C7B89383C2B8/IMG_2539.HEIC | Created: | 4/24/2023 1:08:14 PM(UTC-4) | | | |
| | | | Modified: | 4/24/2023 1:08:14 PM(UTC-4) | | | |
| | | | Accessed: | 4/24/2023 1:08:14 PM(UTC-4) | | | |
| | | | Attachment source: | Native Messages | | | |
| | **MD5:** | c7a33a2e37733a72a1972b26f839ae3d | | | | | |
| | **MD5 in origin:** | N/A | | | | | |
| 14 | **Name:** | IMG_2546.HEIC | Size (bytes): | 2819390 |  | | |
| | **Path:** | Carmen's phone/mobile/Library/SMS/Attachments/65/05/63BD7251-062A-4DAF-AE70-CE3E52A6A218/IMG_2546.HEIC | Created: | 4/24/2023 1:08:15 PM(UTC-4) | | | |
| | | | Modified: | 4/24/2023 1:08:15 PM(UTC-4) | | | |
| | | | Accessed: | 4/24/2023 1:08:15 PM(UTC-4) | | | |
| | | | Attachment source: | Native Messages | | | |
| | **MD5:** | a240a653c6a85cc9b04cc2628b78caea | | | | | |
| | **MD5 in origin:** | N/A | | | | | |
| 15 | **Name:** | IMG_2546.JPG | Size (bytes): | 914465 |  | | |
| | **Path:** | Carmen's phone/mobile/Media/PhotoData/Metadata/DCIM/132APPLE/IMG_2546.JPG | Created: | 9/23/2023 2:45:05 AM(UTC-4) | | | |
| | | | Modified: | 9/23/2023 2:45:05 AM(UTC-4) | | | |
| | | | Accessed: | 9/23/2023 2:45:05 AM(UTC-4) | | | |
| | | | Capturing Device: | External | | | |
| | **MD5:** | e32c523d083d2e01afe2b4051ca511a3 | Capture Origin Reasoning: | Creation Dates Conflict Saved Copy | | | |
| | **MD5 in origin:** | N/A | | | | | |
| | **Duplicates(1)** | | | | | | |
| 16 | **Name:** | IMG_2547.HEIC | Size (bytes): | 2799946 |  | | |
| | **Path:** | Carmen's phone/mobile/Library/SMS/Attachments/c6/06/6EEDB70A-CF60-4168-BDFB-AB6B744AFE19/IMG_2547.HEIC | Created: | 4/24/2023 1:08:16 PM(UTC-4) | | | |
| | | | Modified: | 4/24/2023 1:08:16 PM(UTC-4) | | | |
| | | | Accessed: | 4/24/2023 1:08:16 PM(UTC-4) | | | |
| | | | Attachment source: | Native Messages | | | |
| | **MD5:** | b5e9821239f1199bc98938c3d9b5b1d4 | | | | | |
| | **MD5 in origin:** | N/A | | | | | |

OPP002-0000178

| 17 | Name: | IMG_2547.JPG | Size (bytes): | 975804 |  |
| | Path: | Carmen's phone/mobile/Media/PhotoData/ Metadata/DCIM/132APPLE/IMG_ 2547.JPG | Created: | 9/23/2023 2:45:05 AM(UTC-4) | |
| | | | Modified: | 9/23/2023 2:45:05 AM(UTC-4) | |
| | | | Accessed: | 9/23/2023 2:45:05 AM(UTC-4) | |
| | | | Capturing Device: | External | |
| | MD5: | 249fef36d8e62eb4f2c7b04e5ce1 98bd | Capture Origin Reasoning: | Creation Dates Conflict Saved Copy | |
| | MD5 in origin: | N/A | | | |
| | Duplicates(1) | | | | |
| 18 | Name: | IMG_2548.HEIC | Size (bytes): | 2825795 |  |
| | Path: | Carmen's phone/mobile/Library/SMS/Attach ments/e8/08/39CE1F5E-4A8B- 48BD-9DAA- 780BF5E9B7C5/IMG_2548.HEIC | Created: | 4/24/2023 1:08:19 PM(UTC-4) | |
| | | | Modified: | 4/24/2023 1:08:19 PM(UTC-4) | |
| | | | Accessed: | 4/24/2023 1:08:19 PM(UTC-4) | |
| | MD5: | bc6f2213480f836eef161eb49471 cc4b | Attachment source: | Native Messages | |
| | MD5 in origin: | N/A | | | |
| | Duplicates(2) | | | | |
| 19 | Name: | IMG_2548.jpg | Size (bytes): | 970447 |  |
| | Path: | Carmen's phone/mobile/Library/SMS/Attach ments/db/11/7D718680-25CD- 4851-BAD6- E71EDCEDD421/IMG_2548.jpg | Created: | 4/24/2023 1:08:57 PM(UTC-4) | |
| | | | Modified: | 4/24/2023 1:08:57 PM(UTC-4) | |
| | | | Accessed: | 4/24/2023 1:08:57 PM(UTC-4) | |
| | MD5: | 035433faaea7422eebbc10a5675 4b1a5 | Attachment source: | Native Messages | |
| | MD5 in origin: | N/A | | | |
| | Duplicates(2) | | | | |
| 20 | Name: | 5005.JPG | Size (bytes): | 94490 |  |
| | Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V 2/DCIM/129APPLE/IMG_9897.H EIC/5005.JPG | Modified: | 6/5/2022 4:40:33 PM(UTC-4) | |
| | MD5: | 60403e15a0fecab9ed90463cd95 94b01 | | | |
| | MD5 in origin: | N/A | | | |
| 21 | Name: | 5005.JPG | Size (bytes): | 105350 |  |
| | Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V 2/DCIM/129APPLE/IMG_9896.H EIC/5005.JPG | Modified: | 6/5/2022 4:40:29 PM(UTC-4) | |
| | MD5: | 331b970e54945754fa79f4223e94 7732 | | | |
| | MD5 in origin: | N/A | | | |
| 22 | Name: | 5005.JPG | Size (bytes): | 77626 |  |
| | Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V 2/DCIM/129APPLE/IMG_9893.H EIC/5005.JPG | Modified: | 6/5/2022 4:33:33 PM(UTC-4) | |
| | MD5: | b6236e1622bb8c5a3598e9058b5 11eb3 | | | |
| | MD5 in origin: | N/A | | | |
| 23 | Name: | 5005.JPG | Size (bytes): | 40239 |  |
| | Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V 2/DCIM/129APPLE/IMG_9889.H EIC/5005.JPG | Modified: | 6/5/2022 4:28:54 PM(UTC-4) | |
| | MD5: | 27fd42fbb94cd1a171796bda83a0 e707 | | | |
| | MD5 in origin: | N/A | | | |
| 24 | Name: | 5005.JPG | Size (bytes): | 89952 |  |
| | Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V 2/DCIM/129APPLE/IMG_9895.H EIC/5005.JPG | Modified: | 6/5/2022 4:33:39 PM(UTC-4) | |
| | MD5: | 6881aeee9dbdfad35828a256deb 5cdc9 | | | |
| | MD5 in origin: | N/A | | | |

OPP002-0000178

| | | | | | |
|---|---|---|---|---|---|
| 25 | **Name:** | 5005.JPG | Size (bytes): | 85365 |  |
| | **Path:** | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9894.HEIC/5005.JPG | Modified: | 6/5/2022 4:33:36 PM(UTC-4) | |
| | **MD5:** | 7295de04de00d71ec214a64027a99a46 | | | |
| | **MD5 in origin:** | N/A | | | |
| 26 | **Name:** | 5005.JPG | Size (bytes): | 91581 |  |
| | **Path:** | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2539.HEIC/5005.JPG | Modified: | 4/11/2023 1:06:20 PM(UTC-4) | |
| | **MD5:** | eea17c51055a99b2cd90fbea3dad96ca | | | |
| | **MD5 in origin:** | N/A | | | |
| 27 | **Name:** | IMG_4820.HEIC | Size (bytes): | 2360965 |  |
| | **Path:** | Apple_A2176 iPhone 12 Mini.zip/AFC Service/DCIM/134APPLE/IMG_4820.HEIC | Modified: | 9/24/2023 1:25:02 PM(UTC-4) | |
| | **MD5:** | 869996e07b3478c86592864ed310f2e8 | | | |
| | **MD5 in origin:** | N/A | | | |
| 28 | **Name:** | 5005.JPG | Size (bytes): | 79994 |  |
| | **Path:** | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/134APPLE/IMG_4820.HEIC/5005.JPG | Modified: | 9/24/2023 1:25:02 PM(UTC-4) | |
| | **MD5:** | 1abd6862ba1f3319fe056e57fe85716 | | | |
| | **MD5 in origin:** | N/A | | | |
| 29 | **Name:** | IMG_4820.HEIC | Size (bytes): | 2360965 |  |
| | **Path:** | Carmen's phone/mobile/Media/DCIM/134APPLE/IMG_4820.HEIC | Created: | 9/24/2023 1:25:02 PM(UTC-4) | |
| | | | Modified: | 9/24/2023 1:25:02 PM(UTC-4) | |
| | **MD5:** | 869996e07b3478c86592864ed310f2e8 | Accessed: | 9/24/2023 1:25:02 PM(UTC-4) | |
| | **MD5 in origin:** | N/A | | | |
| 30 | **Name:** | IMG_4820.HEIC | Size (bytes): | 2360965 |  |
| | **Path:** | Carmen's phone/mobile/Library/SMS/Attachments/41/01/558DCB16-5BF6-4991-8ABD-2DFDB1249D26/IMG_4820.HEIC | Created: | 9/24/2023 1:19:20 PM(UTC-4) | |
| | | | Modified: | 9/24/2023 1:19:20 PM(UTC-4) | |
| | | | Accessed: | 9/24/2023 1:19:20 PM(UTC-4) | |
| | | | Attachment source: | Native Messages | |
| | **MD5:** | 869996e07b3478c86592864ed310f2e8 | | | |
| | **MD5 in origin:** | N/A | | | |
| | **Duplicates(2)** | | | | |
| 31 | **Name:** | 5005.JPG | Size (bytes): | 129214 |  |
| | **Path:** | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2538.HEIC/5005.JPG | Modified: | 4/11/2023 1:06:19 PM(UTC-4) | |
| | **MD5:** | 65322cc66356ae98262e3e82bd8548bf | | | |
| | **MD5 in origin:** | N/A | | | |
| 32 | **Name:** | 5005.JPG | Size (bytes): | 129214 |  |
| | **Path:** | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2538.HEIC/5005.JPG | Created: | 4/11/2023 1:06:19 PM(UTC-4) | |
| | | | Modified: | 4/11/2023 1:06:19 PM(UTC-4) | |
| | | | Accessed: | 4/11/2023 1:06:19 PM(UTC-4) | |
| | **MD5:** | 65322cc66356ae98262e3e82bd8548bf | Capturing Device: | External | |
| | **MD5 in origin:** | N/A | Capture Origin | Saved Copy | |
| | | | Reasoning: | Creation Dates Conflict | |
| | **Duplicates(1)** | | | | |
| 33 | **Name:** | 5005.JPG | Size (bytes): | 64466 |  |
| | **Path:** | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2546.HEIC/5005.JPG | Modified: | 4/12/2023 1:25:04 PM(UTC-4) | |
| | **MD5:** | 0dc432f09132dd738910f7245dc6aaa7 | | | |
| | **MD5 in origin:** | N/A | | | |

OPP002-0000178

| | | | | | |
|---|---|---|---|---|---|
| 34 | **Name:** 5005.JPG<br>**Path:** Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2546.HEIC/5005.JPG<br>MD5: 0dc432f09132dd738910f7245dc6aaa7<br>MD5 in origin: N/A<br>Duplicates(1) | **Size (bytes):** 64466<br>**Created:** 4/12/2023 1:25:04 PM(UTC-4)<br>**Modified:** 4/12/2023 1:25:04 PM(UTC-4)<br>**Accessed:** 4/12/2023 1:25:04 PM(UTC-4)<br>**Capturing Device:** External<br>**Capture Origin** Saved Copy<br>**Reasoning:** Creation Dates Conflict | |  | |
| 35 | **Name:** 5005.JPG<br>**Path:** Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2547.HEIC/5005.JPG<br>MD5: c184fff36f5fc3b680574aa7eb7e8b1e<br>MD5 in origin: N/A | **Size (bytes):** 62398<br>**Modified:** 4/12/2023 1:25:07 PM(UTC-4) | |  | |
| 36 | **Name:** 5005.JPG<br>**Path:** Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2547.HEIC/5005.JPG<br>MD5: c184fff36f5fc3b680574aa7eb7e8b1e<br>MD5 in origin: N/A<br>Duplicates(1) | **Size (bytes):** 62398<br>**Created:** 4/12/2023 1:25:07 PM(UTC-4)<br>**Modified:** 4/12/2023 1:25:07 PM(UTC-4)<br>**Accessed:** 4/12/2023 1:25:07 PM(UTC-4)<br>**Capturing Device:** External<br>**Capture Origin** Saved Copy<br>**Reasoning:** Creation Dates Conflict | |  | |
| 37 | **Name:** IMG_2548.HEIC<br>**Path:** Apple_A2176 iPhone 12 Mini.zip/AFC Service/DCIM/132APPLE/IMG_2548.HEIC<br>MD5: bc6f2213480f836eef161eb49471cc4b<br>MD5 in origin: N/A | **Size (bytes):** 2825795<br>**Modified:** 9/23/2023 1:05:39 AM(UTC-4) | |  | |
| 38 | **Name:** 5005.JPG<br>**Path:** Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2548.HEIC/5005.JPG<br>MD5: 4a7ec2c3bd5adde10660563deaa65d07<br>MD5 in origin: N/A | **Size (bytes):** 75993<br>**Modified:** 4/24/2023 1:09:03 PM(UTC-4) | |  | |
| 39 | Name: 5005.JPG<br>Path: Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2548.HEIC/5005.JPG<br>MD5: 4a7ec2c3bd5adde10660563deaa65d07<br>MD5 in origin: N/A | **Size (bytes):** 75993<br>**Created:** 4/24/2023 1:09:03 PM(UTC-4)<br>**Modified:** 4/24/2023 1:09:03 PM(UTC-4)<br>**Accessed:** 4/24/2023 1:09:03 PM(UTC-4)<br>**Capturing Device:** External<br>**Capture Origin** Saved Copy<br>**Reasoning:** Creation Dates Conflict | |  | |
| 40 | **Name:** IMG_2548.HEIC<br>Path: Carmen's phone/mobile/Media/DCIM/132APPLE/IMG_2548.HEIC<br>MD5: bc6f2213480f836eef161eb49471cc4b<br>MD5 in origin: N/A | **Size (bytes):** 2825795<br>**Created:** 9/23/2023 1:05:39 AM(UTC-4)<br>**Modified:** 9/23/2023 1:05:39 AM(UTC-4)<br>**Accessed:** 9/23/2023 1:05:39 AM(UTC-4)<br>**Capturing Device:** External<br>**Capture Origin Reasoning:** Creation Dates Conflict | |  | |

OPP002-0000178

Tagged items (50)

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 1 | Instant Messages | I'm sure only Dollar General would work with him now | Communication | 10/16/2023 12:24:52 PM | 10/16/2023 12:24:52 PM | ^ |

| Source | From | To | All timestamps | Content | | | | Deleted |
|--------|------|-----|---------------|---------|--|--|--|---------|
| Native Messages | jw577@nyu.edu Joe My Bubba * | +16466737934 Carmen Wolf* (owner) | **Timestamp:** 10/29/2022 9:48:43 AM(UTC-4) | **Direction:** Incoming **Message Deleted Reason:** Unknown **Body:** I'm sure only Dollar General would work with him now **Participants:** | | | | |

|  | Participant | Delivered | Read | Played |
|--|-------------|-----------|------|--------|
|  | +16466737934 Carmen Wolf | | 10/29/2022 9:51:41 AM(UTC-4) | |

Status: Read
**Message Type:** iMessage
**Folder:** Inbox
**Priority:** Normal
Platform:

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 2 | Instant Messages | I wonder if dollar general would have had it too | Communication | 10/16/2023 12:24:58 PM | 10/16/2023 12:24:58 PM | ^ |

| Source | From | To | All timestamps | Content | | | | Deleted |
|--------|------|-----|---------------|---------|--|--|--|---------|
| Native Messages | +13478863104 Patty Viciedo* | +16466737934 Carmen Wolf* (owner) | **Timestamp:** 3/23/2023 6:50:38 PM(UTC-4) | **Direction:** Incoming **Message Deleted Reason:** Unknown **Body:** I wonder if dollar general would have had it too **Participants:** | | | | |

|  | Participant | Delivered | Read | Played |
|--|-------------|-----------|------|--------|
|  | +16466737934 Carmen Wolf | | 3/23/2023 6:50:38 PM(UTC-4) | |

Status: Read
**Message Type:** iMessage
**Folder:** Inbox
**Priority:** Normal
Platform:

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 3 | Instant Messages | I'll just get done thing at dollar general | Communication | 10/16/2023 12:25:03 PM | 10/16/2023 12:25:03 PM | ^ |

| Source | From | To | All timestamps | Content | | | | Deleted |
|--------|------|-----|---------------|---------|--|--|--|---------|
| Native Messages | +16466737934 Carmen Wolf* (owner) | +17324065909 Joe My Bubba * | **Timestamp:** 4/22/2023 9:20:35 PM(UTC-4) | **Direction:** Outgoing **Message Deleted Reason:** Unknown **Body:** I'll just get done thing at dollar general **Participants:** | | | | |

|  | Participant | Delivered | Read | Played |
|--|-------------|-----------|------|--------|
|  | +17324065909 Joe My Bubba | 4/22/2023 9:20:37 PM(UTC-4) | | |

Status: Sent
**Message Type:** iMessage
**Folder:** Sent
**Priority:** Normal
Platform:

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 4 | Instant Messages | Can you send me the new receipts from the latest dollar general purchase! | Communication | 10/16/2023 12:25:08 PM | 10/16/2023 12:25:08 PM | ^ |

OPP002-0000178

| Source | From | To | All timestamps | Content | | | | | Deleted |
|---|---|---|---|---|---|---|---|---|---|
| Native Messages | +17324065909 Joe My Bubba * | +16466737934 Carmen Wolf* (owner) | Timestamp: 4/24/2023 1:06:47 PM(UTC-4) | **Direction:** Incoming **Message Deleted Reason:** Unknown **Body:** Can you send me the new receipts from the latest dollar general purchase! | | | | | |

Participants:

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16466737934 Carmen Wolf | | 4/24/2023 1:07:39 PM(UTC-4) | |

Status: Read
**Message Type:** iMessage
**Folder:** Inbox
**Priority:** Normal
Platform:

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 5 | Instant Messages | Hey Pat. We just picked up some Lauas at dollar general | Communication | 10/16/2023 12:25:12 PM | 10/16/2023 12:25:12 PM | ▲ |

| Source | From | To | All timestamps | Content | Deleted |
|---|---|---|---|---|---|
| Native Messages | +16466737591 Jennifer Viciedo* | +16466737934 Carmen Wolf* (owner) | Timestamp: 6/24/2023 2:57:56 PM(UTC-4) | **Direction:** Incoming **Message Deleted Reason:** Unknown **Body:** Hey Pat. We just picked up some Lauas at dollar general | |

Participants:

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16466737934 Carmen Wolf | | 6/24/2023 3:13:56 PM(UTC-4) | |

Status: Read
**Message Type:** iMessage
**Folder:** Inbox
**Priority:** Normal
Platform:

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 6 | Instant Messages | I know. Hitting DG for something for the breakfast buffet. | Communication | 10/16/2023 12:32:11 PM | 10/16/2023 12:32:11 PM | ▲ |

| Source | From | To | All timestamps | Content | Deleted |
|---|---|---|---|---|---|
| Native Messages | +19178683055 Emily Smallwood* | +16466737934 Carmen Wolf* (owner) | Timestamp: 8/18/2023 9:38:10 AM(UTC-4) | **Direction:** Incoming **Message Deleted Reason:** Unknown **Body:** I know. Hitting DG for something for the breakfast buffet. | |

Participants:

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16466737934 Carmen Wolf | | 8/18/2023 9:38:10 AM(UTC-4) | |

Status: Read
**Message Type:** iMessage
**Folder:** Inbox
**Priority:** Normal
Platform:

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 7 | Images | 5005.JPG | Dollar General | 10/16/2023 1:13:27 PM | 12/18/2023 12:04:02 PM | ▲ |

| File Info | Additional file info | Thumbnail | Deleted |
|---|---|---|---|

OPP002-0000178

| Name: | 5005.JPG | Size (bytes): | 94490 | | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9897.HEIC/5005.JPG | Created: | 6/5/2022 4:40:33 PM(UTC-4) | | |
| | | Modified: | 6/5/2022 4:40:33 PM(UTC-4) | | |
| | | Accessed: | 6/5/2022 4:40:33 PM(UTC-4) | | |
| MD5: | 60403e15a0fecab9ed90463cd9594b01 | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 8 | Images | 5005.JPG | Dollar General | 10/16/2023 1:13:54 PM | 12/18/2023 12:04:25 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | 5005.JPG | Size (bytes): | 105350 | | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9896.HEIC/5005.JPG | Created: | 6/5/2022 4:40:29 PM(UTC-4) | | |
| | | Modified: | 6/5/2022 4:40:29 PM(UTC-4) | | |
| | | Accessed: | 6/5/2022 4:40:29 PM(UTC-4) | | |
| MD5: | 331b970e54945754fa79f4223e947732 | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 9 | Images | 5005.JPG | Dollar General | 10/16/2023 1:19:14 PM | 12/18/2023 12:04:12 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | 5005.JPG | Size (bytes): | 77626 | | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9893.HEIC/5005.JPG | Created: | 6/5/2022 4:33:33 PM(UTC-4) | | |
| | | Modified: | 6/5/2022 4:33:33 PM(UTC-4) | | |
| | | Accessed: | 6/5/2022 4:33:33 PM(UTC-4) | | |
| MD5: | b6238e1622bb8c5a3598e9058b511eb3 | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 10 | Images | 5005.JPG | Dollar General | 10/16/2023 1:20:31 PM | 12/18/2023 12:04:34 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | 5005.JPG | Size (bytes): | 40239 | | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9889.HEIC/5005.JPG | Created: | 6/5/2022 4:28:54 PM(UTC-4) | | |
| | | Modified: | 6/5/2022 4:28:54 PM(UTC-4) | | |
| | | Accessed: | 6/5/2022 4:28:54 PM(UTC-4) | | |
| MD5: | 27f d42fbb94cd1a171796bda83a0e707 | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 11 | Images | 5005.JPG | Dollar General | 10/16/2023 1:23:18 PM | 12/18/2023 12:04:47 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | 5005.JPG | Size (bytes): | 89952 | | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9895.HEIC/5005.JPG | Created: | 6/5/2022 4:33:39 PM(UTC-4) | | |
| | | Modified: | 6/5/2022 4:33:39 PM(UTC-4) | | |
| | | Accessed: | 6/5/2022 4:33:39 PM(UTC-4) | | |
| MD5: | 6881aeee9dbdfad35828a256deb5cdc9 | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 12 | Images | 5005.JPG | Dollar General | 10/16/2023 1:24:35 PM | 12/18/2023 12:05:04 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

OPP002-0000178

| Name: | 5005.JPG | Size (bytes): | 85365 | | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9894.HEIC/5005.JPG | Created: | 6/5/2022 4:33:36 PM(UTC-4) | | |
| | | Modified: | 6/5/2022 4:33:36 PM(UTC-4) | | |
| | | Accessed: | 6/5/2022 4:33:36 PM(UTC-4) | | |
| MD5: | 7295de04de00d71ec214a64027a99a46 | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 13 | Images | 5005.JPG | Dollar General | 10/16/2023 1:43:27 PM | 12/18/2023 12:05:22 PM | ^ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | 5005.JPG | Size (bytes): | 91581 | | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2539.HEIC/5005.JPG | Created: | 4/11/2023 1:06:20 PM(UTC-4) | | |
| | | Modified: | 4/11/2023 1:06:20 PM(UTC-4) | | |
| | | Accessed: | 4/11/2023 1:06:20 PM(UTC-4) | | |
| MD5: | eea17c51055a99b2cd90fbea3dad96ca | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 14 | Images | 5005.JPG | Dollar General | 10/16/2023 1:56:14 PM | 12/18/2023 12:05:27 PM | ^ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | 5005.JPG | Size (bytes): | 79994 | | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/134APPLE/IMG_4820.HEIC/5005.JPG | Created: | 9/24/2023 1:25:02 PM(UTC-4) | | |
| | | Modified: | 9/24/2023 1:25:02 PM(UTC-4) | | |
| | | Accessed: | 9/24/2023 1:25:02 PM(UTC-4) | | |
| MD5: | 1abd6862ba1f3319fe8056e57fe85716 | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 15 | Images | EFA0BAAF-B1FF-40D1-81B4-1F873A05A723.pluginPayloadAttachment | Dollar General | 10/16/2023 2:27:04 PM | 12/18/2023 12:05:33 PM | ^ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | EFA0BAAF-B1FF-40D1-81B4-1F873A05A723.pluginPayloadAttachment | Size (bytes): | 253387 | | |
|---|---|---|---|---|---|
| | | Created: | 1/27/2023 9:57:44 AM(UTC-5) | | |
| Path: | Carmen's phone/mobile/Library/SMS/Attachments/ab/11/A444F4CB-672C-419A-A7C6-A51B281314C6/EFA0BAAF-B1FF-40D1-81B4-1F873A05A723.pluginPayloadAttachment | Modified: | 1/27/2023 9:57:44 AM(UTC-5) | | |
| | | Accessed: | 1/27/2023 9:57:44 AM(UTC-5) | | |
| | | Capturing Device: | External | | |
| | | Capture Origin Reasoning: | Received | | |
| MD5: | ec69f15c3667db845c70ce59c4b236b8 | Attachment source: | Native Messages | | |
| MD5 in origin: | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 16 | Images | IMG_2538.HEIC | Dollar General | 10/16/2023 2:39:52 PM | 12/18/2023 12:05:42 PM | ^ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | IMG_2538.HEIC | Size (bytes): | 2495584 | | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Library/SMS/Attachments/ee/14/73AAA14F-211C-4D2E-8469-2A3E5BA9B492/IMG_2538.HEIC | Created: | 4/24/2023 1:08:13 PM(UTC-4) | | |
| | | Modified: | 4/24/2023 1:08:13 PM(UTC-4) | | |
| | | Accessed: | 4/24/2023 1:08:13 PM(UTC-4) | | |
| MD5: | f547729ad6fd0df22b905b1a19ea3446 | Attachment source: | Native Messages | | |
| MD5 in origin: | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 17 | Images | IMG_2538.JPG | Dollar General | 10/16/2023 2:40:07 PM | 12/18/2023 12:05:46 PM | ^ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

OPP002-0000178

| Name: | IMG_2538.JPG | Size (bytes): | 1305470 | | |
| Path: | Carmen's phone/mobile/Media/PhotoData/Metadata/DCIM/132APPLE/IMG_2538.JPG | Created: | 9/23/2023 2:45:05 AM(UTC-4) | | |
| | | Modified: | 9/23/2023 2:45:05 AM(UTC-4) | | |
| | | Accessed: | 9/23/2023 2:45:05 AM(UTC-4) | | |
| MD5: | 105dab6aa771fd76c72b411bf507f805 | Capturing Device: | External | | |
| MD5 in origin: | | Capture Origin Reasoning: | Creation Dates Conflict Saved Copy | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 18 | Images | IMG_2539.JPG | Dollar General | 10/16/2023 2:40:18 PM | 12/18/2023 12:05:52 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | IMG_2539.JPG | Size (bytes): | 925299 | | |
| Path: | Carmen's phone/mobile/Media/PhotoData/Metadata/DCIM/132APPLE/IMG_2539.JPG | Created: | 9/23/2023 2:45:06 AM(UTC-4) | | |
| | | Modified: | 9/23/2023 2:45:06 AM(UTC-4) | | |
| | | Accessed: | 9/23/2023 2:45:06 AM(UTC-4) | | |
| MD5: | 6e5ca52bbaa7236896da18b83e729034 | Capturing Device: | External | | |
| MD5 in origin: | | Capture Origin Reasoning: | Creation Dates Conflict Saved Copy | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 19 | Images | IMG_2539.HEIC | Dollar General | 10/16/2023 2:40:29 PM | 12/18/2023 12:05:57 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | IMG_2539.HEIC | Size (bytes): | 2633079 | | |
| Path: | Carmen's phone/mobile/Library/SMS/Attachments/ef15/9494F45F-8611-4CB6-92A3-C7B89383C2B8/IMG_2539.HEIC | Created: | 4/24/2023 1:08:14 PM(UTC-4) | | |
| | | Modified: | 4/24/2023 1:08:14 PM(UTC-4) | | |
| | | Accessed: | 4/24/2023 1:08:14 PM(UTC-4) | | |
| MD5: | c7a33a2e37733a72a1972b26f839ae3d | Attachment source: | Native Messages | | |
| MD5 in origin: | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 20 | Images | IMG_2546.HEIC | Dollar General | 10/16/2023 2:40:49 PM | 12/18/2023 12:06:04 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | IMG_2546.HEIC | Size (bytes): | 2819390 | | |
| Path: | Carmen's phone/mobile/Library/SMS/Attachments/65/05/63BD7251-062A-4DAF-AE70-CE3E52A6A218/IMG_2546.HEIC | Created: | 4/24/2023 1:08:15 PM(UTC-4) | | |
| | | Modified: | 4/24/2023 1:08:15 PM(UTC-4) | | |
| | | Accessed: | 4/24/2023 1:08:15 PM(UTC-4) | | |
| MD5: | a240a653c6a85cc9b04cc2628b78caea | Attachment source: | Native Messages | | |
| MD5 in origin: | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 21 | Images | IMG_2546.JPG | Dollar General | 10/16/2023 2:41:04 PM | 12/18/2023 12:06:09 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | IMG_2546.JPG | Size (bytes): | 914465 | | |
| Path: | Carmen's phone/mobile/Media/PhotoData/Metadata/DCIM/132APPLE/IMG_2546.JPG | Created: | 9/23/2023 2:45:05 AM(UTC-4) | | |
| | | Modified: | 9/23/2023 2:45:05 AM(UTC-4) | | |
| | | Accessed: | 9/23/2023 2:45:05 AM(UTC-4) | | |
| MD5: | e32c523d083d2e01afe2b4051ca511a3 | Capturing Device: | External | | |
| MD5 in origin: | | Capture Origin Reasoning: | Creation Dates Conflict Saved Copy | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 22 | Images | IMG_2547.HEIC | Dollar General | 10/16/2023 2:41:21 PM | 12/18/2023 12:06:15 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|

| Name: | IMG_2547.HEIC | Size (bytes): | 2799946 | | |
| Path: | Carmen's phone/mobile/Library/SMS/Attachments/c6/06/8EEDB70A-CF60-4168-BDFB-AB6B744AFE19/IMG_2547.HEIC | Created: | 4/24/2023 1:08:16 PM(UTC-4) | | |
| | | Modified: | 4/24/2023 1:08:16 PM(UTC-4) | | |
| | | Accessed: | 4/24/2023 1:08:16 PM(UTC-4) | | |
| MD5: | b5e9821239f1199bc98938c3d9b5b1d4 | Attachment source: | Native Messages | | |
| MD5 in origin: | | | | | |

16

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 23 | Images | IMG_2547.JPG | Dollar General | 10/16/2023 2:41:32 PM | 12/18/2023 12:06:20 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|-----------|--|----------------------|--|-----------|---------|
| Name: | IMG_2547.JPG | Size (bytes): | 975804 | | |
| Path: | Carmen's phone/mobile/Media/PhotoData/Metadata/DCIM/132APPLE/IMG_2547.JPG | Created: | 9/23/2023 2:45:05 AM(UTC-4) | | |
| | | Modified: | 9/23/2023 2:45:05 AM(UTC-4) | | |
| | | Accessed: | 9/23/2023 2:45:05 AM(UTC-4) | | |
| MD5: | 249fef36d8e62eb4f2c7b04e5ce198bd | Capturing Device: | External | | |
| MD5 in origin: | | Capture Origin Reasoning: | Creation Dates Conflict Saved Copy | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 24 | Images | IMG_2548.HEIC | Dollar General | 10/16/2023 2:41:45 PM | 12/18/2023 12:06:26 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|-----------|--|----------------------|--|-----------|---------|
| Name: | IMG_2548.HEIC | Size (bytes): | 2825795 | | |
| Path: | Carmen's phone/mobile/Library/SMS/Attachments/e8/08/39CE1F5E-4A6B-48BD-9DAA-780BF5E9B7C5/IMG_2548.HEIC | Created: | 4/24/2023 1:08:19 PM(UTC-4) | | |
| | | Modified: | 4/24/2023 1:08:19 PM(UTC-4) | | |
| | | Accessed: | 4/24/2023 1:08:19 PM(UTC-4) | | |
| MD5: | bc6f2213480f836eef161eb49471cc4b | Attachment source: | Native Messages | | |
| MD5 in origin: | | | | | |
| Duplicates(2) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 25 | Images | IMG_2548.jpg | Dollar General | 10/16/2023 2:41:57 PM | 12/18/2023 12:06:31 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|-----------|--|----------------------|--|-----------|---------|
| Name: | IMG_2548.jpg | Size (bytes): | 970447 | | |
| Path: | Carmen's phone/mobile/Library/SMS/Attachments/db/11/7D718680-25CD-4851-BAD6-E71EDCEDD421/IMG_2548.jpg | Created: | 4/24/2023 1:08:57 PM(UTC-4) | | |
| | | Modified: | 4/24/2023 1:08:57 PM(UTC-4) | | |
| | | Accessed: | 4/24/2023 1:08:57 PM(UTC-4) | | |
| MD5: | 035433faaea7422eebbc10a56754b1a5 | Attachment source: | Native Messages | | |
| MD5 in origin: | | | | | |
| Duplicates(2) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 26 | Images | 5005.JPG | Dollar General | 10/24/2023 12:29:20 PM | 12/18/2023 12:06:37 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|-----------|--|----------------------|--|-----------|---------|
| Name: | 5005.JPG | Size (bytes): | 94490 | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9897.HEIC/5005.JPG | Modified: | 6/5/2022 4:40:33 PM(UTC-4) | | |
| MD5: | 60403e15a0fecab9ed90463cd9594b01 | | | | |
| MD5 in origin: | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 27 | Images | 5005.JPG | Dollar General | 10/24/2023 12:29:46 PM | 12/18/2023 12:06:41 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|-----------|--|----------------------|--|-----------|---------|
| Name: | 5005.JPG | Size (bytes): | 105350 | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9896.HEIC/5005.JPG | Modified: | 6/5/2022 4:40:29 PM(UTC-4) | | |
| MD5: | 331b970e54945754fa79f4223e947732 | | | | |
| MD5 in origin: | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 28 | Images | 5005.JPG | Dollar General | 10/24/2023 12:31:58 PM | 12/18/2023 12:06:46 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|-----------|--|----------------------|--|-----------|---------|

OPP002-0000178

| Name: | 5005.JPG | Size (bytes): | 77626 | | | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9893.HEIC/5005.JPG | Modified: | 6/5/2022 4:33:33 PM(UTC-4) | | | | |
| MD5: | b6236e1622bb8c5a3598e9058b511eb3 | | | | | | |
| MD5 in origin: | | | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 29 | Images | 5005.JPG | Dollar General | 10/24/2023 12:32:24 PM | 12/18/2023 12:06:50 PM | ^ |
| File Info | | Additional file info | | | Thumbnail | Deleted |

| Name: | 5005.JPG | Size (bytes): | 40239 | | | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9889.HEIC/5005.JPG | Modified: | 6/5/2022 4:28:54 PM(UTC-4) | | | | |
| MD5: | 27fd42fbb94cd1a171796bda83a0e707 | | | | | | |
| MD5 in origin: | | | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 30 | Images | 5005.JPG | Dollar General | 10/24/2023 12:33:10 PM | 12/18/2023 12:07:01 PM | ^ |
| File Info | | Additional file info | | | Thumbnail | Deleted |

| Name: | 5005.JPG | Size (bytes): | 89952 | | | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9895.HEIC/5005.JPG | Modified: | 6/5/2022 4:33:39 PM(UTC-4) | | | | |
| MD5: | 6881aeee9dbdfad35828a256deb5cdc9 | | | | | | |
| MD5 in origin: | | | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 31 | Images | 5005.JPG | Dollar General | 10/24/2023 12:33:31 PM | 12/18/2023 12:07:06 PM | ^ |
| File Info | | Additional file info | | | Thumbnail | Deleted |

| Name: | 5005.JPG | Size (bytes): | 85365 | | | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/129APPLE/IMG_9894.HEIC/5005.JPG | Modified: | 6/5/2022 4:33:36 PM(UTC-4) | | | | |
| MD5: | 7295de04de00d71ec214a64027a99a46 | | | | | | |
| MD5 in origin: | | | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 32 | Images | 5005.JPG | Dollar General | 10/24/2023 12:34:37 PM | 12/18/2023 12:07:20 PM | ^ |
| File Info | | Additional file info | | | Thumbnail | Deleted |

| Name: | 5005.JPG | Size (bytes): | 91581 | | | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2539.HEIC/5005.JPG | Modified: | 4/11/2023 1:06:20 PM(UTC-4) | | | | |
| MD5: | eea17c51055a99b2cd90fbea3dad96ca | | | | | | |
| MD5 in origin: | | | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 33 | Images | IMG_4820.HEIC | Dollar General | 10/24/2023 12:35:00 PM | 12/18/2023 12:07:28 PM | ^ |
| File Info | | Additional file info | | | Thumbnail | Deleted |

| Name: | IMG_4820.HEIC | Size (bytes): | 2360965 | | | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/DCIM/134APPLE/IMG_4820.HEIC | Modified: | 9/24/2023 1:25:02 PM(UTC-4) | | | | |
| MD5: | 869996e07b3478c86592864ed310f2e8 | | | | | | |
| MD5 in origin: | | | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|------|-------|------|---------|----------|------|
| 34 | Images | 5005.JPG | Dollar General | 10/24/2023 12:35:09 PM | 12/18/2023 12:07:38 PM | ^ |
| File Info | | Additional file info | | | Thumbnail | Deleted |

18

OPP002-0000178

| Name: | 5005.JPG | | | | Size (bytes): | 79994 | | |
|---|---|---|---|---|---|---|---|---|
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/134APPLE/IMG_4820.HEIC/5005.JPG | | | | Modified: | 9/24/2023 1:25:02 PM(UTC-4) | | |
| MD5: | 1abd6862ba1f3319fe8056e57fe85716 | | | | | | | |
| MD5 in origin: | | | | | | | | |

| # | Type | Event | | Tags | | Created | Modified | Back |
|---|---|---|---|---|---|---|---|---|
| 35 | Images | IMG_4820.HEIC | | Dollar General | | 10/24/2023 12:35:20 PM | 12/18/2023 12:07:43 PM | ^ |

| File Info | | | Additional file info | | | | Thumbnail | Deleted |
|---|---|---|---|---|---|---|---|---|

| Name: | IMG_4820.HEIC | | Size (bytes): | 2360965 | | | |
|---|---|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/DCIM/134APPLE/IMG_4820.HEIC | | Created: | 9/24/2023 1:25:02 PM(UTC-4) | | | |
| | | | Modified: | 9/24/2023 1:25:02 PM(UTC-4) | | | |
| MD5: | 869996e07b3478c86592864ed310f2e8 | | Accessed: | 9/24/2023 1:25:02 PM(UTC-4) | | | |
| MD5 in origin: | | | | | | | |

| # | Type | Event | | Tags | | Created | Modified | Back |
|---|---|---|---|---|---|---|---|---|
| 36 | Images | IMG_4820.HEIC | | Dollar General | | 10/24/2023 12:35:32 PM | 12/18/2023 12:07:50 PM | ^ |

| File Info | | | Additional file info | | | | Thumbnail | Deleted |
|---|---|---|---|---|---|---|---|---|

| Name: | IMG_4820.HEIC | | Size (bytes): | 2360965 | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Library/SMS/Attachments/41/01/558DCB16-5BF6-4991-8ABD-2DFDB1249D26/IMG_4820.HEIC | | Created: | 9/24/2023 1:19:20 PM(UTC-4) | |
| | | | Modified: | 9/24/2023 1:19:20 PM(UTC-4) | |
| | | | Accessed: | 9/24/2023 1:19:20 PM(UTC-4) | |
| MD5: | 869996e07b3478c86592864ed310f2e8 | | Attachment source: | Native Messages | |
| MD5 in origin: | | | | | |
| Duplicates(2) | | | | | |

| # | Type | Event | | Tags | | Created | Modified | Back |
|---|---|---|---|---|---|---|---|---|
| 37 | Images | 5005.JPG | | Dollar General | | 10/24/2023 12:37:02 PM | 12/18/2023 12:08:00 PM | ^ |

| File Info | | | Additional file info | | | | Thumbnail | Deleted |
|---|---|---|---|---|---|---|---|---|

| Name: | 5005.JPG | | Size (bytes): | 129214 | |
|---|---|---|---|---|---|
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2538.HEIC/5005.JPG | | Modified: | 4/11/2023 1:06:19 PM(UTC-4) | |
| MD5: | 65322cc66356ae98262e3e82bd8548bf | | | | |
| MD5 in origin: | | | | | |

| # | Type | Event | | Tags | | Created | Modified | Back |
|---|---|---|---|---|---|---|---|---|
| 38 | Images | 5005.JPG | | Dollar General | | 10/24/2023 12:37:07 PM | 12/18/2023 12:08:05 PM | ^ |

| File Info | | | Additional file info | | | | Thumbnail | Deleted |
|---|---|---|---|---|---|---|---|---|

| Name: | 5005.JPG | | Size (bytes): | 129214 | |
|---|---|---|---|---|---|
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2538.HEIC/5005.JPG | | Created: | 4/11/2023 1:06:19 PM(UTC-4) | |
| | | | Modified: | 4/11/2023 1:06:19 PM(UTC-4) | |
| | | | Accessed: | 4/11/2023 1:06:19 PM(UTC-4) | |
| MD5: | 65322cc66356ae98262e3e82bd8548bf | | Capturing Device: | External | |
| MD5 in origin: | | | Capture Origin Reasoning: | Saved Copy Creation Dates Conflict | |
| Duplicates(1) | | | | | |

| # | Type | Event | | Tags | | Created | Modified | Back |
|---|---|---|---|---|---|---|---|---|
| 39 | Images | 5005.JPG | | Dollar General | | 10/24/2023 12:37:53 PM | 12/18/2023 12:08:16 PM | ^ |

| File Info | | | Additional file info | | | | Thumbnail | Deleted |
|---|---|---|---|---|---|---|---|---|

| Name: | 5005.JPG | | Size (bytes): | 64466 | |
|---|---|---|---|---|---|
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2546.HEIC/5005.JPG | | Modified: | 4/12/2023 1:25:04 PM(UTC-4) | |
| MD5: | 0dc432f09132dd738910f7245dc6aaa7 | | | | |
| MD5 in origin: | | | | | |

| # | Type | Event | | Tags | | Created | Modified | Back |
|---|---|---|---|---|---|---|---|---|
| 40 | Images | 5005.JPG | | Dollar General | | 10/24/2023 12:37:59 PM | 12/18/2023 12:08:20 PM | ^ |

19

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|
| Name: | 5005.JPG | Size (bytes): | 64466 | | |
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2546.HEIC/5005.JPG | Created: | 4/12/2023 1:25:04 PM(UTC-4) | | |
| | | Modified: | 4/12/2023 1:25:04 PM(UTC-4) | | |
| | | Accessed: | 4/12/2023 1:25:04 PM(UTC-4) | | |
| MD5: | 0dc432f09132dd738910f7245dc6aaa7 | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 41 | Images | 5005.JPG | Dollar General | 10/24/2023 12:38:23 PM | 12/18/2023 12:08:28 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|
| Name: | 5005.JPG | Size (bytes): | 62398 | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2547.HEIC/5005.JPG | Modified: | 4/12/2023 1:25:07 PM(UTC-4) | | |
| MD5: | c184fff36f5fc3b680574aa7eb7e8b1e | | | | |
| MD5 in origin: | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 42 | Images | 5005.JPG | Dollar General | 10/24/2023 12:38:28 PM | 12/18/2023 12:08:32 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|
| Name: | 5005.JPG | Size (bytes): | 62398 | | |
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2547.HEIC/5005.JPG | Created: | 4/12/2023 1:25:07 PM(UTC-4) | | |
| | | Modified: | 4/12/2023 1:25:07 PM(UTC-4) | | |
| | | Accessed: | 4/12/2023 1:25:07 PM(UTC-4) | | |
| MD5: | c184fff36f5fc3b680574aa7eb7e8b1e | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 43 | Images | IMG_2548.HEIC | Dollar General | 10/24/2023 12:38:52 PM | 12/18/2023 12:08:37 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|
| Name: | IMG_2548.HEIC | Size (bytes): | 2825795 | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/DCIM/132APPLE/IMG_2548.HEIC | Modified: | 9/23/2023 1:05:39 AM(UTC-4) | | |
| MD5: | bc6f2213480f836eef161eb49471cc4b | | | | |
| MD5 in origin: | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 44 | Images | 5005.JPG | Dollar General | 10/24/2023 12:38:57 PM | 12/18/2023 12:08:41 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|
| Name: | 5005.JPG | Size (bytes): | 75993 | | |
| Path: | Apple_A2176 iPhone 12 Mini.zip/AFC Service/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2548.HEIC/5005.JPG | Modified: | 4/24/2023 1:09:03 PM(UTC-4) | | |
| MD5: | 4a7ec2c3bd5adde10660563deaa65d07 | | | | |
| MD5 in origin: | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 45 | Images | 5005.JPG | Dollar General | 10/24/2023 12:39:02 PM | 12/18/2023 12:08:45 PM | ▲ |

| File Info | | Additional file info | | Thumbnail | Deleted |
|---|---|---|---|---|---|
| Name: | 5005.JPG | Size (bytes): | 75993 | | |
| Path: | Carmen's phone/mobile/Media/PhotoData/Thumbnails/V2/DCIM/132APPLE/IMG_2548.HEIC/5005.JPG | Created: | 4/24/2023 1:09:03 PM(UTC-4) | | |
| | | Modified: | 4/24/2023 1:09:03 PM(UTC-4) | | |
| | | Accessed: | 4/24/2023 1:09:03 PM(UTC-4) | | |
| MD5: | 4a7ec2c3bd5adde10660563deaa65d07 | Capturing Device: | External | | |
| | | Capture Origin | Saved Copy | | |
| MD5 in origin: | | Reasoning: | Creation Dates Conflict | | |
| Duplicates(1) | | | | | |

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| | | | | | | |

OPP002-0000178

| 46 | Images | IMG_2548.HEIC | | Dollar General | | 10/24/2023<br>12:39:11 PM | 12/18/2023<br>12:08:50 PM | ▲ |
|---|---|---|---|---|---|---|---|---|

| File Info | | | | Additional file info | | | Thumbnail | Deleted |
|---|---|---|---|---|---|---|---|---|
| **Name:** | IMG_2548.HEIC | | | Size (bytes): | 2825795 | | | |
| **Path:** | Carmen's<br>phone/mobile/Media/DCIM/132APPLE<br>/IMG_2548.HEIC | | | Created: | 9/23/2023 1:05:39 AM(UTC-4) | | | |
| | | | | Modified: | 9/23/2023 1:05:39 AM(UTC-4) | | | |
| **MD5:** | bc6f2213480f836eef161eb49471cc4b | | | Accessed: | 9/23/2023 1:05:39 AM(UTC-4) | | | |
| **MD5 in origin:** | | | | Capturing Device: | External | | | |
| | | | | Capture Origin<br>Reasoning: | Creation Dates Conflict | | | |

| # | Type | Event | | Tags | | Created | Modified | Back |
|---|---|---|---|---|---|---|---|---|
| 47 | Instant<br>Messages | https://www.nytimes.com/2023/01/24/health/fda<br>-lead-baby-food.html | | Communication | | 10/24/2023<br>1:02:15 PM | 10/24/2023<br>1:02:15 PM | ▲ |

| Source | From | To | All timestamps | Content | | Deleted |
|---|---|---|---|---|---|---|
| Native<br>Messages | jw577@nyu.edu<br>Joe My Bubba * | +16466737934<br>Carmen Wolf*<br>(owner) | **Timestamp:**<br>1/27/2023 9:57:43<br>AM(UTC-5) | **Direction:**<br>Incoming<br>**Message Deleted Reason:**<br>Unknown<br>**Body:**<br>https://www.nytimes.com/2023/01/24/health/fda-lead-baby-food.html<br><br>**Participants:** | | |

Participants:

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +16466737934 Carmen<br>Wolf | | 1/27/202<br>3<br>10:00:09<br>AM(UTC<br>-5) | |

Attachments:

A096A381-79B1-48FC-B33C-
3B470347DF64.pluginPayloadAtta
chment
~/Library/SMS/Attachments/75/05/
CA42A993-3FE6-4100-B3D2-
8DC9C76599FD/A096A381-79B1-
48FC-B33C-
3B470347DF64.pluginPayloadAtta
chment

EFA0BAAF-B1FF-40D1-81B4-
1F873A05A723.pluginPayloadAttac
hment
~/Library/SMS/Attachments/ab/11/
A444F4CB-872C-419A-A7C6-
A51B281314C6/EFA0BAAF-B1FF-
40D1-81B4-
1F873A05A723.pluginPayloadAttac
hment

Status: Read
**Message Type:**
iMessage
**Folder:**
Inbox
**Priority:**
Normal
Platform:

| # | Type | Event | | Tags | | Created | Modified | Back |
|---|---|---|---|---|---|---|---|---|
| 48 | Instant<br>Messages | | | Communication | | 10/24/2023<br>2:46:56 PM | 10/24/2023<br>2:46:56 PM | ▲ |

| Source | From | To | All timestamps | Content | | Deleted |
|---|---|---|---|---|---|---|

OPP002-0000178

| Native Messages | +16466737934 Carmen Wolf* (owner) | +17324065909 Joe My Bubba * | Timestamp: 4/24/2023 1:08:34 PM(UTC-4) | Direction: Outgoing Message Deleted Reason: Unknown |
|---|---|---|---|---|

Participants:

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17324065909 Joe My Bubba | 4/24/2023 1:08:35 PM(UTC-4) | | |

Attachments:



IMG_2538.HEIC
https://p38-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/ee/14/73AAA14F-211C-4D2E-8469-2A3E5BA9B492/IMG_2538.HEIC



IMG_2539.HEIC
https://p43-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/ef/15/9494F45F-8611-4CB6-92A3-C7B89383C2B8/IMG_2539.HEIC



IMG_2546.HEIC
https://p47-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/65/05/63BD7251-062A-4DAF-AE70-CE3E52A6A218/IMG_2546.HEIC



IMG_2547.HEIC
https://p53-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/c8/06/6EEDB70A-CF60-4168-BDFB-AB6B744AFE19/IMG_2547.HEIC



IMG_2548.HEIC
https://p41-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/e8/08/39CE1F5E-4A8B-48BD-9DAA-780BF5E9B7C5/IMG_2548.HEIC

Status: Sent
Message Type: iMessage
Folder: Sent
Priority: Normal
Platform:

| # | Type | Event | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|
| 49 | Instant Messages | | Communication | 10/24/2023 2:47:28 PM | 10/24/2023 2:47:28 PM | ^ |

| Source | From | To | All timestamps | Content | | Deleted |
|---|---|---|---|---|---|---|

OPP002-0000178

| Native Messages | +16466737934 Carmen Wolf* (owner) | +17324065909 Joe My Bubba * | Timestamp: 4/24/2023 1:09:08 PM(UTC-4) | Direction: Outgoing Message Deleted Reason: Unknown |
|---|---|---|---|---|

Participants:

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17324065909 Joe My Bubba | 4/24/2023 1:09:11 PM(UTC-4) | | |

Attachments:



IMG_2548.jpg
https://p49-content.icloud.com/MC35C2C274B9C2295517FFCE48CD3D57E06DE640FBB88BAF2C4F5895EF2413942.C01USN00
~/Library/SMS/Attachments/db/11/7D71B680-25CD-4851-BAD6-E71EDCEDD421/IMG_2548.jpg
Status: Sent
Message Type: iMessage
Folder: Sent
Priority: Normal
Platform:

| # | Type | Event | | Tags | Created | Modified | Back |
|---|---|---|---|---|---|---|---|
| 50 | Instant Messages | | | Communication | 10/24/2023 2:50:55 PM | 10/24/2023 2:50:55 PM | ^ |

| Source | From | To | All timestamps | Content | | Deleted |
|---|---|---|---|---|---|---|
| Native Messages | +16466737934 Carmen Wolf* (owner) | +17324065909 Joe My Bubba * | Timestamp: 9/24/2023 6:31:40 PM(UTC-4) | Direction: Outgoing Message Deleted Reason: Unknown | | |

Participants:

| Participant | Delivered | Read | Played |
|---|---|---|---|
| +17324065909 Joe My Bubba | 9/24/2023 6:31:41 PM(UTC-4) | | |

Attachments:

 

IMG_4822.HEIC
https://p45-content.icloud.com/M61307BA2F586FD4A53FD3CDDFDBDDBC0AAC2D9E77D798EE7825D6CAA4439636F.C01USN00
~/Library/SMS/Attachments/b9/09/81AABAB0-F9E2-4D47-B87C-C1FA643D5221/IMG_4822.HEIC

IMG_4821.HEIC
https://p47-content.icloud.com/M61307BA2F586FD4A53FD3CDDFDBDDBC0AAC2D9E77D798EE7825D6CAA4439636F.C01USN00
~/Library/SMS/Attachments/a4/04/BE7C1916-5327-4E1E-8AF2-F61BDEFC3DDC/IMG_4821.HEIC



IMG_4820.HEIC
https://p38-content.icloud.com/M61307BA2F586FD4A53FD3CDDFDBDDBC0AAC2D9E77D798EE7825D6CAA4439636F.C01USN00
~/Library/SMS/Attachments/41/01/558DCB16-5BF8-4991-8ABD-2DFDB1249D26/IMG_4820.HEIC
Status: Sent
Message Type: iMessage
Folder: Sent
Priority: Normal
Platform:

OPP002-0000178