



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Underl | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Easy Mac | 5517 | 4.25 | 4.25 | | | | | | |
| 2. Apple Jacks | 8446 | 3.50 | 350 | | | | | | |
| 3. Chz Wiz | 9828 | 2.25 | 2.25 | | | | | | |
| 4. Smithfield ssgrows | 2367 | 5.25 | 5.25 | | | | | | |
| 5. Totino Pza Rolls | 9040 | 5.25 | 5.25 | | | | | | |
| 6. Scrm Social Pizza | 7203 | 8.25 | 8.25 | | | | | | |
| 7. Cu Pizza | 6029 | 3.50 | 350 | | | | | | |
| 8. Rayban Chstk | 5700 | 7.25 | 7.25 | | | | | | |
| 9. Pagoda egg Roll | 7747 | 2.50 | 2.50 | | | | | | |
| 10. Pock lb Pckts | 8563 | 3.75 | 3.75 | | | | | | |
| 11. Stouf bowl fills | 5626 | 5.25 | 5.25 | | | | | | |
| 12. Chk Al | 3015 | 2 | 2 | | | | | | |
| 13. Mic - Lasagn | 6127 | 4 | 4 | | | | | | |
| 14. Stouf Fries | 1648 | 5.25 | 5.25 | | | | | | |
| 15. Brcc Florestes | 1830 | 2.50 | 2.50 | | | | | | |
| 16. Brkfst bwls | 1414 | 3.75 | 3.75 | | | | | | |
| 17. Relo Ice Crm | 7179 | 2.60 | 2.60 | | | | | | |
| 18. Nstle Drumstck | 1830. | 2.25 | 2.25 | | | | | | |

TOTAL UNITS ___18___

Total Number

Amy Roberts
Acknowledged by

Inspector

Page ___1___ of ___3___

3963

County of Schenectady
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, NY 12306
**SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT**

| | |
|---|---|
| Firm Dollar General | Date 11-23-22 |
| Address 1936 Van Vranken Ave | Type Gen Merch/Grocery |
| Town Schenectady 12308 | Price Log # 7 |

Summary of Reports S17726 through S17736

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | _____ |
| B. Total Under Prices | 0 | Units Passed | _____ |
| C. Total Correct | 53 | Units Failed | _____ |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | 1% | ☐ 1st Inspection | |
| Shelf Tag Violations | 0 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☒ Scanner Accuracy | 98% | ☐ Other | _____ |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection  ☐ Yes ☒ No

**REMARKS:**

_____
Acknowledged

Inspector _____

| **LEVIED FINES** |
|---|
| Item Pricing Fine Levied _____ |
| Scanner Fine levied _____ |
| Letter / Fine Sent _____ |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone · Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Gift bag | 1850 | 3 | 3 | | | | | | |
| 2. Val pak Gift bgs | 8727 | 5 | 5 | | | | | | |
| 3. Embr twn twl set | 5180 | 8 | 8 | | | | | | |
| 4. Glass bow | 1118 | 1 | 1 | | | | | | |
| 5. Noway bat | 3559 | 4 | 4 | | | | | | |
| 6. Xmas Stdewa | 3399 | 5 | 5 | | | | | | |
| 7. Decor Ribbon | 4766 | 2 | 2 | | | | | | |
| 8. Pre lit Virg Pine | 4315 | 35 | 35 | | | | | | |
| 9. 40 used pine | 4193 | 10 | 10 | | | | | | |
| 10. Lew tall church | 0575 | 8 | 8 | | | | | | |
| 11. Good nites youm | 3620 | 11.95 | 11.95 | | | | | | |
| 12. Goof steps Diaps | 1710 | 13 | 13 | | | | | | |
| 13. Huggies Wak mrkr | 6789 | 10.95 | 10.95 | | | | | | |
| 14. Gerbers Crunchies | 8310 | 2.65 | 2.65 | | | | | | |
| 15. Pmprs Swaddlers | 8792 | 27.95 | 27.95 | | | | | | |
| 16. Cribmates | 4441 | 5.50 | 5.50 | | | | | | |
| 17. Swiggts toy mus. | 0086 | 4.65 | 4.65 | | | | | | |
| 18. Swiggts Lux Plc | 7042 | 5.75 | 5.08 | | | | | X | |

TOTAL UNITS  54

Total Number 

Acknowledged by _____

Inspector _____

Page  3  of  3

S 17736



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Suta hd decor. | 9162 | 7 | 7 | | | | | | |
| 2. kich tail | 3896 | 1 | 1 | | | | | | |
| 3. Bat op tree topper | 0515 | 10 | 10 | | | | | | |
| 4. Bat op cowl lite | 9230 | 5 | 5 | | | | | | |
| 5. Mini tree topper | 0409 | 4 | 4 | | | | | | |
| 6. SD led Globes | 6068 | 12 | 12 | | | | | | |
| 7. Xmas solar lte | 1680 | 1 | 1 | | | | | | |
| 8. 100 min lights | 5409 | 2.75 | 2.75 | | | | | | |
| 9. Premium cookies | 3828 | 1.45 | 1.45 | | | | | | |
| 10. Wshl trm u go | 2855 | 10 | 10 | | | | | | |
| 11. Dr teals Ref Rel | 8565 | 5 | 5 | | | | | | |
| 12. wild earth | 9507 | 10 | 10 | | | | | | |
| 13. Make up cloth set | 8311 | 3 | 3 | | | | | | |
| 14. Min Scent broom | 7761 | 1 | 1 | | | | | | |
| 15. Cndy Shop lip blm | 2499 | 5 | 5 | | | | | | |
| 16. Bev hills polo | 2477 | 7 | 7 | | | | | | |
| 17. Nail polish set | 0812 | 10 | 10 | | | | | | |
| 18. Pew egg | 2723 | 10 | 10 | | | | | | |

TOTAL UNITS ___54___

Total Number

Acknowledged by

Inspector

Page ___2___ of ___3___



County of Schenectady
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
430 Princetown Plaza, Schenectady, New York 12306

JAMES J. GARDO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Chmp whl car. | 2741 | 8 | 8 | | | | | | |
| 2. SP Man buggy | 2364 | 25 | 25 | | | | | | |
| 3. Egpress wheels | 4554 | 10 | 10 | | | | | | |
| 4. Sura Choco | 1074 | 1 | 1 | | | | | | |
| 5. Pirouline | 8044 | 1.50 | 1.50 | | | | | | |
| 6. Tsuy Roll ups | 5897 | 3.50 | 3.50 | | | | | | |
| 7. Ghiradelli | 6516 | 4 | 4 | | | | | | |
| 8. Russ Stour Choc | 0510 | 5.50 | 5.50 | | | | | | |
| 9. De mor turdles | 5675 | 4.25 | 4.25 | | | | | | |
| 10. Hol sprk prtzls | 9945 | 1 | 1 | | | | | | |
| 11. Mini Candy crs. | 7069 | 1 | 1 | | | | | | |
| 12. Pb Cups. Almr | 1106 | 2.25 | 2.25 | | | | | | |
| 13. Holiday spirents | 5745 | 2.50 | 2.50 | | | | | | |
| 14. Kinder chocs. | 0060 | 3 | 3 | | | | | | |
| 15. Hrshy Cnd Canes | 9715 | 1 | 1 | | | | | | |
| 16. SR ptch ornam | 6759 | 3.50 | 3.50 | | | | | | |
| 17. War hrads. | 5079 | 1 | 1 | | | | | | |
| 18. Rwy pops | 3613 | 1 | 1 | | | | | | |

TOTAL UNITS __18__

Total Number

Acknowledged by

Inspector

Page __1__ of __3__

3935



County of Schenectady
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, NY 12306
**SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT**

| | | | |
|---|---|---|---|
| Firm | Dollar General | Date | 10-25-22 |
| Address | 1936 VAN Vranken AVE | Type | Grocery |
| Town | Schenectady NY 12308 | Price Log # | |

Summary of Reports SD5949 through S17604

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A.  Total Units | 108 | Total Units | |
| B.  Total Under Prices | 0 | Units Passed | |
| C.  Total Correct | 92 | Units Failed | |
| D.  Total Overpriced | 16 | Type of Inspection | |
| % Overpriced (d ÷ a) | 15% | ☐ 1st Inspection | |
| Shelf Tag Violations | 1 | ☐ 2nd Inspection | |
| Status of Inspection | NO PASS | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 85% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection   ☐ Yes  ☑ No

| REMARKS: |
|---|
| |

Acknowledged                                    Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | $ 2000 |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

BEE BUSINESS FORMS
B-102

S 17004



## County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Lil Critters Immune C | 006031 | 6 | 6 | | | | | | |
| 2. Air Borni | 995746 | 10.25 | 10.25 | | | | | | |
| 3. Ctoster Cmp0 | 589358 | 5.25 | 5.25 | | | | | | |
| 4. Centrum Adults | 451606 | 5.75 | 5.75 | | | | | | |
| 5. Fit crunch | 25356601 | 2.35 | 1.95 | | | | | X | |
| 6. Boost High Prot | 966066 | 10.25 | 10.25 | | | | | | |
| 7. Mens Chor 50+ | 035408 | 7.30 | 7.30 | | | | | | |
| 8. Jet Alert | 117048801 | 5.25 | 4.50 | | | | | | |
| 9. Bc Arthr Pain | 102838 | 4.75 | 4.75 | | | | | | |
| 10. Low Dose ASP | 010029 | 2 | 2 | | | | | | |
| 11. Stomach Reg | 724174 | 9 | 9 | | | | | | |
| 12. Gentle steps Diap | 951703 | 6 | 6 | | | | | | |
| 13. GS 44 Ct | 951758 | 13 | 13 | | | | | | |
| 14. Luvs suct sz 6 | 13452301 | 17.50 | 16.95 | | | | | X | |
| 15. Huggies Snug Dry | 515343 | 25.50 | 25.50 | | | | | | |
| 16. Gerb Lil crunch | 048310 | 2.65 | 2.65 | | | | | | |
| 17. Gerbe Cereal Play | 70007 | 3 | 3 | | | | | | |
| 18. electrolyte solution | 963131 | 4.20 | 4.50 | 4 | | | | | |

TOTAL UNITS  108

| Total | 6 | 7 | |
|---|---|---|---|
| Number | | | |

Acknowledged by _____

Inspector _____

Page  6  of  6



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1 Mucus relief max | 702884 | 9.75 | 9.75 | | | | | | |
| 2 Mucinex all in 1 | 995774 | 14 | 14 | | | | | | |
| 3 Mucinex fm Allim1 | 070662 | 14.95 | 14.95 | | | | | | |
| 4 Thera flu | 4200068 | 7.75 | 7.75 | | | | | | |
| 5 Dayzinill | 012744 | 8.25 | 8.25 | | | | | | |
| 6 Clear eyes | 665778 | 3.95 | 3.45 | | | | | | |
| 7 Hydro Cort-Cimg | 657648 | 4.75 | 4.75 | | | | | | |
| 8 Hydro Peroxide | 052552 | 7.95 | 7.95 | | | | | | |
| 9 Bio true | 033863 | 10.95 | 10.95 | | | | | | |
| 10 OL eye Drops | 303535 | 6.50 | 6.50 | | | | | | |
| 11 OPHtme Replen | 356107 | 9.95 | 9.95 | | | | | | |
| 12 Bnd aid tough str | 115675 | 8.25 | 8.25 | | | | | | |
| 13 Studio Setbrush | 137479 | 5 | 5 | | | | | | |
| 14 Nic body wsh | 008861 | 8 | 8 | | | | | | |
| 15 Blk cohosh | 293426 | 4 | 4 | | | | | | |
| 16 Fish oil | 131193 | 7.75 | 7.75 | | | | | | |
| 17 Apple Cidr Vineg | 502291 | 6.95 | 6.95 | | | | | | |
| 18 Emerge en c | 302031 | 11.95 | 11.95 | | | | | | |

TOTAL UNITS  90

Total

Number

Acknowledged by

Inspector

Page  5  of  6



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Wellasse HB Color | 493642 | 8.75 | 8.75 | | | | | | |
| 2. Color salt | 185008 | 3.95 | 3.95 | | | | | | |
| 3. Root Manago Day | 340029 | 10.50 | 10.50 | | | | | | |
| 4. Hair Shades 5 | 011489 | 9.95 | 9.95 | | | | | | |
| 5. Hair Shd Super | 061946 | 6.50 | 6.50 | | | | | | |
| 6. Hair Shd 2 in 1 Deep | 732891 | 11.95 | 11.95 | | | | | | |
| 7. Selsen blue | 606322 | 7.25 | 7.25 | | | | | | |
| 8. Dove oil therapy | 460103 | 2.25 | 2.25 | | | | | | |
| 9. Do Smothness Bold | 474919 | 6.50 | 6.50 | | | | | | |
| 10. Dj Dry Shmpoo | 459848 | 7 | 7 | | | | | | |
| 11. Tresemme Condtor | 393773 | 6 | 6 | | | | | | |
| 12. Tresemme 2pk | 554983 | 10 | 10 | | | | | | |
| 13. Xtra Hold Hspy | 621906 | 5.70 | 5.70 | | | | | | |
| 14. Prtn Volum 2pk | 195762 | 9.50 | 9.50 | | | | | | |
| 15. Aussie Condtor | 186769 | 3 | 3 | | | | | | |
| 16. Rexall Therm.m | 006446 | 9.95 | 9.95 | | | | | | |
| 17. Afrin No Drip. | 820734 | 8.75 | 8.75 | | | | | | |
| 18. DG Sinus Sever | 466081 | 4.50 | 4.50 | | | | | | |

TOTAL UNITS ___72___

Total _____

Number _____

Acknowledged by _____

Inspector _____

Page ___4___ of ___6___



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit<br>Item, Brand, Size, Variety | UPC<br>Code | Price<br>Scanned | Shelf<br>Price | Sale<br>Price | Ad<br>Price | Under | Price<br>Cor. | Over | Shelf<br>Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Bmomd Hook | 13806801 | 8.50 | 8.40 | | | | | X | |
| 2. Ziplock Gzcbg | 03999105 | 5 | 4.50 | | | | | X | |
| 3. Fl Frzr Bags | 1044101 | 2.65 | 2.65 | | | | ! | | |
| 4. Zplock Sngbgs | 001126 | 6.25 | 6 | | | | | X | |
| 5. Swiffer wt H | 928102 | 25 | 25 | | | | ! | | |
| 6. Mr Clean Refill | 15753501 | 6 | 5 | | | | ! | | |
| 7. S+S ppr towel | 301601 | 2.65 | 2.65 | | | | | | |
| 8. Fl ppr twl | 510030 | 3.50 | 3.50 | | | | | | |
| 9. Mr Clean Mg eraser | 740082 | 3.25 | 3.25 | | | | | | |
| 10. Lysol Cmplt Clnr | 025225 | 2.25 | 2.25 | | | | | | |
| 11. Clorox Ap clnr | 28785201 | 4 | 3.50 | | | | | X | |
| 12. Charmn essential | 31489102 | 5.95 | 5.35 | | | | | X | |
| 13. Cranie Curl Iron | 172563 | 17.50 | 17.50 | | | | ! | | |
| 14. Cn ave Waver | 172563 | 26.50 | 26.50 | | | | ! | | |
| 15. Wahl trimmer | 107936 | 18.95 | 18.95 | | | | | X | |
| 16. Shea moistur | 290629 | 11 | 11 | | | | ! | | |
| 17. St Jane Chs Shmpo | 459916 | 5 | 5 | | | | | | |
| 18. Got 2 b metals | 315348 | 12.50 | 2.50 | | | | | | |

TOTAL
UNITS    54

Total
Number    12    6

Acknowledged by

Page    3    of    6

Inspector



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Lg Prof Control Light | 741938 | 6 | 6 | X | X | | 1 | | |
| 2. Multicolor Cstm | 148467 | 12 | 12 | | | | 1 | | |
| 3. Splate Decoration | 744507 | 1 | 1 | | | | | | |
| 4. Reseable Stata | 494698 | 12 | 12 | | | | | | |
| 5. Pop up cards | 261398 | 3 | 3 | | | | | | |
| 6. Mini Pitcher | 523930 | 3 | 3 | | | | | | |
| 7. GC bel opener | 541787 | 3.50 | 3.50 | | | | | | |
| 8. Good cook press flour | 542531 | 12 | 12 | | | | 1 | | |
| 9. Good cook kife set | 541695 | 8.50 | 8.50 | | | | | | |
| 10. Wodian fusion Bow | 022919 | 9 | 9 | | | | | | |
| 11. Embossed Shwrlin | 504468 | 10 | 10 | | | | | | |
| 12. Iron board Cur | 665618 | 9 | 9 | | | | | | |
| 13. Damor bstn bwl | 334277 | 6.50 | 6.50 | | | | | | |
| 14. Swag Bag | 277522 | 25 | 25 | 12.5 | | | | | |
| 15. Castrol Gtx | 001486 | 6.75 | 6.55 | | | | | X | |
| 16. Ste Sn of Gun | 652454 | 3.95 | 3.85 | | | | | X | |
| 17. Permanos Mrkss | 270049 | 2.50 | 2.50 | | | | 1 | | |
| 18. Bic Highlighters | 354050 | 2 | 2 | | | | 1 | | |

TOTAL UNITS 36

Total Number

Total Over 2

Acknowledged by _James H___

Page 2 of 6

Inspector _____



**County of Schenectady**
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Devos | 516312 | 3.80 | 380 | | | | | | |
| 2. Mnstr enrgy drk | 811268 | 2.40 | 240 | | | | | | |
| 3. Cu 1/2 Gallon milk | 001645 | 2.15 | 215 | | | | | | |
| 4. Cu Hzlns Crmr | 149996 | 3.25 | 325 | | | | | | |
| 5. 6 Pack Coke | 01908001 | 5.25 | 4.50 | | | | | X | |
| 6. Cu Clhy Chs bar | 005326 | 2.45 | 245 | | | | | | |
| 7. Mt Dew Col RJ | 105425 | 2.50 | 230 | | | | | X | |
| 8. DSC Myer tnk bar | | 4.95 | 495 | | | | | | |
| 9. Cu Chk Dino nugs | 9511ddb | 6.45 | 645 | | | | | | |
| 10. Eggo Waffles | 402906 | 3.25 | 325 | | | | | | |
| 11. Bnys Ice Crram | 362380 | 2.50 | 2.50 | | | | | | |
| 12. Krash Miracle Whp | 00852803 | 5.25 | 4.50 | | | | | X | |
| 13. Crnty Gravy Mix | 031330 | 1.50 | 1.50 | | | | | | |
| 14. 12 oz Almond Hlf | 3125410| | 4.50 | 4 | | | | | | |
| 15. Ags Drk Rst Cfee | 2808410| | 7.50 | 725 | | | | | X | |
| 16. Brwy Frd Smchs | 20184502 | 4.50 | 4.25 | | | | | X | |
| 17. Chex Mix | 05989901 | 2.75 | 200 | | | | | X | |
| 18. ICO | 05891405 | 1.55 | 158 | | | | | | |

TOTAL UNITS  18

Total Number   17   6

Acknowledged by  _James Hunt_

Page  1  of  6

Inspector

3861



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 3·29·22 |
|---|---|---|---|
| Address | 1008 State St. | Type | General Merch |
| Town | Schenectady 12307 | Price Log # | |

Summary of Reports  S 17286  through  S 17291

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 108 | Total Units | |
| B. Total Under Prices | 2 | Units Passed | |
| C. Total Correct | 67 | Units Failed | |
| D. Total Overpriced | 39 | Type of Inspection | |
| % Overpriced (d ÷ a) | 36% | ☐ 1st Inspection | |
| Shelf Tag Violations | 1 | ☐ 2nd Inspection | |
| Status of Inspection | Fail | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☒ Scanner Accuracy | 64% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection   ☐ Yes  ☒ No

REMARKS:
This is a very low score, please address this.

Crystal Sullivan                          Inspector
Acknowledged

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | 1500.— |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. inquiries can be made to Commissioner of Finance, (518) 388-4260.**

S  17286



## County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS AND WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

JAMES J. CAPUTO
DIRECTOR

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Bnc Dry Shs 120 | | 9.45 | 8.45 | | | | | X | |
| 2. Rnx 70 pad | | 2 | 2 | | | | X | | |
| 3. TL Dry Shgs | | 1.35 | 1.50 | | | | X | | |
| 4. Shout Stain Rmvr | 2517 | 3.25 | 3.25 | | | | X | | |
| 5. Snuggle Dry Shts | | 5.00 | 4.50 | | | | | X | |
| 6. At H scent bstr. | 5575 | 3.50 | 3.50 | | | | X | | |
| 7. TL Bleach | 0033 | 8.50 | 5.00 | | | | | X | |
| 8. Fbrz Plug | 1487 | 7 | 7 | | | | X | | |
| 9. Febreze 16.9 | 0036 | 3.75 | 3.55 | | | | | X | |
| 10. Fbrz Unstop. | 2254 | 5 | 4 | | | | | X | |
| 11. TL WX Mlt Wrmr. | 3348 | 9 | 8.75 | | | | | X | |
| 12. DWN Mod Glvs. | 2533 | 3 | 2.75 | | | | | X | |
| 13. TL Laund Pods | Q101 | 5.75 | 5.75 | | | | X | | |
| 14. Gavn Laundry Dtter | 7266 | 7.50 | 6.95 | | | | | X | |
| 15. Ariel Pwdr | 9944 | 5.50 | 5 - | | | | | X | |
| 16. TL Dish soap | U111 | 1.95 | 1.95 | | | | X | | |
| 17. DWN SQZ | 2063 | 2.85 | 2.85 | | | | X | | |
| 18. Finish Quan bls | 6155 | 7 | 7 | | | | X | | |
| | | | | | | Total | 9 | 9 | |
| TOTAL UNITS  18 | | | | | | Number | | | |

Acknowledged by    CQ

Inspector

Page  1  of  6

S 17267



## County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Goya Cordaies | 9078 | 1.15 | 1.15 | | | | X | | |
| 2. Clamato Jc. | 3240 | 3.25 | 2.95 | | | | | X | |
| 3. Ole tortillas | 2014 | 2.65 | 2.55 | | | | | X | |
| 4. Goya wafers | 0197 | 1.05 | 1.05 | | | | X | | |
| 5. Van Camos beans | 1227 | .95 | .95 | | | | X | | |
| 6. GV Parm Cheese | 12023 | 3.50 | 3.00 | | | | | X | |
| 7. Pedigree Dentistx | 3065 | 4.25 | 3.95 | | | | | X | |
| 8. Purina One Dog Fd | 1502 | 10.25 | 9.50 | | | | | X | |
| 9. Iams Mini Chunks | 0860 | 7.50 | 6.50 | | | | X | | |
| 10. Purina Kit Chw | 1693 | 6.25 | 6.25 | | | | X | | |
| 11. Beneful Dog Food | 0867 | 14.95 | 14.95 | | | | X | | |
| 12. A+H Ct Litter | 3546 | 10.25 | 10.25 | | | | X | | |
| 13. Raw Aero | 7176 | 4.75 | 4.75 | | | | X | | |
| 14. Raw muti ins | 8685 | 6 | 6 | | | | X | | |
| 15. Rawhide dog bone | 3065 | 3 | 2.75 | | | | | X | |
| 16. Flea + tick coll | 3868 | 5.72 | 6.35 | | | X | | | |
| 17. Large Leash | 8921 | 8 | 8 | | | | X | | |
| 18. Tie out cable | 2867 | 8.00 | 8.25 | | | | | X | |

TOTAL UNITS  36

| | Total | 1 | 10 | 7 | |
|---|---|---|---|---|---|
| | Number | | | | |

Acknowledged by _____CQ_____

Inspector _____

Page  2  of  6

Schenectady_250

S  17288



### County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. DG Um broom | 5024 | 6.25 | 6. | | | | | X | |
| 2. Mr Clean Mag eraser | 3419 | 5 | 5 | | | | X | | |
| 3. Scoth brite bowl scrub | 3191 | 4.25 | 4 | | | | | X | |
| 4. Swiff wt Jet Rod | 1177. | 9.50 | 8 | | | | | X | |
| 5. Drano Max Gel | 1092 | 8 | 7.5 | | | | | X | |
| 6. Microban Clnr | 5926. | 3.25 | 3.25 | | | | X | | |
| 7. Kaboom Cleaner. | 0533 | 3.85 | 3.85 | | | | X | | |
| 8. Castrol SW-30 | 4401 | 5.65 | 5.45 | | | | | X | |
| 9. Bar & Chain oil | 4283 | 5.75 | 5.75 | | | | X | | |
| 10. Engine Degreaser | 2014. | 3.50 | 3.25 | | | | | X | |
| 11. AA - wipes | 8319. | 4.75 | 4.75 | | | | X | | |
| 12. Twax Mat Clnr. | | 5.55 | 4.75 | | | X | | | |
| 13. Rane Cls Clnr | 1668 | 4 | 4 | | | | X | | |
| 14. Wash Mit | 3818 | 5.50 | 5.50 | | | | X | | |
| 15. Auto Shade | 0779 | 3 | 3. | | | | X | | |
| 16. TL Carpet Clnr. | 0071 | 3.50 | 2.50 | | | | | X | |
| 17. Yow Globe Bulb | 4669. | 2.50 | 2.50 | | | | X | | |
| 18. Duck Pack tape | | 5.50 | 5.25 | | | | | X | |

TOTAL UNITS  54

Total Number | | 9 | 8 |

Acknowledged by

Page  3  of  6

Inspector

S 17289



### County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Spec brsh set | 6570 | 4 | 4 | | | | X | | |
| 2. Acryl Dns. | 6563 | 4 | 4 | | | | X | | |
| 3. elms liq Glue | 3215 | 5 | 5 | | | | X | | |
| 4. WStcott Scsss | 7038 | 2 | 2 | | | | X | | |
| 5. Ticonder Pncil | 9153 | 3 | 2.25 | | | | | X | |
| 6. OF Hub Mrker set | 3064. | 3 | 2 | | | | | X | |
| 7. Dorsy Custom | 0390. | 4.00 | 3.75 | | | | | X | |
| 8. Dorsy candle | 4538. | 2 | 2 | | | | X | | |
| 9. Always liners | 1102 | 5.75 | 5.75 | | | | X | | |
| 10. 40 ct. liners | 5351 | 2.25 | 2.50 | | | | | X | |
| 11. Poise Pad. | 5866 | 5.75 | 5.75 | | | | X | | |
| 12. SE cloth | 1136 | 2.15 | 2.15 | | | | X | | |
| 13. Always Discreet | 7362 | 13. | 13. | | | | X | | |
| 14. Bio Eye soluti | 5863 | 9.5 | 9.5 | | | | X | | |
| 15. Flex Fab BnAd | 8175 | 2 | 2 | | | | X | | |
| 16. Poly Grip. | 4559. | 5.25 | 5.25 | | | | X | | |
| 17. Sensodyne. | 9644 | 4.75 | 4.75 | | | | X | | |
| 18. Hello thshpst | 0035. | 4.85 | 4.85 | | | | X | | |

TOTAL UNITS  72

Total | 14 | 4
Number |

Acknowledged by  CQ

Inspector

Schenectady_252

S  37290



## County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Congi stm spry | 0018 | 14 | 11 | | | | | X | |
| 2. Stm spry brst | 0025 | 20 | 18.5 | | | | | X | |
| 3. TL Funnels | 0147 | 3 | 3 | | | | X | | |
| 4. TL Lock tong | 0291 | 3 | 3 | | | | X | | |
| 5. Psta spoon | 1824 | 3 | 2.75 | | | | | X | |
| 6. GC tndrizer | 2159 | 8 | 7 | | | | | X | |
| 7. GC Flatware | 1367 | 6 | 5 | | | | | X | |
| 8. Pdor mnl Hk Ntong | 4851 | 6 | 6 | | | | X | | |
| 9. Dg Kln Stor bgs | 0410 | 3.75 | 3.25 | | | | X | | |
| 10. 2plx Strg bg. | 1126 | 5.25 | 5.25 | | | | X | | |
| 11. MAGIC Cover | 4207 | 6 | 6 | | | | X | | |
| 12. Lwndl bskt | 0705 | 6 | 6 | | | | X | | |
| 13. Zn Pro Mns scks | 1134 | 6 | 6 | | | | X | | |
| 14. Perfor lthr Glv | 5016 | 8 | 8 | | | | X | | |
| 15. GD wlglvs | 3137 | 11.50 | 11.50 | | | | X | | |
| 16. Rfll Detng brsh | 5875 | 3 | 3 | | | | X | | |
| 17. 24 Pc Scunci | 8292 | 4.50 | 4.25 | | | | | X | |
| 18. Cuticle Nipper | 7534 | 6 | 6 | | | | X | | |

TOTAL UNITS  90

Total
Number

12 | 6

CQ
Acknowledged by

Inspector

Page  5  of  6

Schenectady_253

S 17291



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shell Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Mkasctz Claws | 2877 | 7 | 7 | | | | X | | |
| 2. Actaval fst Act | 0325 | 9 | 9 | | | | X | | |
| 3. PPto kxs | 3291 | 5.50 | 5.00 | | | | X | | |
| 4. Alum Free seset | 5115 | 7.95 | 7.95 | | | | X | | |
| 5. Bod spray | 0847 | 3.95 | 2.95 | | | | X | | |
| 6. Bby teether. | 0048 | 4.00 | 3.50 | | | | | X | |
| 7. Rolanal Antacid | 4354 | 5 | 5 | | | | X | | |
| 8. Tms Smoothies | 0605 | 2.15 | 2.15 | | | | X | | |
| 9. Mylanta Mlstr | 0708 | 6.50 | 6.50 | | | | X | | |
| 10. Imonium | 5446 | 6 | 6 | | | | X | | |
| 11. Fleet Glycerin | 9500 | 3.75 | 3.75 | | | | X | | |
| 12. 5 Hr energy | | 3.25 | 2.95 | | | | | X | |
| 13. Entemanns | 1080 | 4.25 | 3.85 | | | | | X | |
| 14. Lcky Charms | 3991 | 3 | 3 | | | | X | | |
| 15. Qucker life. | 3545 | 3.15 | 3.15 | | | | X | | |
| 16. Kel pop tart | 2559 | 2.45 | 2.25 | | | | | X | |
| 17. Visine | 4187 | 2.65 | 2.65 | | | | X | | |
| 18. Mntos. | 0000 | .85 | .75 | | | | | X | |

TOTAL UNITS 108

Total     13     5
Number

Acknowledged by  CQ

Inspector

Schenectady_254

3930



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| | | | |
|---|---|---|---|
| Firm | Dollar General | Date | 10·17·20 |
| Address | 1008 State St | Type | Gen Merch / Grocery |
| Town | Schenectady | Price Log # | |

Summary of Reports S 17581 through S 17583

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 6 | Units Passed | |
| C. Total Correct | 47 | Units Failed | |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | 2% | ☐ 1st Inspection | |
| Shelf Tag Violations | 1 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 98% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection   ☐ Yes ☐ No

REMARKS:

Juliana
**Acknowledged**

Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

BEE BUSINESS FORMS
B-102

S 17583



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS AND WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Simple 0 up. | 8155575357 | 3.35 | 3 | | | | | X | |
| 2. Rmc ppr hndl | 01414 | 3 | 3 | | | | 1 | | |
| 3. Cu Rausn bars | 35763 | 2.25 | 2.25 | | | | 1 | | |
| 4. Kellogs raisn bran | 4978 | 3.50 | 3.65 | | | X | | | |
| 5. Rice krispies | 99929 | 3.50 | 3.65 | | | X | | | |
| 6. Lysol Disnfect | 28455 | 5.75 | 5.75 | | | | 1 | | |
| 7. Tootsie Roll pop | 37462 | 3.50 | 3.50 | | | | | | |
| 8. Disposble skele | 94698 | 12.00 | 15.00 | | | X | | | 12- |
| 9. Ghiradlli Squares | 16774 | 4 | 4 | | | | 1 | | |
| 10. Brachs Aut Mx | 20793 | 2.25 | 2.25 | | | | | | |
| 11. Halloween Msk | 95824 | 8 | 8 | | | | 1 | | |
| 12. Pet Costume | 41099 | 3 | 3 | | | | 1 | | |
| 13. Mini Sticker bx | 44366 | 1 | 1 | | | | | | |
| 14. Super value bug | 64415 | 6 | 6 | | | | | | |
| 15. Cu wheat brd | 14417 | 1.45 | 1.45 | | | | | | |
| 16. Pmkin Lygs | 37386 | 4 | 4 | | | | | | |
| 17. On the bordr Ssa | 43109 | 1.85 | 1.85 | | | | | | |
| 18. Cu strng chs | 12416 | 3.45 | 2.95 | | | | | | |

TOTAL UNITS  64

| | Total | 3 | 14 | 1 | |
|---|---|---|---|---|---|
| | Number | | | | |

_Juliana_
Acknowledged by

_[signature]_
Inspector

Page  3  of  3

Schenectady_256





County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone · Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. DRY N NATURAL | 0D317 | 5 | 5 | | | | | | |
| 2. MARK Insle PWDR | D0119 | 2.95 | 2.95 | | | | | | |
| 3. Jura Yogurt 8oz | 31448 | 11 | 4 | | | | | | |
| 4. CONNET NUTTIES | 42726 | 8.75 | 8.75 | | | | | | |
| 5. Clair Forn tip | 17372 | 11.95 | 11.95 | | | | | | |
| 6. Coot 2b Metallics | 15510 | 12.50 | 12.50 | | | | | | |
| 7. Mirar Curls | 86646 | 3 | 3 | | | | | | |
| 8. Coot Har spry | 14340 | 5 | 5 | | | | | | |
| 9. Styl Select Shmpoo | 32575 | 3.65 | 3.65 | | | | | | |
| 10. Xtra hold Hr spry | 02057 | 7 | 7 | | | | | | |
| 11. Clean Apple Shmpoo | 41872 | 3.65 | 3.65 | | | | | | |
| 12. Hair MOUSE | 11060 | 6 | 6 | | | | | | |
| 13. Dial Soap | 26701 | 1.95 | 1.95 | | | | | | |
| 14. Citrus Sunrise | 38510 | 2.75 | 2.75 | | | | | | |
| 15. Dial Foam Antibac | 54001 | 2.95 | 2.95 | | | | | | |
| 16. Irish Spring | 93618 | 5.35 | 5.35 | | | | | | |
| 17. 3in 1 Dial | 25454 | 2.75 | 2.75 | | | | | | |
| 18. Olay body wsh | 74754 | 7.25 | 7.25 | | | | | | |

TOTAL UNITS ____36____

Total

Number

Acknowledged by _____

Inspector _____

Page __2__ of __3__





**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. 18ct Mecha Pncl | 30611 | 3 | 3 | | | | | | |
| 2. 5 ct Glue Stick | 50258 | 3 | 3 | | | | | | |
| 3. 3 ct Glue Stick | 05203 | 2.25 | 2.25 | | | | | | |
| 4. silly scent crayons | 19627 | 4 | 4 | | | | | | |
| 5. Crayola 64 ct | 02646 | 3 | 3 | | | | | | |
| 6. 8 ct mrkrs | 87043 | 2 | 2 | | | | | | |
| 7. Por ulvg out | 505230 | 2.50 | 2.50 | | | | | | |
| 8. Bic Highlater | 54050 | 2 | 2 | | | | | | |
| 9. Pnc eraser | 30505 | 1 | 1 | | | | | | |
| 10. 3 subl for ntbk | 28545 | 2.25 | 2.25 | | | | | | |
| 11. Grill brush | 55235 | 1 | 2 | | | X | | | |
| 12. Pruners | 67306 | 5 | 10 | | | X | | | |
| 13. Word runner | 31267 | 4 | 4 | | | | i | | |
| 14. 1 ct bird feeder | 45386 | 1.50 | 3 | | | X | | | |
| 15. 2ct Highlighter | 51625 | 2.50 | 2.50 | | | | | | |
| 16. Sharpie 2ct | 82626 | 3 | 3 | | | | | | |
| 17. Boot Laces | 79060 | 2 | 2 | | | | | | |
| 18. 24 oz Clx Clnr | 02736 | 5.50 | 5.50 | | | | | | |

TOTAL UNITS _____ 18

Total Number    3  15

Acknowledged by _____

Inspector _____

Page _____ 1 _____ of _____ 3 _____

4006



County of Schenectady

### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
150 Princetown Plaza, Schenectady, NY 12306
### SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 3-8-23 |
|---|---|---|---|
| Address | 1008 State St. | Type | Variety Multiple |
| Town | Schenectady | Price Log # | |

Summary of Reports  S 17108  through  S 17913

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 108 | Total Units | |
| B. Total Under Prices | 1 | Units Passed | |
| C. Total Correct | 101 | Units Failed | |
| D. Total Overpriced | 6 | Type of Inspection | |
| % Overpriced (d ÷ a) | 5% | ❏ 1st Inspection | |
| Shelf Tag Violations | | ❏ 2nd Inspection | |
| Status of Inspection | | ❏ Complaint | |
| ❏ Waiver Application | | ❏ 1st Inspection | |
| ☑ Scanner Accuracy | 95% | ❏ Other | |
| ❏ Item Pricing | | | |

Violations were Corrected During Inspection   ❏ Yes ❏ No

REMARKS:
XX Deoderant case needs to be retagged

_Kenyetta Cusee_
Acknowledged

_JDell_
Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | $ 1000. |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

S 57946



### County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
**DIRECTOR**

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Hidde Jelly rich | 5283 | 5.25 | 5.75 | | | | | | | |
| 2. Nutella | 5007 | 4 | 4 | | | | | | |
| 3. SF Pb | 1639 | 4.75 | 4.75 | | | | | | |
| 4. Vlasic pickles | 1107 | 2.75 | 2.75 | | | | | | |
| 5. Miracle whip | 6494 | 5.50 | 5.50 | | | | | | |
| 6. Ottsun Craton | 8105 | 5.45 | 5.25 | | | | | X | |
| 7. Basic bites | 02923501 | 4.25 | 3.75 | | | | | X | |
| 8. Jimmy Dean br bwl | 1414 | 4 | 4 | | | | | | |
| 9. Boom Chic PP cn | 1938 | 3.85 | 3.85 | | | | | | |
| 10. Smth Field Bcon | 6215 | 3.65 | 3.65 | | | | | | |
| X 11. Frees Dip | 0222 | 3.30 | 3.20 | | | | | | |
| 12. Mini vanilla wafers | 3275 | 3 | 3 | | | | | | |
| 13. 19oz Orro | 3248 | 4.85 | 4.85 | | | | | | |
| 14. Classico Alfredo | 7634 | 2.75 | 2.75 | | | | | | |
| 15. Cu Baked beans | 0318 | 2.50 | 2.50 | | | | | | |
| 16. Swn cnsl brth | 4213 | 1.50 | 1.50 | | | | | | |
| 17. Pur leaf tea | 6179 | 2.25 | 2.25 | | | | | | |
| 18. Strk tuna | 6738 | 1.15 | 1.15 | | | | | | |

TOTAL UNITS  ~~108~~ 18

Total Number  16  2

x 11. 01933501

*Kenyetta Cusac*
Acknowledged by

*[signature]*
Inspector

Page  1  of  6

S 1730



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Rexall Magnesium | 8545 | 8.45 | 8.45 | | | | | | |
| 2. Premier Prot Shake | 7898 | 3.50 | 3.50 | | | | | | |
| 3. Junior Allrg Ntat | 9856 | 6 | 6 | | | | | | |
| 4. Vicks Vapo Rub | 9216 | 6 | 6 | | | | | | |
| 5. Rexall Plus Imdg | 4220 | 7.15 | 7.15 | | | | | | |
| 6. Rexall Msn vstn | 0226 | 4 | 4 | | | | | | |
| 7. Ppto Chewables | 9779 | 6 | 6 | | | | | | |
| 8. Mylanta Anti-Acid | 0708 | 7.65 | 7.65 | | | | | | |
| 9. Chapstick lip balm | 4982 | 3.45 | 3.45 | | | | | | |
| 10. Airborn Im sport | 0010 | 7.95 | 7.95 | | | | | | |
| 11. Leggs Hosiery | 6561 | 3.30 | 5.50 | | | X | | | |
| 12. Pore cleanser | 8345 | 8.45 | 8.45 | | | | | | |
| 13. Nuggies Ng & Day | 4728 | 10.50 | 10.50 | | | | | | |
| 14. Hair biology Smpo | 2232 | 10 | 10 | | | | | | |
| 15. Gent Step Diap | 1234 | 13 | 13 | | | | | | |
| 16. Ladies liner 50x | 4226 | 6.50 | 6.50 | | | | | | |
| 17. Ziploc Stg bgs | 6946 | 5 | 5 | | | | | | |
| 18. Hby Shaker | 3304 | 3.35 | 3.35 | | | | | | |

TOTAL UNITS ___ 54

Total Number

Kenyetta Cusca
Acknowledged by

Joseph
Inspector

Page ___ 3 ___ of ___ 6 ___

Schenectady_261





**County of Schenectady**
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. A & A Chop n seal | 1438. | 12.85 | 12.85 | | | | | | |
| 2. Herbal frm Pup Food | 19401601 | 5.50 | 5.75 | | | | | | |
| 3. Herbal frm Dg tot | 4362 | 2.35 | 2.35 | | | | | | |
| 4. Cascade Act pack | 0280 | 5.15 | 5.15 | | | | | | |
| 5. SAE 10w 30 | 3596 | 5.25 | 5.75 | | | | | | |
| 6. Valvoline 10w30 | 1497. | 6.45 | 6.45 | | | | | | |
| 7. Dmprd hghwy | 1806. | 4.75 | 4.75 | | | | | | |
| 8. Blur mnt Ant liz | 3263 | 16.45 | 16.95 | | | | | | |
| 9. Lysol Spray | 3261. | 7.50 | 7.50 | | | | | | |
| 10. Black my fur wt | 0384 | 6.45 | 6.45 | | | | | | |
| 11. Z Gal Gas Cwr. | 0257. | 17.50 | 17.50 | | | | | | |
| 12. Hammer | 2584. | 6.50 | 6.50 | | | | | | |
| 13. Mr Clean mp refill | 9646 | 6 | 6 | | | | | | |
| 14. Tru live pdr twi | 0030 | 3.50 | 3.50 | | | | | | |
| 15. Crfts brsh set | 4413 | 5.50 | 5.50 | | | | | | |
| 16. Office Nub Hider | 4375. | 3 | 3 | | | | | | |
| 17. Asper Creme | 8787. | 6 | 6 | | | | | | |
| 18. Breeze 36 ct. | 9644. | 6.50 | 6.50 | | | | ✓ | | |

TOTAL UNITS  36

Total Number

Kenyetta Ruscoe
Acknowledged by

_____
Inspector

Schenectady_262



**County of Schenectady**
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
**DIRECTOR**

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Ol spc 6 min Wash | 8117 | 8 | 7 | | | | | X | |
| 2. Degree Dry spry | 9470 | 5.25 | 5.45 | | | | | X | |
| 3. Mr&&s Storm Gm | 4056 | 3.45 | 3.45 | | | | \| | | |
| 4. Nero Wastes | 1184 | 7.25 | 7.25 | | | | \| | | |
| 5. Maybolline lens | 0517 | 11 | 10.25 | | | | | X | |
| 6. Schick Intuition refill | 0576 | 15 | 15 | | | | | | |
| 7. Dollar Shave club | 0050 | 10.50 | 10.50 | | | | | | |
| 8. Kiss nail Glue | 4103 | 1.65 | 1.65 | | | | | | |
| 9. Stwl Select Mirror | 0461 | 3 | 3 | | | | | | |
| 10. Satin Wrap scarf | 3574 | 4.50 | 4.50 | | | | | | |
| 11. Baby toils | 6002 | 6 | 6 | | | | | | |
| 12. Boogie wipes | 1731 | 2.85 | 2.85 | | | | | | |
| 13. Dg electrolyte solu | 21059701 | 5.50 | 4.75 | | | | | X | |
| 14. Cotton 2nd Pads | 3695 | 1.95 | 1.95 | | | | \| | | |
| 15. Huggies snugglers | 6949 | 11 | 11 | | | | | | |
| 16. G Stps Morugos | 1871 | 10 | 10 | | | | | | |
| 17. Bandanna | 5212 | 3.50 | 3.50 | | | | | | |
| 18. CANTU Shea but | 5311 | 5.50 | 5.50 | | | | | | |

TOTAL UNITS ___72___

Total Number: 4

Acknowledged by _Kenneth Ciscoe_

Inspector _____

Page ___4___ of ___6___

S 17017



County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Ten700 Rd | 0919. | 10 | 10 | | | | | | |
| 2. Hastings bowl | 7401 | 450 | 450 | | | | | | |
| 3. 7L Colander | 6502 | 450 | 450 | | | | | | |
| 4. Good cook Filter | 1655 | 450 | 450 | | | | | | |
| 5. Gc Flatware | 1671 | 650 | 650 | | | | | | |
| 6. Gc Cut board | 1657 | 850 | 850 | | | | | | |
| 7. Rub Maid tote along | 1707. | 450 | 450 | | | | | | |
| 8. Brwn Lunch bg | 5394 | 1.75 | 1.75 | | | | | | |
| 9. Two lux Foil | 5774 | 395 | 395 | | | | | | |
| 10. Reg kat bg | 0836 | 4.95 | 495 | | | | | | |
| 11. Angel SB btm ts | 4988. | 5.95 | 595 | | | | | | |
| 12. Charmn nth tissue | 5152 | 6 | 6 | | | | | | |
| 13. Raid wsp hir kllr | 3539. | 6.75 | 675 | | | | | | |
| 14. Hot Shot aerosol | 9002 | 5 | 5 | | | | | | |
| 15. Cutter bckyrd cntrl | 7042 | 7.75 | 7.75 | | | | | | |
| 16. Cutter repellent | 1839 | 6.50 | 650 | | | | | | |
| 17. repel repellant | 3387. | 5.75 | 5.75 | | | | | | |
| 18. Zevo | 4720. | 7.25 | 7.25 | | | | | | |

TOTAL UNITS ___90___

Total Number _____

Kenneth Cusco
Acknowledged by

Inspector

Schenectady_264





**County of Schenectady**
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
**DIRECTOR**

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Motts Appl s | 0108 | 2.85 | 2.85 | | | | ✓ | | |
| 2. GO GO SMEZ | 1141 | 3 | 3 | | | | | | |
| 3. Ple mwn oranges | 2093 | 3 | 3 | | | | | | |
| 4. Snck park s.snk | 9830 | 3 | 3 | | | | | | |
| 5. kellogs Frs loops | 8915 | 3.50 | 3.50 | | | | | | |
| 6. kell crne Cereal | 9240 | 3.50 | 3.50 | | | | | | |
| 7. Choc tst cincl. | 2951 | 3.65 | 3.65 | | | | | | |
| 8. kellog pop tarts | 2771 | 4 | 4 | | | | | | |
| 9. Lil Debs nut brs | 1204 | 2.55 | 2.55 | | | | | | |
| 10. Tom english muffin | 2081 | 3.25 | 3.25 | | | | | | |
| 11. Sar lee bread | 1388 | 2.90 | 2.90 | | | | | | |
| 12. Ball prk buns | 1163 | 3.50 | 3.50 | | | | | | |
| 13. Zebra cakes | 1464 | 2.55 | 2.55 | | | | | | |
| 14. Cu whs brd | 4412 | 1.95 | 1.95 | | | | | | |
| 15. Dinkaroos | 8010 | 1.95 | 1.95 | | | | | | |
| 16. Drugles | 8607 | 2 | 2 | | | | | | |
| 17. Oo the brolr Chips | 0114 | 3.25 | 3.25 | | | | | | |
| 18. Orange mus lifes | 3291 | 2.50 | 2.50 | | | | | ✓ | |

**TOTAL UNITS** 108

**Total Number** 18

Kenpeth Ciscoe
Acknowledged by

Inspector

Page ___6___ of ___6___

Schenectady_265

3964



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
### SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| | | | |
|---|---|---|---|
| Firm | Dollar General | Date | 11-28-22 |
| Address | 1008 State | Type | Gen. Merch |
| Town | Schenectady | Price Log # | |

Summary of Reports __S17739__ through __S17741__

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 54 | Units Failed | |
| D. Total Overpriced | 0 | Type of Inspection | |
| % Overpriced (d ÷ a) | 0 | ☐ 1st Inspection | |
| Shelf Tag Violations | 0 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 100% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection   ☐ Yes ☐ No

REMARKS:

__Menyelga Cusece__
Acknowledged

Inspector

### LEVIED FINES

Item Pricing Fine Levied _____

Scanner Fine levied _____

Letter / Fine Sent _____

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

S 17739



## County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUEC
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Tootsie Roll bnks | 6938 | 1 | 1 | | | | | | |
| 2. Kinder chocolate | 00612 | 3 | 3 | | | | | | |
| 3. Peeps snowman | 6016 | 1 | 1 | | | | | | |
| 4. Pearl balls | 0860 | .65 | .65 | | | | | | |
| 5. Paint brush | 8422 | 1 | 1 | | | | | | |
| 6. Premium bar ckis | 0070 | 3.23 | 3.25 | | | | | | |
| 7. Brachs Not Mix | 5745 | 2.50 | 2.50 | | | | | | |
| 8. Ging bread hous, Trn | 5286 | 5.50 | 5.50 | | | | | | |
| 9. Res Pc's | 5150 | 1 | 1 | | | | | | |
| 10. CHN Cndy knks | 0889 | 2 | 2 | | | | | | |
| 11. PPmnt stick | 3009 | .50 | .50 | | | | | | |
| 12. Ging brd ckis | 3509 | 2.50 | 2.50 | | | | | | |
| 13. Fdgy bmb | 1897 | 8 | 8 | | | | | | |
| 14. Merri | 5578 | 5.50 | 5.50 | | | | | | |
| 15. RJ stover | 1032 | 5.50 | 5.50 | | | | | | |
| 16. Art Skills Studio | 7870 | 10 | 10 | | | | | | |
| 17. Bz light yr bobby | 7969 | 5 | 5 | | | | | | |
| 18. Mrvl Apples to Apples | 5199 | 8 | 8 | | | | | | |

TOTAL UNITS ___18___

Total Number ___18___

_X C_
Acknowledged by

_____
Inspector

Page ___1___ of ___3___

Schenectady_267





## County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. SNOW | 9770 | 2.50 | 2.50 | | | | | | |
| 2. Packg. Tape | 6264 | 3.50 | 3.50 | | | | | | |
| 3. Sofa Ornaments | 0027 | 3 | 3 | | | | | | |
| 4. Xmas Plush | 9155 | 4 | 4 | | | | | | |
| 5. Light up Mini truck | 9533 | 2 | 2 | | | | | | |
| 6. 3 color ornaments | 6274 | 3 | 3 | | | | | | |
| 7. Solar bob Hd | 0417 | 5 | 5 | | | | | | |
| 8. Deco Ribbon | 1395 | 2 | 2 | | | | | | |
| 9. Scented Sachet | 4819 | 3 | 3 | | | | | | |
| 10. Scented Putty | 3509 | 1 | 1 | | | | | | |
| 11. Bag of bows 24ct | 7048 | 3 | 3 | | | | | | |
| 12. Mini yoga sofa | 0162 | 3 | 3 | | | | | | |
| 13. Metl Ck Cutters | 0623 | 2 | 2 | | | | | | |
| 14. LED Gam bl set | 3379 | 10 | 10 | | | | | | |
| 15. Soap Dispens | 9431 | 3 | 3 | | | | | | |
| 16. Venus Trap Disp | 3044 | 10 | 10 | | | | | | |
| 17. Xmas tiss ppr | 8017 | 2 | 2 | | | | | | |
| 18. Xmas solar light | 6815 | 2 | 2 | | | | | | |

TOTAL UNITS __36__

Total Number __18__

KC
Acknowledged by

Inspector

Page ___2___ of ___3___

Schenectady_268

S 17741



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Dry Quil ChildFlu | 0786 | 6 | 6 | | | | | | |
| 2. Dg Hgh Child Flu | 8756. | 4.50 | 4.50 | | | | | | |
| 3. TheraFlu | 8083 | 7.75 | 7.75 | | | | | | |
| 4. AIRBORN Immune | 5546 | 7.95 | 7.95 | | | | | | |
| 5. Super Cryquil | 3336 | 11 | 11 | | | | | | |
| 6. Dg night cough | 8454 | 6.75 | 6.75 | | | | | | |
| 7. Chap Chapstick | 5477 | 3.45 | 3.45 | | | | | | |
| 8. Carmex | 3142 | 3 | 3. | | | | | | |
| 9. Vks Vapo Inhaler | 3324 | 4 | 4 | | | | | | |
| 10. Perell Cyst Rub | 3447 | 2.65 | 2.65 | | | | | | |
| 11. Dg MUCUS Relief | 1201. | 10 | 10 | | | | | | |
| 12. Dxosanol | 0081 | 15.75 | 15.75 | | | | | | |
| 13. Tums 1000 | 4508. | 5 | 5 | | | | | | |
| 14. Mylanta | 0708 | 7 | 7. | | | | | | |
| 15. Aleve liq Gels | 1936 | 6.75 | 6.75 | | | | | | |
| 16. Alka setzer | 2877 | 7.95 | 7.95 | | | | | | |
| 17. omeoprazol | 8077. | 7.45 | 7.45 | | | | | | |
| 18. Immune support | 5038. | 5 | 5 | | | | | | |

TOTAL UNITS  54

Total Number   18

Acknowledged by

Inspector

Page ___3___ of ___3___



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
150 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 10-22-23 |
|---|---|---|---|
| Address | 1008 State St. | Type | Variety M-19 |
| Town | Sch. | Price Log # | |

Summary of Reports  S18361  through  S18367

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 34 | Total Units | |
| B. Total Under Prices | 2 | Units Passed | |
| C. Total Correct | 34 | Units Failed | |
| D. Total Overpriced | 0 | Type of Inspection | |
| % Overpriced (d ÷ a) | 0 | ☐ 1st Inspection | |
| Shelf Tag Violations | 0 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☐ Scanner Accuracy | | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection   ☐ Yes ☐ No

REMARKS:

Acknowledged _____     Inspector _____

LEVIED FINES
Item Pricing Fine Levied _____
Scanner Fine levied _____
Letter / Fine Sent _____

Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St.,
Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.

S 18361



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Ric Dos | 7719 | 150 | 2 | | | | | | |
| 2. Dun Dil (US) | 3666 | 450 | 450 | | | | | | |
| 3. Purex | 1734 | 10 | 10 | | | | | | |
| 4. Qtre DL Clo | 7332 | 10 | 10 | | | | | | |
| 5. essent Oils | 7232 | 425 | 425 | | | | | | |
| 6. Cn Flgs | 4846 | 1995 | 1995 | | | | | | |
| 7. Bld Cln | 0748 | 6 | 6 | | | | | | |
| 8. ASST Cuttry | 1539 | 750 | 750 | | | | | | |
| 9. All purp Tireal | 0086 | 5 | 5 | | | | | | |
| 10. Cedar leash | 1148 | 905 | 905 | | | | | | |
| 11. GJ N Fun | 2506 | 395 | 395 | | | | | | |
| 12. Drko Ctl | 7492 | 995 | 995 | | | | | | |
| 13. Tmpts | 3942 | 275 | 275 | | | | | | |
| 14. Mals Appl sc | 3108 | 285 | 285 | | | | | | |
| 15. Fruo Dndols | 9710 | 365 | 365 | | | | | | |
| 16. Hny Nut Cheeros | 5063 | 5 | 5 | | | | | | |
| 17. Dodtra Smrs | 2832 | 435 | 435 | | | | | | |
| 18. Frag Dy | 9099 | 5 | 5 | | | | | | |

TOTAL UNITS 18

Total

Number 18

Acknowledged by

Inspector

Page 1 of 3

Schenectady_271

S 18362



### County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
**DIRECTOR**

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Suja De | 2248 | 9 | 9 | | | | | | |
| 2. Delsym | 5698 | 1195 | 1195 | | | | | | |
| 3. Vap Drps | 9704 | 250 | 280 | | | | | | |
| 4. Tixin | 6978 | 325 | 325 | | | | | | |
| 5. Mucrx | 5472 | 875 | 875 | | | | | | |
| 6. Muc Est Mx | 4054 | 1475 | 1475 | | | | | | |
| 7. Rbt Cmple | 1251 | 1295 | 1295 | | | | | | |
| 8. Tua rest | 1517 | 625 | 625 | | | | | | |
| 9. Cmpsure | 8581 | 1050 | 1050 | | | | | | |
| 10. Gol Gums | 7850 | 995 | 995 | | | | | | |
| 11. Mx Dual Gel | 0418 | 675 | 675 | | | | | | |
| 12. Wint Mur. | 2965 | 995 | 995 | | | | | | |
| 13. Tru lw logs | 0660 | 4 | 450 | | | | X | | |
| 14. Pg Easy Flps | 3215 | 925 | 925 | | | | | | |
| 15. Flush wips | 0428 | 5 | 5 | | | | | | |
| 16. Acryl Dres | 6978 | 7.65 | 850 | | | | | | |
| 17. Oreo 4l | 3248 | 465 | 465 | | | | | | |
| 18. Veg rounds | 0267 | 3 | 3 | | | | | | |

TOTAL UNITS  36

Total Number  36

Acknowledged by

Inspector

Page _2_ of _3_

Schenectady_272



**County of Schenectady**
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356 6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Pb Uny Cr | 2762 | 425 | 425 | | | | | | |
| 2. Cw Stos | 9282 | 3 | 3 | | | | | | |
| 3. Act isthe Dip | 0092 | 485 | 485 | | | | | | |
| 4. Mr Whip | 6494 | 525 | 525 | | | | | | |
| 5. KD Drwg | 4698 | 3 | 3 | | | | | | |
| 6. Rd Wt | 2629 | 225 | 225 | | | | | | |
| 7. GH 8 Upk | 4082 | 425 | 425 | | | | | | |
| 8. Cle Cope | 1048 | 450 | 450 | | | | | | |
| 9. AA (1) | 2456 | 250 | 250 | | | | | | |
| 10. Ms Dw Har | 0945 | 175 | 175 | | | | | | |
| 11. Crn Drapple | 8211 | 345 | 345 | | | | | | |
| 12. Bw lige | 7699 | 1250 | 1250 | | | | | | |
| 13. Out Shm brs | 2453 | 465 | 465 | | | | | | |
| 14. Imbstn | 4209 | 625 | 625 | | | | | | |
| 15. Cw Chs | 9720 | 2.75 | 2.75 | | | | | | |
| 16. Ssg Stcks | 0927 | 450 | 450 | | | | | | |
| 17. Ice Drapples | 0020 | 250 | 250 | | | | | | |
| 18. Pwr Ade | 9357 | 1.35 | 1.35 | | | | ✓ | | |

TOTAL UNITS

Total Number

Acknowledged by

Inspector

Page ____ 3 ____ of ____ 3 ____

Schenectady_273

3871



County of Schenectady

**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**

130 Princetown Plaza, Schenectady, NY 12306

**SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT**

| Firm | Dollar General | Date | 5-17-22 |
|---|---|---|---|
| Address | 2001 Broadway | Type | |
| Town | Schenectady | Price Log # | |

Summary of Reports  S 17310  through  S 17315

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 108 | Total Units | |
| B. Total Under Prices | 1 | Units Passed | |
| C. Total Correct | 82 | Units Failed | |
| D. Total Overpriced | 25 | Type of Inspection | |
| % Overpriced (d ÷ a) | 23% | ☐ 1st Inspection | |
| Shelf Tag Violations | 0 | ☐ 2nd Inspection | |
| Status of Inspection | No Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☒ Scanner Accuracy | 77% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection   ☐ Yes  ☒ No

REMARKS:
Store must have price Checking, or place sign indicating price can be Checked at register.

Acknowledged _____        Inspector _____

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | 1500. |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Maybelln pn | 20654 | 9 | 9 | | | | X | | |
| 2. Cir Girl | 12821 | 8 | 8 | | | | X | | |
| 3. Eye Shadow | 42010 | 4 | 4 | | | | X | | |
| 4. Bic Razor System | 41812 | 6.25 | 6.00 | | | | | X | |
| 5. Stick on Nails | 20172 | 3 | 3 | | | | X | | |
| 6. Nail Clip set. | 97853 | 3 | 3 | | | | X | | |
| 7. Personal care set | 04653 | 5 | 5 | | | | X | | |
| 8. Satin cream lipstick | 21072 | 4 | 4 | | | | X | | |
| 9. eregyze Link | 11329 | 5.10 | 4.70 | | | | | X | |
| 10. Goodnites | 33637 | 11.50 | 11.50 | | | | X | | |
| 11. Luvs such | 59321 | 16.50 | 16.50 | | | | X | | |
| 12. Disney Prefer | 98291 | 2.50 | 2 | | | | X | | |
| 13. Nuby teether | 07820 | 5.50 | 5 - | | | | X | | |
| 14. Luvy ty Blnket | 68840 | 5 | 5 | | | | X | | |
| 15. Triple Flavr bone. | 22310 | 3.25 | 3 | | | | | X | |
| 16. Tie cut cuddle. | 08358 | 8 | 8. | | | | X | | |
| 17. Dg waste bags | 12690 | 3 | 3 | | | | X | | |
| 18. Sparkle paper twl. | 22740 | 5 | 5 | | | | X | | |

TOTAL UNITS ___18___

Total Number: 15    3

Acknowledged by

Inspector

Page ___1___ of ___6___





### County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Dc Nigh Cln Eff | 23010 | 3 | 3 | | | | K | | |
| 2. Dayquil | 10244 | 8 | 8 | | | | ✓ | | |
| 3. Nyquil | 38141 | 9 | 9 | | | | ✓ | | |
| 4. AZO. | 22533 | 4.25 | 4.25 | | | | ✓ | | |
| 5. Aleve LiQ Gel | 91936 | 5.80 | 5.80 | | | | ℓ | | |
| 6. Dg Muc relief | 02348 | 8.45 | 8.45 | | | | ℓ | | |
| 7. Carmex | | 1.35 | 1.35 | | | | ℓ | | |
| 8. Blstx | 10601 | 3.50 | 3.50 | | | | ✓ | | |
| 9. Vou Fusion | 26756 | 6 | 5 | 5.50 | | | | X | |
| 10. Aromatherapy | 10019 | 5 | 5 | | | | ℓ | | |
| 11. Flex Fab bandg. | 227000 | 3.45 | 3.45 | | | | ℓ | | |
| 12. Welly bandg | 40983 | 3.75 | 3.75 | | | | ℓ | | |
| 13. Colgt Dnt Flss | 69532 | 3 | 3 | | | | ℓ | | |
| 14. Lg Depends | 385311 | 14 | 14 | | | | ℓ | | |
| 15. Dn Patch | 10064 | 6 | 6 | | | | ℓ | | |
| 16. Degree Wh/ wns | 80699 | 6 | 6 | | | | ℓ | | |
| 17. Curl Iron | 72563 | 16.50 | 16.50 | | | | ℓ | | |
| 18. Detangle brush | 53445 | 7 | 6.50 | | | | | X | |

TOTAL UNITS ___36___

Total Number: 16   2

Acknowledged by

Inspector

Page __2__ of __6__



### County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
**DIRECTOR**

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Mr. Clean Bud brsh | 09772 | 5 | 4 | | | | | X | |
| 2. Finish pwr ball | 83065 | 10.25 | 10.25 | | | | X | | |
| 3. Mr C refill | 23426 | 3 | 3 | | | | X | | |
| 4. Mr C wipes caus | 31193 | 8.35 | 8.35 | | | | X | | |
| 5. DG Ultr bleach | 10847 | 5.80 | 5.50 | | | | | X | |
| 6. Dawn CLM 32oz | 34656 | 5 | 4.5 | | | | X | | |
| 7. RAD ANT+Rch | 16138 | 4.75 | 4.75 | | | | X | | |
| 8. Zevo 12 oz | 14720 | 7 | 7 | | | | X | | |
| 9. SAE 10W 30 | 77683 | 4.15 | 4.35 | | | | | X | |
| 10. Clorox Cleaner | 80338 | 4.25 | 3.50 | | | | | X | |
| 11. Little tree fshner | 73328 | 3 | 3 | | | | X | | |
| 12. Mr Clean All purp | 71139 | 3 | 3 | | | | X | | |
| 13. Command Strips | 20861 | 3 | 3 | | | | X | | |
| 14. Raun cleaner | 01668 | 4.35 | 4 | | | | | X | |
| 15. Lns ASS briefs | 09962 | 7.50 | 7.50 | | | | X | | |
| 16. Lns taylor Surts | 85140 | 10— | 9.25 | | | | | X | |
| 17. Schots creek Gm | 77163 | 10 | 10 | | | | X | | |
| 18. Protein bar | 26444 | 1.65 | 1.50 | | | | | X | |
| TOTAL UNITS _54_ | | | | | | Total Number | 11 | 7 | |

Acknowledged by

Inspector

Schenectady_277





County of Schenectady

# DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1 Cv 64 oz Juic | 51172 | 3 25 | 2.88 | | | | X | | |
| 2 CU taco sauce | 90598 | 1.65 | 1.65 | | | | X | | |
| 3 Umr Pepr salsa | 00478 | 1.75 | 1.75 | | | | X | | |
| 4 7oz Ham tubs Hny | 79684 | 3 95 | 3.25 | 3.00 | | X | | | |
| 5 Cu Ppr Jacle Chs | 08044 | 2 50 | 2 50 | | | | X | | |
| 6 7 oz colliders | 08430 | 2 75 | 3 | | | X | | | |
| 7 Raybem Sndwch | 10059 | 4.25 | 4.25 | | | | X | | |
| 8 JimmyDean Croisgnt | 02101 | 6.95 | 6.95 | | | | X | | |
| 9 Mulrs Pt Pie | 01112 | 3 | 3 | | | | X | | |
| 10 Stuf LAS 19oz MT | 58121 | 5 50 | 4.75 | | | | | X | |
| 11 Hungryman Dub no bull | 03214 | 3.95 | 3.75 | | | | | X | |
| 12 Jose taquitos | 93176 | 5 | 4.25 | | | | | X | |
| 13 Totino Pizza Rolls | 05830 | 2.35 | 2 | | | | | X | |
| 14 Gortons Fish Stick | 56509 | 5.95 | 4.75 | | | | | X | |
| 15 Nstle Drumstck | 01536 | 7.50 | 7.50 | | | | X | | |
| 16 Bst brsh Whtcup | 55051 | 4 | 4 | | | | X | | |
| 17 Apple Pie Filling | 13108 | 2.25 | 1.85 | | | | X | | |
| 18 Fig newtons | 46545 | 3.75 | 3.50 | | | | | X | |

TOTAL UNITS  77

| | | Total | 12 | 6 | |
|---|---|---|---|---|---|
| | | Number | | | |

Acknowledged by

Inspector

Page ___4___ of ___6___





County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Underl | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Brittle Brittle | 12248 | 3 | 3 | | | | X | | |
| 2. Snicker doodle ckies | 50039 | 1.25 | 1.25 | | | | X | | |
| 3. Pts hts Phrs | 71509 | 3.25 | 2.95 | | | | | X | |
| 4. 6 Fish plastd | 85485 | 2 | 2 | | | | X | | |
| 5. Chz US | 05849 | 2.15 | 2.45 | | | X | | | |
| 6. Ole Dixel Pchs | 42714 | 2.85 | 2.75 | | | | | X | |
| 7. Kiwi bars | 84031 | 3.95 | 3 — | | | | | X | |
| 8. Ritz tstd Chps | 06152 | 2 | 2 | | | | X | | |
| 9. Swedish Fish | 01969 | 3.50 | 3.45 | | | | | X | |
| 10. Dukes Orig Rec | 10513 | 4.50 | 4.50 | | | | X | | |
| 11. Orig beef Jrky | 20176 | 7.95 | 7.75 | | | | X | | |
| 12. Swt N spky trlmx | 51386 | 2.95 | 2.85 | | | | | X | |
| 13. Prugles Sr J VN | 38607 | 1.45 | 1.95 | | | | X | | |
| 14. Mt cafe | 6068 | 8.50 | 8.50 | | | | X | | |
| 15. Cv 12ct colum | 04417 | 4 | 4 | | | | X | | |
| 16. Str Fr Rst | | 800 | 1.50 | 8 | | X | | | |
| 17. Cv Blst Filters | 3737 | 1.50 | 1.50 | | | | X | | |
| 18. Cv Chwy Dipped | 98163 | 2 | 2 | | | | X | | |

| TOTAL UNITS | 90 | | | | | Total Number | | 13 | 5 |

Acknowledged by

Inspector

Page _____ 5 _____ of _____ 6 _____





## County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Gc bastwg spoon | 42111 | 3 | 3 | | | | | | |
| 2. Gc Turner | 42128 | 3 | 3 | | | | | | |
| 3. Gc Measuring Set | 41725 | 4 | 4 | | | | | | |
| 4. Gc Pizza Cutter | 41756 | 5 | 5 | | | | | | |
| 5. Gc Masher | 42166 | 5 | 5 | | | | | | |
| 6. Gc Pasta Spoon | 41824 | 3 | 3 | | | | | | |
| 7. Gc Cutting board | 41657 | 8 | 7 | | | | | | |
| 8. Gc Flat Ware | 41367 | 6 | 6 | | | | | | |
| 9. Underbed Storbg. | 64970 | 7 | 7 | | | | | | |
| 10. Cloth line | 77770 | 4.50 | 4.50 | | | | | | |
| 11. Vin Drn Stopper | 77871 | 3 | 3 | | | | | | |
| 12. Dryer balls | 87163 | 2 | 2 | | | | | | |
| 13. Commercial Iron Auto off | 10025 | 20 | 18.50 | | | | | X | |
| 14. Laundry basket | 03505 | 10 | 10 | | | | 2 | | |
| 15. Thick Grip liner | 17765 | 6.50 | 5 | | | | | X | |
| 16. Commercial Spray | 10018 | 14 | 14 | | | | 2 | | |
| 17. Hvy Duty Shwrliner | 48776 | 9.5 | 9.5 | | | | 2 | | |
| 18. Over the Door HK | 48757 | 4 | 4 | | | | 2 | | |

TOTAL UNITS ___ 108 ___

Total Number | | | 16 | 2 | |

Acknowledged by

Inspector

Page ___ 6 ___ of ___ 6 ___

3909



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 9-22-22 |
| Address | 2001 Broadway | Type | Gen Merch / Grocery |
| Town | Schenectady | Price Log # | |

Summary of Reports  517515  through  517520

| Scanner Accuracy | | Item Pricing | |
| --- | --- | --- | --- |
| A. Total Units | 108 | Total Units | |
| B. Total Under Prices | 4 | Units Passed | |
| C. Total Correct | 91 | Units Failed | |
| D. Total Overpriced | 13 | Type of Inspection | |
| % Overpriced (d ÷ a) | 12% | ☐ 1st Inspection | |
| Shelf Tag Violations | 0 | ☐ 2nd Inspection | |
| Status of Inspection | No pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 88% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection    ☐ Yes  ☒ No

REMARKS:
Although not passing, a big Improvement from previous Inspection.

Acknowledged                                    Inspector

| LEVIED FINES | |
| --- | --- |
| Item Pricing Fine Levied | |
| Scanner Fine levied | 2000. |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

S 17515



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Tostitos slsa | 55982 | 3.70 | 3.70 | | | | l | | |
| 2. Truv lw bskot | 162484 | 6.50 | 6.50 | | | | | | |
| 3. Fast aid kit | 719081 | 4.95 | 4.95 | | | | | | |
| 4. Bnd aid flx fbs | 150786 | 8.25 | 8.25 | | | | | | |
| 5. ODDi fer Pr moist | 361028 | 3.65 | 3.65 | | | | | | |
| 6. Zor bby Cough syrup | 709011 | 8.75 | 8.75 | | | | | | |
| 7. Child Plus | 762243 | 3.50 | 3.50 | | | | | | |
| 8. Rexall nas strps | 224771 | 2.85 | 2.85 | | | | | | |
| 9. Flex tip therm | 509113 | 9.45 | 9.95 | | | | | | |
| 10. Chwc wbc tthpst | 000481 | 5.00 | 5.00 | | | | | | |
| 11. Trav tth brsh Alur | 221542 | 2.25 | 2.25 | | | | | | |
| 12. DG Mucus relief | 886063 | 7.25 | 7.25 | | | | | | |
| 13. NyQuil Honey | 042254 | 9.50 | 9.50 | | | | | | |
| 14. Orajel 8oz | 000202 | 4.50 | 4.50 | | | | | | |
| 15. 84 ct Polident | 034476 | 6.75 | 6.75 | | | | l | | |
| 16. Leggs Sheer | 906653 | 3.30 | 5.50 | | | X | | | |
| 17. Premier protein | 714484 | 8.75 | 8.75 | | | | l | | |
| 18. Koto Slim | 006883 | 6.50 | 6.50 | | | | | | |

TOTAL UNITS ___18___

Total Number: 1  17

Acknowledged by _____

Inspector _____

S 17516



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Bayer Lowdose | 536371 | 2.45 | 2.95 | | | | 1 | | |
| 2. Omeprazol | 169191 | 15.45 | 15.45 | | | | 1 | | |
| 3. PPTO Bismal | 039281 | 8.25 | 8.25 | | | | 1 | | |
| 4. 15 oz candle | 360924 | 7 | 7 | | | | 1 | | |
| 5. GC Mshr | 542166 | 5 | 5 | | | | 1 | | |
| 6. Re-use coffee filt | 541626 | 3.10 | 3.50 | | | X | | | |
| 7. GC wood spoon | 542128 | 3.50 | 3.50 | | | | 1 | | |
| 8. GC slicer | 542203 | 5.35 | 6 | | | X | | | |
| 9. Silicone bake mat | 970758 | 4.45 | 5 | | | X | | | |
| 10. Plastic Plate rnd. | 001945 | 5 | 5 | | | | 1 | | |
| 11. Stationary keychn | 994745 | 3.50 | 3.50 | | | | 1 | | |
| 12. White Ice Gel | 051948 | 2.00 | 1.75 | | | | | X | |
| 13. Plastic table cvr | 356706 | 2 | 2 | | | | | | |
| 14. 6 pack pot mt. | 003788 | 4.75 | 4.00 | | | | | X | |
| 15. Spam 12 oz | 115445 | 3.5 | 3.5 | | | | | | |
| 16. Devour bowl | 070442 | 2.95 | 2.95 | | | | | | |
| 17. CJ Shells N Chs | 889045 | 4.50 | 4.5 | | | | | | |
| 18. CJ Orange Jc. | 009805 | 3.15 | 3.15 | | | | | | |
| | | | | | Total | 3 | 13 | 7 | |

TOTAL UNITS  36

Total Number

Acknowledged by

Inspector

Page  2  of  6

S 17517



**County of Schenectady**
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Armour Cork Um | 520270 | 2.95 | 2.95 | | | | | | |
| 2. CU Amer Ch.S | 011711 | 2.95 | 2.95 | | | | | | |
| 3. Jim Deur bis | 502231 | 6.95 | 6.95 | | | | | | |
| 4. Tottnos pizzare | 109156 | 5 | 5 | | | | | | |
| 5. Digi orno Stuf | 925802 | 9.75 | 8.50 | | | | | X | |
| 6. Red boron Pizza | 741523 | 8.95 | 8.25 | | | | | | |
| 7. Tyson tnurlons | 014856 | 10.95 | 10.95 | | | | | | |
| 8. Gorton bfly Srmp | 159304 | 7.95 | 7.95 | | | | | | |
| 9. 22 ct ktch bag | 223154 | 5.95 | 5.95 | | | | | | |
| 10. Papermate 8ct. | 104006 | 3 | 3 | | | | | | |
| 11. PPrmate 4 pk | 009283 | 4.50 | 4.50 | | | | | | |
| 12. Sharpie Marker | 382626 | 3 | 3 | | | | | | |
| 13. Desktop Calculator | 61104. | 5.50 | 5.50 | | | | | | |
| 14. China Post it. | 1615. | 2 | 2 | | | | | | |
| 15. 10 Wshable mkrs | 634491 | 2.50 | 2.50 | | | | | | |
| 16. Crayons | 164141 | 2 | 2 | | | | | | |
| 17. Letter Stdiors | 045190 | 3.50 | 3.50 | | | | | | |
| 18. brush set | 036587. | 3 | 3 | | | | | | |

TOTAL UNITS ___54___

Total Number ___7___ ___1___

Acknowledged by

Inspector

Schenectady_284

S 17518



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
**DIRECTOR**

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. PP Pcking tape. | 123345 | 5 | 5 | | | | 1 | | |
| 2. Sim. lim mo stck | 140605 | 2.50 | 2.50 | | | | | | |
| 3. Pumice Stone | 980612 | 2.25 | 2— | | | | | X | |
| 4. Nuthcle s blu | 303607 | 5 | 5 | | | | 1 | | |
| 5. Venus razor | 743274 | 7 | 7 | | | | 1 | | |
| 6. Shavelys 2ct | 004314 | 6.45 | 6.50 | | | | | X | |
| 7. Body Cream | 039796 | 4.35 | 4.35 | | | | 1 | | |
| 8. Citrus Sunrise. | 039406 | 3.35 | 3.35 | | | | | | |
| 9. LA Coloring | 734169 | 2.25 | 2.25 | | | | | | |
| 10. Hnd soap. | 142084 | 1.35 | 1.35 | | | | | | |
| 11. Maybelline Stay High | 540513 | 10.75 | 10.75 | | | | | | |
| 12. Silth wrap scarf | 863574 | 4.50 | 4.50 | | | | | | |
| 13. 6 ct Comb. | 045998. | 1.45 | 1.45 | | | | | | |
| 14. Conair brush | 953445 | 7.25 | 7.25 | | | | | | |
| 15. Mini Detangler | 214708 | 2.25 | 2.25 | | | | | | |
| 16. ol spice body spry | 045114. | 7.25 | 5.80 | | | | | X | |
| 17. Shavelys FC lotion | 347784 | 3.35 | 3 | | | | | X | |
| 18. Got 2 b metallics | 315348 | 12.50 | 12.50 | | | | 1 | | |

TOTAL UNITS ___77___

Total Number: 14    4

Acknowledged by

Inspector

Page ___4___ of ___6___

Schenectady_285

S 17619



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
**DIRECTOR**

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Root touch up | 093998 | 7.45 | 7.95 | | | | / | | |
| 2. Satin Hour light | 820744 | 3.95 | 3.45 | | | | / | | |
| 3. Color oops | 101020 | 10.50 | 10.50 | | | | | | |
| 4. Inst foot curl up | 771433 | 6 | 6 | | | | / | | |
| 5. Got 2 b Metallics | 922484 | 12.50 | 12.50 | | | | | | |
| 6. Garnier ultra | 493692 | 8.75 | 8.75 | | | | | | |
| 7. Nu + Show 2pk | 005360 | 7.50 | 7.50 | | | | / | | |
| 8. Got 2 b tech trip. | 205724 | 6 | 6 | | | | / | | |
| 9. Suave Men. | 338105 | 5 | 5 | | | | | | |
| 10. body cologn swirlu | 017756 | 4.35 | 4 | | | | | X | |
| 11. Degree twin pck | 482396 | 6.35 | 6 | | | | | X | |
| 12. Ou Shampoo | 474919 | 6.50 | 6.50 | | | | / | | |
| 13. Ol spice swgr. | 045947 | 8.75 | 8.75 | | | | / | | |
| 14. Vaseline. | 946821 | 3 | 3 | | | | / | | |
| 15. Manicure set | 138476 | 4.35 | 4.35 | | | | / | | |
| 16. Deluxe Manicure | 137158 | 5.35 | 5.35 | | | | / | | |
| 17. Enal clipper | 138506 | 4.35 | 4.35 | | | | / | | |
| 18. Stud select cott | 000608 | 2.65 | 2.35 | | | | / | | |

TOTAL UNITS 96

Total Number     16   2

Acknowledged by

Inspector

Page 5 of 6



S 17520



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Ant bait | 767463 | 4.50 | 4 | | | | ✗ | ✗ | |
| 2. Deerwoods off | 018428 | ? | ? | | | | ✓ | | |
| 3. Raid wsp hrnt | 513671 | 6.75 | 5.75 | | | | ✗ | ✗ | |
| 4. Rd ant t rch | 117196 | 5.25 | 4.75 | | | | ✓ | | |
| 5. Castrol Gtx | 000823 | 8.25 | 7.95 | | | | | ✗ | |
| 6. Brk fluid | 047905 | 4.45 | 4.45 | | | | | | |
| 7. AA wipes | 108319 | 5.75 | 5.75 | | | | | | |
| 8. Ty D bowl | 050117 | 3.50 | 3.50 | | | | | | |
| 9. Raw x Gb Clr | 301668 | 5 | 5 | | | | | | |
| 10. Gorilla Glue | 007001 | 7.50 | 7.50 | | | | | | |
| 11. Pro essenals cln | 477171 | 13 | 13 | | | | | | |
| 12. Cmmn Hecks | 346439 | 4.5 | 4.5 | | | | | | |
| 13. Bar keep frnd | 115703 | 2.75 | 2.75 | | | | | | |
| 14. 8 pck super eraser | 101402 | 5.75 | 5.75 | | | | | | |
| 15. True lt nght lght | 314409 | 3 | 3 | | | | | | |
| 16. True lvr cuttry | 601539 | 6.75 | 5.80 | | | | | ✗ | |
| 17. Cascade | 957881 | 5 | 5 | | | | | | |
| 18. Dwn Pwr Wsh | 523642 | 5 | 5 | | | | | | |

TOTAL UNITS ___108___

| | | |
|---|---|---|
| Total Number | 14 | 4 |

Acknowledged by _____

Inspector _____

Page ___6___ of ___6___

Schenectady_287



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 11-14-22 |
|---|---|---|---|
| Address | 7001 Broadway. | Type | Grocery /Gen Merch |
| Town | Schenectady | Price Log # | |

Summary of Reports  S 17688  through  S 17690

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | _____ |
| B. Total Under Prices | 2 | Units Passed | _____ |
| C. Total Correct | 51 | Units Failed | _____ |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | 2% | ☐ 1st Inspection | |
| Shelf Tag Violations | | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | _____ |
| ☐ Waiver Application | | ☐ 1st Inspection | _____ |
| ☐ Scanner Accuracy | 98% | ☐ Other | _____ |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection   ☐ Yes ☐ No

**REMARKS:**

Acknowledged                              Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | _____ |
| Scanner Fine levied | _____ |
| Letter / Fine Sent | _____ |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

S 17690



**County of Schenectady**

## DEPARTMENT OF CONSUMER AFFAIRS AND WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Ree Hot ligd | 7039. | 385 | 385 | | | | | | |
| 2. Warhead Ice cubes | 5062 | 1 | 1 | | | | | | |
| 3. Dbl Dip Dots | 0811 | 4 | 4 | | | | | | |
| 4. Cookie Icing | 0049. | 3 | 3 | | | | | | |
| 5. 4 cell sparkles. | 8838 | 4 | 4 | | | | | | |
| 6. Bc sprinkels | 0208 | 1.5 | 1.05 | | | | | | |
| 7. Knot Jap egg | 0041. | 5.5 | 5.5 | | | | | | |
| 8. Ghiradel Sours. | 1963 | 4 | 4 | | | | | | |
| 9. Candy Cane spos | 1446 | 1 | 1 | | | | | | |
| 10. Ring pop | 3613 | 1 | 1 | | | | | | |
| 11. Ibs Rs yttt | 8873 | 5.5 | 5.5 | | | | | | |
| 12. Nstle choc chips | 7600 | 3 | 3 | | | | | | |
| 13. CU Almond brk | 5034 | 395 | 8.95 | | | | | | |
| 14. BC Whe de mix | 9811 | 1.75 | 1.75 | | | X | | | |
| 15. Stir top stuff | 5558 | 2.35 | 2.65 | | | X | | | |
| 16. Chx brth | 5045 | 20.50 | 20.50 | | | | | | |
| 17. BS Cnbry sc | 6058. | 1.95 | 1.95 | | | | | | |
| 18. Ong Fr onions | 0055 | 20.25 | 20.25 | | | | | | |

TOTAL UNITS 54

Total Number 2 16

Acknowledged by

Inspector

Page 3 of 3

Schenectady_289

S 17688



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Gum Drops | 3018 | 7 | 7 | | | | | | |
| 2. Crest 3D whe | 2917 | 4.25 | 4.25 | | | | | | |
| 3. Crest 3D 7pk | 5760 | 7.25 | 7.25 | | | | | | |
| 4. Crest 4th pst | 6677 | 4.50 | 4.50 | | | | | | |
| 5. Zwibees | 4044 | 8 | 8 | | | | | | |
| 6. Airborne | 0010 | 7.95 | 7.95 | | | | | | |
| 7. Zwibees | 9011 | 8.75 | 8.75 | | | | | | |
| 8. Vics | 0250 | 9.50 | 9.50 | | | | | | |
| 9. Airborn Immun | 0010 | 7.95 | 7.95 | | | | | | |
| 10. Mucavex Plus | 9844 | 12.75 | 12.75 | | | | | | |
| 11. Visine | 3789 | 7.25 | 7.25 | | | | | | |
| 12. Efer Giibm | 3084 | 8.75 | 8.75 | | | | | | |
| 13. Rexall Ft Pwdr | 2563 | 4.50 | 4.50 | | | | | | |
| 14. Aspr creme | 5868 | 6.50 | 6.50 | | | | | | |
| 15. Dr reliev Ptch | 0039 | 4.50 | 4.50 | | | | | | |
| 16. Icy Hot | 8416 | 6.50 | 6.50 | | | | | | |
| 17. Zin Ht & Shld | 3996 | 11.50 | 11.50 | | | | | | |
| 18. Nutrisse Hair | 8631 | 11 | 11 | | | | | | |

TOTAL UNITS    18

Total
Number

Acknowledged by

Inspector

Page    1    of    3

Schenectady_290

S 17688



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Lrg scrunch | 5025 | 3. | 3 | | | | | | |
| 2. True Play Grmc | 7943 | 11.95 | 11.95 | | | | | | |
| 3. Dol cream Tron | 0325 | 26.50 | 26.50 | | | | | | |
| 4. hck bay Adlr | 2708 | 4.50 | 4.50 | | | | | | |
| 5. Studio Wwrap | 5929 | 3.75 | 4 | | | X | | | |
| 6. Cmbls Vrg beef | 4736 | 1.95 | 1.95 | | | | | | |
| 7. Chx w/ Rice | 4729 | 1.95 | 1.95 | | | | | | |
| 8. Crm of MShroom | 2616 | 1.50 | 1.50 | | | | | | |
| 9. PPsi 1.25 ltr. | 0921 | 1.25 | 1.25 | | | | | | |
| 10. CU RSN bran | 9804 | 2.25 | 2.25 | | | | | | |
| 11. Cin tst Crunch. | 9349 | 3.50 | 3.65 | | | X | | | |
| 12. Ihny nut tstn o's | 2393 | 2.25 | 2.25 | | | | | | |
| 13. MCafe Prem Rst | 5259 | 7.95 | 7.95 | | | | | | |
| 14. Tasters Choice. | 0500 | 9.95 | 9.95 | | | | | | |
| 15. Stnto Caramel | 9585 | 9.50 | 9.50 | | | | | | |
| 16. Dnkn Iced | 2396 | 2.65 | 2.65 | | | | | | |
| 17. Ush syrup. | 3129 | 2.85 | 2.85 | | | | | | |
| 18. Swiss MS Hc | 6339 | 2.50 | 2.50 | | | | | | |

TOTAL UNITS _____ 36

Total Number _____ 2  16

Acknowledged by _____

Inspector _____

Page ___2___ of ___3___

4046



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 6 / 6 / 23 |
|---|---|---|---|
| Address | 2001 Broadway | Type | Variety Multiple |
| Town | Schenectady | Price Log # | |

Summary of Reports S 18094 through S 18096

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 1 | Units Passed | |
| C. Total Correct | 52 | Units Failed | |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | 2% | ☐ 1st Inspection | |
| Shelf Tag Violations | | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 98% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection  ☑ Yes ☐ No

**REMARKS:**

Acknowledged _____    Inspector _____

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

BEE BUSINESS FORMS B-102

S 18095



### County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
### 130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
**DIRECTOR**

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Fig nwtons | 6545 | 4.25 | 4.25 | | | | p | | |
| 2. 7.9oz wttr bttr. | 8456 | 3.75 | 3.75 | | | | | | |
| 3. Hshy spec ork | 4140 | 2.45 | 2.45 | | | | | | |
| 4. Skittles chwy srs | 7772 | 7.75 | 7.75 | | | | | | |
| 5. Starb Gm Duos | 1724 | 2.50 | 2.50 | | | | | | |
| 6. Sara lee bread | 7441 | 3.50 | 3.50 | | | | | | |
| 7. Crackers colors | 1855 | 4.50 | 4.50 | | | | | | |
| 8. L.l Dtch made crbs | 2441 | 2.25 | 2.25 | | | | | | |
| 9. Hd Jolly Drssng | 0092 | 4.85 | 4.85 | | | | | | |
| 10. Jello no bake. | 7108 | 2.25 | 2.25 | | | | | | |
| 11. Cu pb spread w/jby | 0160 | 4.50 | 4.75 | | | X | | | |
| 12. Rice krispy trts | 0559 | 5.45 | 5.45 | | | | | | |
| 13. Flgrs blck silk | 4355 | 8.75 | 8.75 | | | | | | |
| 14. Swiss miss | 6339 | 2.50 | 2.50 | | | | | | |
| 15. 4oz apple sauce | 0078 | 2.85 | 2.85 | | | | | | |
| 16. Iced cffee delight | 8271 | 4.85 | 4.85 | | | | | | |
| 17. 2L chry cider. | 0165 | 2.45 | 2.45 | | | | | | |
| 18. Taqueria sauce | 1002 | 3.75 | 3.75 | | | | | | |

TOTAL UNITS ___36___

Total _____
Number _____

Acknowledged by _____

Inspector _____

Page ___2___ of ___3___

S 18094



**County of Schenectady**
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Divine Dark Choc | 04395 | 1.75 | 1.75 | | | | | | |
| 2. Hsts Donuts | 0659 | 2.50 | 2.50 | | | | | | |
| 3. Pnut m+m's | 0327 | 1.25 | 1.25 | | | | | | |
| 4. Huggies Grts pull | 3530 | 12 | 12 | | | | | | |
| 5. Pmprs Swaddlers | 8476 | 11 | 11 | | | | | | |
| 6. Nyqul Cld n flu | 4244 | 8.75 | 8.75 | | | | | | |
| 7. Coricidin | 7885 | 9.50 | 9.50 | | | | | | |
| 8. Clagtr Sprk wht. | 3852 | 5.75 | 5.75 | | | | | | |
| 9. Ldrs kt | 0276 | 10.50 | 10.50 | | | | | | |
| 10. Tiger balm | 5202 | 4.50 | 4.50 | | | | | | |
| 11. Studio Selet lotion | 7400 | 5.35 | 5.35 | | | | | | |
| 12. Gold bnd lotion | 6379 | 5.50 | 5.50 | | | | | | |
| 13. Oi Spc Dprd | 7906 | 4.50 | 4.50 | | | | | | |
| 14. Dprr cool rush | 5401 | 3.85 | 3.85 | | | | | | |
| 15. Scrci Hd b005 | 1469 | 2.35 | 2.35 | | | | | | |
| 16. Cvr Grl | 7784 | 10.75 | 10.75 | | | | | | |
| 17. Wash Summer | 9529 | 3.50 | 3.50 | | | | | | |
| 18. Stdl Selet Scissors | 0534 | 3.35 | 3.35 | | | | | | |

TOTAL UNITS  18

Total Number

Acknowledged by

Inspector

Page  1  of  3

S 18090



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Drk + Play Wtr | 5068. | 2 25 | 2 25 | | | | | | |
| 2. Dasani Wtr | 6560 | 1.75 | 1.75 | | | | | | |
| 3. OC Spray Jc | 0310 | 345 | 345 | | | | | | |
| 4. Stouffers Rst Trky | 1723 | 4 25 | 4 25 | | | | | | |
| 5. Stouffers Rosi Full | 24591202 | 5.25 | 4 25 | | | | | X | |
| 6. Brown N Idaho Frys | 1643 | 5 50 | 5 50 | | | | | | |
| 7. Gortons Fsh Filet | 7704 | 6.95 | 6.95 | | | | | | |
| 8. Mint Oreo Ice Crm | 3542 | 4 50 | 4 50 | | | | | | |
| 9. Ziploc Gall Frzr bg | 3892 | 5 | 5 | | | | | | |
| 10. 31 ct Frzr Quart | 0646 | 2.65 | 2 65 | | | | | | |
| 11. Coal Crck wng. | 2265 | 6 | 6 | | | | | | |
| 12. A+H Odor Elim | 3218 | 2.25 | 2 25 | | | | | | |
| 13. Jo wld epoxy | 1141. | 6.55 | 6 55 | | | | | | |
| 14. Run x Bls Clnr | 1668. | 5 | 5 | | | | | | |
| 15. Peak brk Fluid | 7924. | 9 25 | 9 25 | | | | | | |
| 16. Jhs boys socks | 2805 | 7.75 | 7 75 | | | | | | |
| 17. Jhs brief | 5274 | 11 | 11 | | | | | | |
| 18. Pads For Women | 9060 | 10 50 | 10 50 | | | | | | |

TOTAL UNITS ___54___

Total Number ___

Acknowledged by _____

Inspector _____



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 5-2-23 |
|------|------|------|------|
| Address | 3985 NY-30 | Type | Variety Multiple |
| Town | Esperance | Price Log # | |

Summary of Reports  S 18021  through  S 18023

| Scanner Accuracy | | Item Pricing | |
|------|------|------|------|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 1 | Units Passed | |
| C. Total Correct | 52 | Units Failed | |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | 2% | ☐ 1st Inspection | |
| Shelf Tag Violations | 1 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 98% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection  ☑ Yes  ☐ No

REMARKS:
Issued Shelf tag violation # 01365, Stuffed puffs big hots
Free standing display.

Roberta McClelland
Acknowledged

Inspector

| LEVIED FINES | |
|------|------|
| Item Pricing Fine Levied | |
| Scanner Fine levied | |
| Letter / Fine Sent | |

Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St.,
Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.

BEE BUSINESS FORMS
B-102

Schenectady_296



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit<br>Item, Brand, Size, Variety | UPC<br>Code | Price<br>Scanned | Shelf<br>Price | Sale<br>Price | Ad<br>Price | Price<br>Under | Price<br>Cor. | Over | Shelf<br>Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Insect Cuttr Repel | 1838 | 6.5 | 6.5 | | | | | | |
| 2. Cuttr bckwoods | 2836 | 6.75 | 6.75 | | | | | | |
| 3. Cuttr Jansations | 0119 | 5.75 | 5.75 | | | | | | |
| 4. Off reflexn→ | 5802 | 7.25 | 7.25 | | | | | | |
| 5. Repel Max | 3387 | 5.75 | 5.75 | | | | | | |
| 6. Tru lu mystic woods | 2709 | 5.85 | 5.85 | | | | | | |
| 7. 34 ct Bounce | 3322 | 2.25 | 2.25 | | | | | | |
| 8. Tru lu spry strch | 7130 | 1.95 | 1.95 | | | | | | |
| 9. A+H scnt bstrs | 5575 | 4.35 | 4.35 | | | | | | |
| 10. Armour Vien bees | 1108 | 1.25 | 1.25 | | | | | | |
| 11. Prairi bbt smbn ssg | 0416 | 1.25 | 1.25 | | | | | | |
| 12. Manwhich | 1930 | 1.45 | 1.45 | | | | | | |
| 13. Spag O's | 2830 | 1.65 | 1.65 | | | | | | |
| 14. Pure leaf tea | 2079 | 3.25 | 3.25 | | | | | | |
| 15. Stly crakr Hlpr | 2126 | 2.35 | 2.35 | | | | | | |
| 16. Krft chs | 5414 | 4.75 | 4.75 | | | | | | |
| 17. Campbells R's soup | 4767 | 1.35 | 1.35 | | | | | | |
| 18. Bush's bkd bns | 6137 | 2.65 | 2.65 | | | | | | |

TOTAL
UNITS _____

Total
Number

*Roberta McClelland*
Acknowledged by

Inspector

Page __7__ of __3__

Schenectady_297



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Simply Chatohs | 1659 | 3.95 | 3.95 | | | | | | |
| 2. Qvarl STB both tis | 5008 | 5.95 | 5.95 | | | | | | |
| 3. Tru lu both tis | 1062 | 5 | 5 | | | | | | |
| 4. Charmin both tis | 1594 | 11.5 | 11.5 | | | | | | |
| 5. Tru luxing Mst both tis | 0426 | 5.20 | 5.20 | | | | | | |
| 6. Tru lu Ult strglem tis | 2080 | 7.25 | 7.25 | | | | | | |
| 7. Puffs 4Pk | 2971 | 6.40 | 6.40 | | | | | | |
| 8. Smrt Smpl WW | 7517 | 2.85 | 2.85 | | | | | | |
| 9. Scott Ppr twls | 6788 | 3.95 | 3.95 | | | | | | |
| 10. Pyrex crystals | 8342 | 4.35 | 4.35 | | | | | | |
| 11. 275 Cnt Cutlery | 1539 | 7.65 | 7.65 | | | | | | |
| 12. Hfy Plst Cups | 0812 | 4.95 | 4.95 | | | | | | |
| 13. 48 ct Cw smrt plate | 0301 | 8.15 | 8.15 | | | | | | |
| 14. Cafe bustello | 0500 | 5.75 | 5.75 | | | | | | |
| 15. Lipton blck tea | 2878 | 4.50 | 4.50 | | | | | | |
| 16. Deer Charr | 1358 | 5. | 5. | | | | | | |
| 17. Duck brnd Quo tp | 0738 | 5.85 | 5.85 | | | | | | |
| 18. 3ply poly twine | 2645 | 2.75 | 2.75 | | | | | ✓ | |

TOTAL
UNITS _____

Total _____

Number _____

Roberta McClelland
Acknowledged by

Inspector

Page ___1___ of ___3___



S 18075

County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Coke bott 6 pk | 4685 | 5.75 | 5.75 | | | | | | |
| 2. Jck links fran cuts | 1169 | 4.15 | 5.50 | | | | X | | |
| 3. Slim Jim bf stick | 4436 | 6.75 | 6.75 | | | | | | |
| 4. Ol tim bf Jrky. | 1046 | 5.95 | 5.95 | | | | | | |
| 5. Gd ns mst chd hws | 2814 | 2.15 | 2.15 | | | | | | |
| 6. Plnrs trail mix | 8628 | 2.65 | 2.65 | | | | | | |
| 7. Dills sft bkd cookies | 2288 | 3.65 | 3.65 | | | | | | |
| 8. Cu spry Chs | 0107 | | 4. | | | | | | |
| 9. Cu chddr chs spry | 0114 | | 3.25 | | | | | | |
| 10. Gldfsh crkrs | 8145 | 4.65 | 4.65 | | | | | | |
| 11. Nutrlla Go cup | 0056 | 2.15 | 2.15 | | | | | | |
| 12. Swarts lip balm 3pk | 5626 | 2.75 | 2.75 | | | | | | |
| 13. Tostitos salsa | 5987 | 3.80 | 3.80 | | | | | | |
| 14. Mnstr Juia Drink | 2609 | 2.50 | 2.50 | | | | | | |
| 15. mazola crn oil | 7490 | 6.15 | 6.15 | | | | | | |
| 16. Osmar Bologna | 0306 | 2.95 | 2.45 | | | | | | |
| 17. Pagsata Rolls | 7747 | 7.50 | 7.50 | | | | | | |
| 18. Bagls bites | 0121 | 3.00 3.75 | 3.75 | | | | | X | |

TOTAL
UNITS _____

Total _____

Number _____

Roberta McClelland
Acknowledged by

Inspector

Page __3__ of __3__



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
### 130 Princetown Plaza, Schenectady, NY 12306
### SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 10-24-23 |
|---|---|---|---|
| Address | 2001 Broadway | Type | Variety Midsize |
| Town | Schdy    12306 | Price Log # | |

Summary of Reports  S18364  through  S18365

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 54 | Units Failed | |
| D. Total Overpriced | 0 | Type of Inspection | |
| % Overpriced (d ÷ a) | 0 | ☐ 1st Inspection | |
| Shelf Tag Violations | 1 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 100% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection  ☑ Yes  ☐ No

REMARKS:

Acknowledged                                    Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

BEE BUSINESS FORMS
B-102





County of Schenectady
# DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone · Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Chz it | 0558 | 250 | 250 | | | | | ✓ | |
| 2. Cu Snk crk | 2574 | 2 | 2 | | | | | | |
| 3. (Su) FSh  14 | 4401 | 450 | 450 | | | | | | |
| 4. Cu vg rwl | 0767 | 3 | 3 | | | | | | |
| 5. Rtz Fm sz | 8741 | 465 | 465 | | | | | | |
| 6. Rbt crkrs | 1138 | 395 | 395 | | | | | | |
| 7. Olive Grn crackr | 7162 | 4 | 4 | | | | | | |
| 8. Wsh bn dts | 6765 | 285 | 285 | | | | | | |
| 9. Cu Drsng | 4394 | 1.95 | 1.95 | | | | | | |
| 10. KFD Drs | 4698 | 3 | 3 | | | | | | |
| 11. Hw vnll Drs | 0097 | 485 | 485 | | | | | | |
| 12. Frch Mstrd | 5667 | 2.20 | 2.20 | | | | | | |
| 13. Whz Mstrd | 2110 | 1.85 | 1.85 | | | | | | |
| 14. Swt bbq rys | 8104 | 250 | 250 | | | | | | |
| 15. Cu Strps | 9183 | 3 | 3 | | | | | | |
| 16. Nutella | 5007 | 425 | 425 | | | | | | |
| 17. Wlchs | 1502 | 3 | 3 | | | | | | |
| 18. Wlchs Grape Srz | 0197 | 3 | 3 | | | | ✓ | | |

TOTAL UNITS  18

Total Number

Acknowledged by

Inspector

Page ____1____ of ___3___





### County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Ency AA | 81 | 885 | 885 | | | | | | |
| 2. Ever AA | 1329 | 5 | 5 | | | | | | |
| 3. Evan | 8902 | 4 | 4 | | | | | | |
| 4. Imon AD | 4042 | 765 | 765 | | | | | | |
| 5. Do me Dish | 5764 | 425 | 425 | | | | | | |
| 6. Kaopect | 8362 | 5 | 5 | | | | | | |
| 7. Poto bis | 9281 | 825 | 825 | | | | | | |
| 8. PDt lib cap | 1238 | 7 | 7 | | | | | | |
| 9. Dulcolax | 5713 | 660 | 660 | | | | | | |
| 10. Ft cruch | 1079 | 235 | 235 | | | | | | |
| 11. Fm Cmpt | 9156 | 525 | 525 | | | | | | |
| 12. Qunol Slp | 1707 | 635 | 635 | | | | | | |
| 13. Alka Sur Cld | 3812 | 950 | 950 | | | | | | |
| 14. Do Hdn | 3010 | 350 | 350 | | | | | | |
| 15. Mucnx All | 7724 | 465 | 465 | | | | | | |
| 16. Ex Ndt. | 8455 | 1195 | 1195 | | | | | | |
| 17. Omeprazol | 8536 | 16 | 16 | | | | | | |
| 18. One a Day | 3098 | 1275 | 1275 | | | | | | |

TOTAL UNITS _____ 36

Total

Number

Acknowledged by

Inspector

Page _____ 2 _____ of _____ 3 _____



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Ol 3x twin | 1066 | 625 | 625 | | | | | | |
| 2. Ol spc Ospy | 3812 | 7 | 7 | | | | | | |
| 3. Krak Gard | 7X60 | 11 | 11 | | | | | | |
| 4. llivs Anti | 2806 | 550 | 550 | | | | | | |
| 5. Ol sp pr sprd | 4516 | 225 | 225 | | | | | | |
| 6. Tre sem cnst | 3797 | 6 | 6 | | | | | | |
| 7. Shn splcg | 2107 | 475 | 475 | | | | | | |
| 8. Hd n Shlers | 3019 | 625 | 625 | | | | | | |
| 9. Qrc Oil | 7111 | 750 | 750 | | | | | | |
| 10. Char brush | 9882 | 925 | 925 | | | | | | |
| 11. A E brw | 7757 | 335 | 335 | | | | | | |
| 12. 22 Gal 2P | 0639 | 250 | 250 | | | | | | |
| 13. Sc 2plate | 0412 | 5 | 5 | | | | | | |
| 14. OFO MDT | 3542 | 450 | 450 | | | | | | |
| 15. DP | 3964 | 575 | 575 | | | | | | |
| 16. Posy PEZA tracks | 4006 | 225 | 225 | | | | | | |
| 17. Mellow poks | 5127 | 1 | 1 | | | | | | |
| 18. SPky toos Cnly | 5543 | 2 | 2 | | | | | | |

| TOTAL UNITS | 54 | | | | | Total | | 18 | |
| | | | | | | Number | | | |

Acknowledged by _____

Inspector _____

Page __3__ of __3__

3996



County of Schenectady
# DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
### 130 Princetown Plaza, Schenectady, NY 12306
## SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| | | |
|---|---|---|
| Firm *Dollar General* | Date | *2 - 3  23* |
| Address *2201 Broadway* | Type | *Multiple / Variety* |
| Town *Schenectady NY 12306* | Price Log # | |

Summary of Reports *S17860* through *S17865*

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | *108* | Total Units | ___ |
| B. Total Under Prices | *2* | Units Passed | ___ |
| C. Total Correct | *88* | Units Failed | ___ |
| D. Total Overpriced | *18* | Type of Inspection | |
| % Overpriced (d ÷ a) | *16%* | ☐ 1st Inspection | |
| Shelf Tag Violations | *0* | ☐ 2nd Inspection | |
| Status of Inspection | *Not Passing* | ☐ Complaint | |
| ☐ Waiver Application | ___ | ☐ 1st Inspection | ___ |
| ☐ Scanner Accuracy | *84%* | ☐ Other | ___ |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection  ☐ Yes  ☒ No

**REMARKS:**
*Although not passing, there are signs of improvement.*

_____          _____
Acknowledged                                     Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | ___ |
| Scanner Fine levied | *1500* |
| Letter / Fine Sent | ___ |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St.,
Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**





County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Kello Pop tarts | 2719 | 7.25 | 2.8 | | | | | | |
| 2. Pearl milling syrup | 9700 | 3.25 | 3.25 | | | | | | |
| 3. kellogs raps brn | 9899 | 4.75 | 4.8 | | | | | | |
| 4. Re krisp tat Pack | 9691 | 5 | 5 | | | | | | |
| 5. folgers coffee | 4045 | 9.25 | 9.25 | | | | | | |
| 6. Flars Cfee Pods | 5465 | 8.25 | 8.25 | | | | | | |
| 7. Hshy syrup. | 3129 | 2.85 | 2.85 | | | | | | |
| 8. Maxwell House | 9983 | 8.50 | 8.50 | | | | | | |
| 9. Dole mixd frut. | 0087 | 3 | 3 | | | | | | |
| 10. Jh35 Snck Pcle | 9090 | 1.35 | 1.35 | | | | | | |
| 11. fourlife Pwr Prot | 1951 | 3.25 | 3.25 | | | | | | |
| 12. Mehiorto ccmf. | 9557 | 4 | 4. | | | | | | |
| 13. Simply orange | 0000 | 4.50 | 4.50 | | | | | | |
| 14. 64oz mlk | 2311 | 2.65 | 2.75 | | | | | | |
| 15. Armour 12 oz Hchs | 0337 | 3.25 | 2.75 | | | | | X | |
| 16. OSC myer Salem | 9895 | 3.50 | 2.50 | | | | | X | |
| 17. ol el prs tort | 0280 | 3.25 | 3.25 | | | | | | |
| 18. Pace Salsa | 0067 | 2.75 | 2.75 | | | | | | |

TOTAL UNITS ___18___

Total _____
Number _____

Acknowledged by

Inspector

Page ___1___ of ___6___

# 15 27783501
# 16. 02678602

Schenectady_305



S 3786J

## County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Coke Mini cans | 1017 | 3.95 | 3.95 | | | | | | |
| 2. Motts 64oz Jr | 0344 | 3.35 | 3.35 | | | | | | |
| 3. V8 Veggie Juice | 1578 | 4.25 | 4.25 | | | | | | |
| 4. Ballpark Wiener | 9711 | 1.35 | 1.35 | | | | | | |
| 5. Starkist Pouch | 5242 | 1.50 | 1.50 | | | | | | |
| 6. Chk broth | 1141 | 2.50 | 2.50 | | | | | | |
| 7. Swt Sur Chk Dip | 5707 | 3.50 | 3.50 | | | | | | |
| 8. Tomatoe Soup | 4767 | 1.35 | 1.35 | | | | | | |
| 9. Alfredo SC | 3694 | 2.65 | 2.65 | | | | | | |
| 10. Bean w/ bcn Sp | 4705 | 1.95 | 1.95 | | | | | | |
| 11. Hellmans Sqz Mayo | 4500 | 5.35 | 4.95 | | | | | X | |
| 12. Kellogs Grahm Stx | 2016 | 3.75 | 3.25 | | | | | X | |
| 13. Kelloggs Club crks | 1764 | 3.85 | 3.50 | | | | | X | |
| 14. Oreo Cookies | 8541 | 3.95 | 3.95 | | | | | | |
| 15. Chwy Chips Ahoy | 3392 | 4.85 | 4.85 | | | | | | |
| 16. Hrshy Milk Choc | 0113 | 1.25 | 1.25 | | | | | | |
| 17. Hrshy Kiss Almnd | 2317 | 3.75 | 3.75 | | | | | | |
| 18. Zollipop Candy | 3490 | 2.65 | 2.65 | | | | | | |

TOTAL UNITS  36

Total Number

Total ___ 3

Ram Sukhmandan
Acknowledged by

Inspector

Page  7  of  6



S 17262

County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Shroorg trupbost | 5000 | 3.45 | 3.25 | | | | | X | |
| 2. DG Laxative | 1048 | 13.75 | 13.75 | | | | | | |
| 3. DG kids | 9663 | 6 | 6 | | | | | | |
| 4. Emetrol | 1044 | 6.50 | 6.50 | | | | | | |
| 5. Prilosec Otc | 9050 | 11.50 | 11.50 | | | | | | |
| 6. Rolaids Sft chws | 3135 | 7.85 | 7.85 | | | | | | |
| 7. Antacid + pn relief | 9884 | 3.50 | 3 | | | | | X | |
| 8. THC Drug tst | 0677 | 3 | 3 | | | | | | |
| 9. Nicorette 4mg. | 0545 | 13.50 | 13.50 | | | | | | |
| 10. Tylenol Pn relese | 8287 | 13.75 | 13.75 | | | | | | |
| 11. Advil pn relief | 9402 | 7.95 | 7.95 | | | | | | |
| 12. Motrin Ibuprofen | 1016 | 10.85 | 10.85 | | | | | | |
| 13. ZZZquil Slp Aid | 8585 | 8.75 | 8.75 | | | | | | |
| 14. Nyquil Dayquil cmbo | 0816 | 7.25 | 7.25 | | | | | | |
| 15. Colgate sens. | 2359 | 4.50 | 4.50 | | | | | | |
| 16. Sinex pressure | 3277 | 6.50 | 6.50 | | | | | | |
| 17. Bausch + Lomb Biotru | 10970601 | 5.95 | 5.50 | | | | | X | |
| 18. Rexall calmw lot | 3000595701 | 2.25 | 1.95 | | | | | X | |

TOTAL UNITS _54_

Total Number

Total [ X4 ]

Acknowledged by Pam Suthananan

Inspector

Page _3_ of _6_





County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Aurora Fc cream | 31291101 | 9.45 | 10.50 | | | X | | | |
| 2. Garnier Fc Mnsr | 1222 | 5.35 | 5.35 | | | | 1 | | |
| 3. Secret 4 oz spry | 31423901 | 6.50 | 7 | | | | | X | |
| 4. Hair color kit | 3967 | 7.95 | 7.95 | | | | | | |
| 5. Spiral Haircolor Soft Blond | 28716901 | 11 | 10.50 | | | | | | |
| 6. Conair Dbl ceram | 0325 | 26.50 | 26.50 | | | | | | |
| 7. Uo Scrunchie | 5593 | 2 | 2 | | | | | | |
| 8. Scun HW wraps | 5980 | 3 | 3 | | | | | | |
| 9. Splect Cu2 Cmb set | 0595 | 1.75 | 1.75 | | | | | | |
| 10. La color Bruzer | 2677 | 3.35 | 3.35 | | | | | | |
| 11. Bic Flex 4 cnt | 05637303 | 7 | 6.50 | | | | | X | |
| 12. Goodnight Youth ADS | 3811 | 12 | 12 | | | | 1 | | |
| 13. Luvs 21 ct Diaper | 01748202 | 8 | 7.75 | | | | | X | |
| 14. Huggies Sng Ndry | 3126 | 10.50 | 10.50 | | | | 1 | | |
| 15. Gerber bw PURES | 05966601 | 2.65 | 2.40 | | | | | | |
| 16. 6 steps Appl mngo | 73910002 | .95 | .85 | | | | | X | |
| 17. Off Deep woods | 8453 | 7 | 7 | | | | 1 | | |
| 18. Stem repellent | 2851 | 7 | 7 | | | | 1 | | |

TOTAL UNITS ___72___

Total Number

Over: 4

Pam Sullivan
Acknowledged by

Inspector

Page __4__ of __6__



S 17804

County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Gleat interior wax | 9209 | 1295 | 1295 | | | | | | |
| 2. AA Car wash | 3468 | 5.75 | 5.25 | | | | | | |
| 3. Son of a Gun tie | 7153 | 4.50 | 4.50 | | | | | | |
| 4. Arm All Car wash  Black mag cleaner | 0121901 | 6.95 | 6.75 | | | | | X | |
| 5. Loctite clr silicone | 1381960? | 6 | 5.65 | | | | | X | |
| 6. Clorox Disinfect | 0505 | 4 | 4 | | | | | | |
| 7. Fabuloso | 5576 | 350 | 350 | | | | | | |
| 8. TL Glass clnr | 0330 | 2.40 | 2.40 | | | | | | |
| 9. Microwave Plates | 23838101 | 6 | 5 | | | | | X | |
| 10. Splatter Screen | 2319 | 7.50 | 7.50 | | | | | | |
| 11. Apple wedger | 2265 | 6 | 6 | | | | | | |
| 12. GC Peeler | 1749 | 350 | 350 | | | | | | |
| 13. S+S Strg Square | 6440 | 3 | 3 | | | | | | |
| 14. TL 15 ct slid bags | 7873 | 3.15 | 2.50 | | | | | | |
| 15. Ziploc frzi bags | 11381804 | 6.95 | 5.25 | | | | | X | |
| 16. Red baron str crst | 1721 | 8.95 | 8.95 | | | | X | | |
| 17. Digi stffd crust | 5802 | 975 | 975 | | | | | | |
| 18. Bibi Dumpling | 2233 | 3 | 3 | | | | | | |

| | | | | | | | Total | 4 | |

TOTAL UNITS ____90____

Total Number

*Rani Sukhnandan*
Acknowledged by

Inspector

Page ___5___ of ___6___

Schenectady_309



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Godiva Asstd | 8981 | 9 | 9 | | | | | | |
| 2. Smarties | 0124 | 2 | 2 | | | | | | |
| 3. Gummy bnd Candy | 2187 | 5 | 5 | | | | | | |
| 4. Sut Hrt candy | 0000 | .60 | .60 | | | | | | |
| 5. Frut loops Gummies | 7862 | 3 | 3 | | | | | | |
| 6. Kinb Party Kit | 7748 | 6 | 6 | | | | | | |
| 7. Lb Cocoa Hrt Mlts | 4603 | 1 | 1 | | | | | | |
| 8. Russel Stover | 0510. | 5.50 | 5.50 | | | | | | |
| 9. Lipton 2002 Ic Tea | 2754. | 1.10 | 1.10 | | | | | | |
| 10. Smkhous ssg Stck | 20484503 | 4.75 | 4.50 | | | | | X | |
| 11. Good+Smart Almnds | 2324. | 3.85 | 3.85 | | | | | | |
| 12. Pringles Chips | 8720 | 2 | 2 | | | | | | |
| 13. Chz U Puffs | 0173 | 3.85 | 3.85 | | | | | | |
| 14. Snapple Fire. | 8430. | 1.50 | 1.50 | | | | | | |
| 15. Lipton Dire least + | 6193 | 2.25 | 2.25 | | | | | | |
| 16. Li Deb Oat Cm | 1013 | 2.55 | 2.55 | | | | | | |
| 17. Fr onion Dip. | 0260. | 3.20 | 3.20 | | | | | | |
| 18. Avocado Salsa | 9448. | 4.25 | 4.25 | | | | | | |

TOTAL UNITS  108

Total

Number

Ram Swllmandu
Acknowledged by

Inspector

Page  6  of  6

Schenectady_310



County of Schenectady
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| | | | |
|---|---|---|---|
| Firm | Dollar General | Date | 12-16-22 |
| Address | 2001 Broadway | Type | |
| Town | Schenectady | Price Log # | |

Summary of Reports __S17779__ through __S17781__

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 54 | Units Failed | |
| D. Total Overpriced | 0 | Type of Inspection | |
| % Overpriced (d ÷ a) | 0 | ☐ 1st Inspection | |
| Shelf Tag Violations | ___ | ☐ 2nd Inspection | |
| Status of Inspection | PWS | ☐ Complaint | ___ |
| ☐ Waiver Application | | ☐ 1st Inspection | ___ |
| ☐ Scanner Accuracy | ___ | ☐ Other | ___ |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection  ☐ Yes  ☐ No

**REMARKS:**
Store still has some problem areas.

_____Pam Suchran_____        _____
Acknowledged                              Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | ___ |
| Scanner Fine levied | ___ |
| Letter / Fine Sent | ___ |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

BEE BUSINESS FORMS B-102

S 17781



### County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures: 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Paw Patrol bath | 8327 | 10 | 10. | | | | | | |
| 2. Xmas Plush | 9155. | 4 | 4 | | | | | | |
| 3. Xmas wrapped | 8112 | 1 | 1 | | | | | | |
| 4. Xmas cards | 4965. | 3 | 3 | | | | | | |
| 5. LED battry lights | 9209 | 5 | 5. | | | | | | |
| 6. Xmas boxes | 2274 | 2 | 2 | | | | | | |
| 7. 8 ct Gift bgs. | 2519. | 4 | 4 | | | | | | |
| 8. Oval Ice bckt | 8378 | 10 | 10 | | | | | | |
| 9. Edgy bmbs. | 1847 | 8 | 8 | | | | | | |
| 10. LED TREE TOPPER | 1048. | 12 | 12 | | | | | | |
| 11. TREE Skirt | 3382 | 10 | 10 | | | | | | |
| 12. Xmas ORNS. | 4761 | 3 | 3 | | | | | | |
| 13. POP UP Stcks | 8196. | 1 | 1 | | | | | | |
| 14. 7 ct Gift bgs. | 1997 | 4 | 4 | | | | | | |
| 15. X large Gift bgs | 9072 | 3 | 3 | | | | | | |
| 16. Olivia Grene log. | 6423. | 15 | 15. | | | | | | |
| 17. Rot Chs brsh | 0489. | 10 | 10. | | | | | | |
| 18. Dup Mn Care Set | 7635 | 10 | 10 | | | | ✓ | | |

TOTAL UNITS _____ 54

Total Number

Acknowledged by

Inspector

Page __3__ of __3__

S-17780



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Z 1b Neon Slime | 1878. | 5 | 5 | | | | | | |
| 2. S wd Puzzle | 1752 | 8 | 8 | | | | | | |
| 3. Slime sand | 2453 | 5 | 5 | | | | | | |
| 4. Bingo | 9987 | 1 | 1 | | | | | | |
| 5. 4 puzzle Pck | 8836 | 6 | 6 | | | | | | |
| 6. Little Pet Shop tabs | 6343 | 3 | 3 | | | | | | |
| 7. Soft blnkt | 7375 | 30 | 30 | | | | | | |
| 8. georgoode star | 8349 | 5 | 5 | | | | | | |
| 9. Paw Patrol Playset | 5238 | 30 | 30. | | | | | | |
| 10. Big head Plush | 8462 | 12 | 12. | | | | | | |
| 11. CR Throw | 7801. | 12 | 12 | | | | | | |
| 12. Floor Throw | 6118 | 5 | 5 | | | | | | |
| 13. Chr NS Maker | 9049. | 5 | 5 | | | | | | |
| 14. Braer horse | 8089 | 5 | 5 | | | | | | |
| 15. Peppa Pig. | 7724. | 10 | 10. | | | | | | |
| 16. Girls Purse | 0751. | 5 | 5. | | | | | | |
| 17. Sing n learn Doll | 1160. | 10 | 10 | | | | | | |
| 18. Wibble. | 7562. | 5 | 5. | | | | ✓ | | |

TOTAL UNITS _____ 36 _____

Total Number

Ross Sukhnandan
Acknowledged by

Inspector

Page 2 of 3

Schenectady_313

S 17779



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone · Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1 Mattel SPN Man. | 3419 | 12 | 12 | | | | | | |
| 2 Play Do Ae Clay | 4411 | 5 | 5 | | | | | | |
| 3 Chappolen Dol. | 0718 | 25 | 25 | | | | | | |
| 4 Cray PDr Flws. | 1889 | 10 | 10 | | | | | | |
| 5 Flng Loncher. | 4480. | 3 | 3 | | | | | | |
| 6 Bncy balls | 8382 | 5 | 5 | | | | | | |
| 7 Mini Cube. | 1739 | 1 | 1 | | | | | | |
| 8 Fluffy Slime. | 4283 | 3 | 3 | | | | | | |
| 9 Pt treats set | 0266 | 20 | 20 | | | | | | |
| 10 Dino Gold | 6389 | 6 | 6 | | | | | | |
| 11 Clsse Softfrm | 9400 | 10 | 10 | | | | | | |
| 12 Loopy Loom. | 8334 | 5 | 5 | | | | | | |
| 13 Mrs Conventor | 1779. | 12 | 12 | | | | | | |
| 14 FP lil Gmr. | 5822 | 10 | 10 | | | | | | |
| 15 MU DUO PUS | 1790. | 5 | 5 | | | | | | |
| 16 Chm friends | 7659. | 10 | 10 | | | | | | |
| 17 Dominoes | 8418. | 13 | 13 | | | | | | |
| 18 Rnbow Ramp. | 7576 | 10 | 10 | | | | | | |

TOTAL UNITS ___ 18

Total Number

18

Ram. Sukhmantu
Acknowledged by

Inspector

Page ___ 1 ___ of ___ 3



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 9-8-23 |
|---|---|---|---|
| Address | 154 Saratoga Rd | Type | Variety multiple |
| Town | Scotia | Price Log # | |

Summary of Reports  S 18259  through  18241

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 53 | Units Failed | |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | 2% | ☐ 1st Inspection | |
| Shelf Tag Violations | 1 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 98% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection  ☑ Yes ☐ No

REMARKS:

Acknowledged _Howard Vossler_          Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

BEE BUSINESS FORMS
B-102





County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Mc corn BBr | 9967 | 450 | 450 | | | | | | |
| 2. Gray mix | 1330 | 150 | 1.50 | | | | | | |
| 3. Cu cherries | 1009 | 275 | 250 | | | | | ✓ | |
| 4. Cut tot pss | 2652 | 250 | 250 | | | | | | |
| 5. Gummy worms | 3501 | 2.85 | 2.85 | | | | | | |
| 6. Rss bnk clips | 1446 | 3 | 3 | | | | | | |
| 7. Cu oil | 0588 | 3.65 | 365 | | | | | | |
| 8. Xtla vrg olv oil | 1715 | 4.75 | 4.75 | | | | | | |
| 9. Kmb gum candy | 8643 | 5 | 5 | | | | | | |
| 10. Frrear Rother | 5104 | 3 | 3 | | | | | | |
| 11. 3 musk 6pc | 1701 | 1.25 | 1.25 | | | | | | |
| 12. Adul Dn rdnt | 9048 | 3 | 3 | | | | | | |
| 13. Mastr energ Drk | 2909 | 240 | 240 | | | | | | |
| 14. Cu ½ Gall Mlk | 9645 | 305 | 305 | | | | | | |
| 15. 2% Reduce Fat | 2771 | 435 | 435 | | | | | | |
| 16. Grnds shru bsc | 1880 | 250 | 250 | | | | | | |
| 17. DSC My Bn cus Pk | 1843 | 450 | 450 | | | | | | |
| 18. Rubbles Bkn | 4779 | 390 | 390 | | | | | | |

TOTAL UNITS ___18___

Total _____

Number _____

Acknowledged by

Inspector

Page ___1___ of ___3___



## County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
### 130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. 20 oz Sw pnkls | 9005 | 450 | 450 | | | | | | |
| 2. Co Frosty bytes | 1877 | 350 | 350 | | | | | | |
| 3. Totino pizza rolls | 9156 | 6 | 6 | | | | | | |
| 4. Pop tarts | 2753 | 4.35 | 435 | | | | | | |
| 5. Nat bnk Figlars | 0010 | 425 | 4.25 | | | | | | |
| 6. Flw kist Frt berry | 6046 | 285 | 285 | | | | | | |
| 7. Smonfield map lnks | 2933 | 2 | 2 | | | | | | |
| 8. Coca 50z | 1110 | 3 | 3 | | | | | | |
| 9. Dr ppr bottle | 2395 | 1.25 | 1.55 | | | | | | |
| 10. DC spry Cranbry | 8884 | 345 | 345 | | | | | | |
| 11. Wlch 25oz | 8929 | 1.35 | 1.35 | | | | | | |
| 12. Tru lip plates | 5008 | 5.75 | 575 | | | | | | |
| 13. Tru lwng awthgs | 1027 | 265 | 265 | | | | | | |
| 14. Hfty Strdr | 5665 | 3.35 | 3.35 | | | | | | |
| 15. 5 Qurt Dtch oven | 9420 | 15 | 15 | | | | | | |
| 16. 4 Pk Micro wave | 1490 | 6 | 6 | | | | | | |
| 17. GC Cutt board | 1640 | 450 | 450 | | | | | | |
| 18. 12x15 Cut brd. | 2364 | 12.20 | 8 | | | | | | |

TOTAL UNITS  36

Total Number

Howard Kessler
Acknowledged by

Inspector

Page  2  of  3

Schenectady_317



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. All Purpose Scoop | 1477 | 2 | 2 | | | | | | |
| 2. Trip Flw Rbab | 5369 | 9 | 9 | | | | | | |
| 3. Pt Nail Clipprs | 2553 | 5.95 | 5.95 | | | | | | |
| 4. Tidy Cats Sunset | 9501 | 8.50 | 8.50 | | | | | | |
| 5. Fish Step Oter | 5301 | 12.75 | 12.75 | | | | | | |
| 6. 13lb Purina Sy Chw | 0403 | 14.95 | 14.95 | | | | | | |
| 7. Purina 1 | 2484 | 9 | 9 | | | | | | |
| 8. 5 db bthsl fm | 8461 | 4.50 | 4.50 | | | | | | |
| 9. Axc body wsh | 8861 | 8 | 8 | | | | | | |
| 10. Dial bmpr Inbdlg | 0058 | 4.75 | 4.75 | | | | | | |
| 11. Hair biology | 2237 | 10 | 10 | | | | | | |
| 12. Ol spc Comedsay | 3281 | 4.50 | 4.50 | | | | | | |
| 13. Dg electrolyt | 8404 | 5.50 | 5.50 | | | | | | |
| 14. Pmprs wpes | 0760 | 2.85 | 2.85 | | | | | | |
| 15. Rexall Rinse | 1356 | 3.65 | 3.65 | | | | | | |
| 16. Excedrin x strngh | 0507 | 8.25 | 8.25 | | | | | | |
| 17. U2 ct mexium | 0421 | 26.50 | 26.50 | | | | | | |
| 18. Afrin NO DripMST | 0334 | 9.75 | 9.5 | | | ✓ | | | |

TOTAL UNITS ___54___

Total Number

_Howard Kessler_
Acknowledged by

Inspector

Page ___3___ of ___3___

Schenectady_318

4112



County of Schenectady
# DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
## SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| | | | |
|---|---|---|---|
| Firm | Dollar General | Date | 10-24-23 |
| Address | 154 Saratoga Rd | Type | Vanity Midnite |
| Town | Scotia | Price Log # | |

Summary of Reports  S 18367  through  S 18369

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A.  Total Units | 54 | Total Units | |
| B.  Total Under Prices | Ø 1 | Units Passed | |
| C.  Total Correct | 54 53 | Units Failed | |
| D.  Total Overpriced | O | Type of Inspection | |
| % Overpriced (d ÷ a) | O | ☐ 1st Inspection | |
| Shelf Tag Violations | 1 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☐ Scanner Accuracy | 100% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection  ☑ Yes  ☐ No

REMARKS:

Acknowledged  Howard Kessler                Inspector

### LEVIED FINES
Item Pricing Fine Levied  _____
Scanner Fine levied  _____
Letter / Fine Sent  _____

Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.

BEE BUSINESS FORMS
B-102

S 16407



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Pc Slsa | 0169 | 3 | 3 | | | | | | |
| 2. Hnl Slsa | 8621 | 195 | 195 | | | | | | |
| 3. Ol el Ic Vs | 0608 | 3.5 | 55 | | | | | | |
| 4. Cu Slsa | 0478 | 225 | 78 | | | | | | |
| 5. Ques blnc | 1888 | 350 | 350 | | | | | | |
| 6. CU Chbs | 0997 | .90 | .96 | | | | | | |
| 7. Cu toraill | 0010 | 175 | 175 | | | | | | |
| 8. Ick lnk cls bf | 1169 | 395 | 395 | | | | | | |
| 9. Swt bby ry ye | 6656 | 450 | 450 | | | | | | |
| 10. wnrd pstach | 0316 | 225 | 25 | | | | | | |
| 11. Mstr enrgy Dk | 4629 | 240 | 240 | | | | | | |
| 12. Cu Chips | 9276 | 295 | 295 | | | | | | |
| 13. Red bull | 4526 | 275 | 275 | | | | | | |
| 14. NTS Cup wNts | 0332 | 165 | 165 | | | | | | |
| 15. Cup on nd Slt | 4034 | 1.35 | 1.35 | | | | | | |
| 16. Smdas Gbr | 0557 | 375 | 375 | | | | | | |
| 17. JEPb | 1639 | 495 | 495 | | | | | | |
| 18. Lea perrins | 0020 | 3 | 3 | | | | | | |

TOTAL UNITS ___18___

Total Number

_Howard Kessler_
Acknowledged by

Inspector

Page ___1___ of ___3___



**County of Schenectady**
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. 15 ct Fry bg | 7873 | 2.50 | 5.13 | | | X | | | |
| 2. Hfy Std bgs | 3636 | 3.35 | 3.35 | | | | | | |
| 3. GC sc Pn | 1886 | 15 | 15 | | | | | | |
| 4. GC Ct kernl | 1157 | 8.50 | 8.50 | | | | | | |
| 5. Cx Mhr | 7166 | 5 | 5 | | | | | | |
| 6. Idf Chu brst | 5578 | 8.50 | 8.50 | | | | | | |
| 7. Ho Ub Str | 7551 | 5.95 | 5.95 | | | | | | |
| 8. 22 ct bgs | 3680 | 5.95 | 5.95 | | | | | | |
| 9. TD Pus | 2237 | 15.95 | 15.95 | | | | | | |
| 10. TD Idx Clo | 0743 | 9.95 | 9.95 | | | | | | |
| 11. Gw Laundry | 7181 | 7.50 | 7.50 | | | | | | |
| 12. Durex | 1397 | 10 | 10 | | | | | | |
| 13. Dun lia rdn | 1355 | 5.85 | 5.85 | | | | | | |
| 14. Sng fob sft | 1852 | 3.45 | 3.45 | | | | | | |
| 15. TL Dis Pac's | 0848 | 6.45 | 6.45 | | | | | | |
| 16. Lia Soap. | 1581 | 1.50 | 1.50 | | | | | | |
| 17. Irh spring | 4004 | 7.25 | 7.25 | | | | | | |
| 18. Fc Chsr | 0119 | 6.25 | 6.25 | | | | | | |

TOTAL UNITS ___36___

Total Number

Howard Kessler
Acknowledged by

Inspector

Page __2__ of __3__



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795



| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Pencil | 2563 | 450 | 450 | | | | | | |
| 2. ASP Crme | 8152 | 215 | 215 | | | | | | |
| 3. Fleoss Scope | 7698 | 7 | 7 | | | | | | |
| 4. oral Anest | 4101 | 425 | 425 | | | | | | |
| 5. Ortal to Fish | 7949 | 335 | 335 | | | | | | |
| 6. ort to th toush | 8649 | 575 | 575 | | | | | | |
| 7. Cobrum | 1606 | 6 | 6 | | | | | | |
| 8. Cobrum Gums | 3081 | 15 | 15 | | | | | | |
| 9. Chos th la | 2428 | 265 | 265 | | | | | | |
| 10. Reg Strong Aeet | 1105 | 265 | 265 | | | | | | |
| 11. DGI HWDh | 1164 | 5 | 5 | | | | | | |
| 12. SPF 50 | 8174 | 575 | 575 | | | | | | |
| 13. Diama | 1541 | 450 | 450 | | | | | | |
| 14. Bic ligher | 8450 | 395 | 395 | | | | | | |
| 15. Utch mriralo | 2993 | 2.25 | 225 | | | | | | |
| 16. Crmex lo blm | 9946 | 150 | 150 | | | | | | |
| 17. kings msh la | 1899 | 825 | 825 | | | | | | |
| 18. sr ptch kas | 7794 | 3 | 3 | | | | | | |

TOTAL UNITS __54__

Total Number

Acknowledged by _Howard Kessler_

Inspector

Page __3__ of __3__



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 11-17-23 |
| Address | 3985 NY-30 | Type | Verify midnight |
| Town | Esperance | Price Log # | |

Summary of Reports  S 18401  through  S 18403

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 54 | Units Failed | |
| D. Total Overpriced | 0 | Type of Inspection | |
| % Overpriced (d ÷ a) | 0 | ☐ 1st Inspection | |
| Shelf Tag Violations | 1 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 100% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection  ☐ Yes ☑ No

REMARKS:
100% - Outstanding! Thank you

Acknowledged _____

Inspector _____

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**





County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Taw Pbts | 4283 | 5 | 5 | | | | | | |
| 2. IGIIGS craw | 6588 | 4.15 | 4.15 | | | | | | |
| 3. Crn trop Jc | 1702 | 1.45 | 1.45 | | | | | | |
| 4. Ar splt Crn Grn | 0073 | 3.50 | 3.50 | | | | | | |
| 5. V8 splsh | 2850 | 2.35 | 2.35 | | | | | | |
| 6. GO GO Sqz | 1105 | 3.15 | 3.15 | | | | | | |
| 7. CU Appls Auc | 7372 | 3.45 | 3.45 | | | | | | |
| 8. Dde Dcrd Pcches | 9708 | 3.45 | 3.45 | | | | | | |
| 9. Pace Chnk Slsa | 0169 | 3.35 | 3.35 | | | | | | |
| 10. ol ol Pas tac ki | 7324 | 3.50 | 3.50 | | | | | | |
| 11. Los castena | 5116 | 1.95 | 1.95 | | | | | | |
| 12. Csn brn crnch | 9738 | 4.15 | 4.15 | | | | | | |
| 13. Xtra wd egg ndls | 1522 | 2.15 | 2.15 | | | | | | |
| 14. Ndl Pouch | 8609 | 4 | 4 | | | | | | |
| 15. Psta sdes | 2463 | 1.65 | 1.65 | | | | | | |
| 16. Uplu Chs Sc | 4429 | 3.65 | 3.65 | | | | | | |
| 17. Krft Mc N Chs | 5403 | 5.75 | 5.75 | | | | | | |
| 18. Chli bns | 2417 | 2.15 | 2.15 | | | | | | |

TOTAL UNITS  8

Total Number  18

Acknowledged by

Inspector

Page  1  of  3



**County of Schenectady**
# DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
**DIRECTOR**

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Dirt color | 5399. | 1.75 | 1.75 | | | | | | |
| 2. mbo ow ze | 9688 | 8.85 | 8.85 | | | | | | |
| 3. SAE 10W 30 | 3411 | 5.95 | 5.95 | | | | | | |
| 4. Pro D Tire | 7214 | 50 | 50 | | | | | | |
| 5. Pringls | 5253 | 1.75 | 1.75 | | | | | | |
| 6. Who Fds cut oreo | 4755 | 3.95 | 3.95 | | | | | | |
| 7. Ang Sft rolls | 0084 | 5.95 | 5.95 | | | | | | |
| 8. Prem bth tis | 1022 | 4.10 | 4.10 | | | | | | |
| 9. Charmin | 1703 | 15.50 | 15.50 | | | | | | |
| 10. Puffs Ultra 4pk | 2971 | 6.40 | 6.40 | | | | | | |
| 11. Por twl 3pk | 1601 | 2.85 | 2.85 | | | | | | |
| 12. Purex cln | 1075 | 5.75 | 5.75 | | | | | | |
| 13. Premium Dir | 0030. | 3.70 | 3.70 | | | | | | |
| 14. essencial oil | 1754 | 6.50 | 6.50 | | | | | | |
| 15. raw z pk | 9529 | 9.50 | 9.50 | | | | | | |
| 16. A+H Liq Laundry | 2666. | 9.65 | 9.65 | | | | | | |
| 17. Snuggle. | 1081. | 20.15 | 20.15 | | | | | | |
| 18. Clean Scnts | 2709. | 4.25 | 4.25 | | | | | | |

TOTAL UNITS   36

Total Number   18

*(signature)*
Acknowledged by

Inspector *(signature)*

Page   2   of   3

Schenectady_325





County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price | | | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Under | Cor. | Over | |
| 1. Cosky cu max | 9787. | 955 | 955 | | | | | | |
| 2. Cust cut-Serp | 8854 | 450 | 450 | | | | | | |
| 3. Ara Po celf | 8103 | 475 | 475 | | | | | | |
| 4. Bc Mag Str | 0974 | 725 | 725 | | | | | | |
| 5. Gralys pour | 3668 | 225 | 225 | | | | | | |
| 6. Bayer (w ds. | 6371 | 825 | 825 | | | | | | |
| 7. St Joseph | 0069. | 2.15 | 2.15 | | | | | | |
| 8. Rolaid ANt. | 4354 | 525 | 5.25 | | | | | | |
| 9. Gasax tabs | 9112 | 295 | 295 | | | | | | |
| 10. Bc therm | 1234 | 12.50 | 12.50 | | | | | | |
| 11. orbo Gum | 8604 | 165 | 165 | | | | | | |
| 12. Hot Roll ups. | 7219. | 4 | 4 | | | | | | |
| 13. ferr Roch coll | 0306 | 65 | 6.5. | | | | | | |
| 14. Ctln cndy bnks | 0759. | 2 | 2. | | | | | | |
| 15. Russ stu Ast. | 1951. | 6 | 6 | | | | | | |
| 16. Nrds Gummy. | 9543 | 375 | 375. | | | | | | |
| 17. R cndy caus | 1036 | 2.75 | 2.75 | | | | | | |
| 18. C. Gmy rendr. | 6212. | 7 | 7. | | | | ✓ | | |

TOTAL UNITS ___54___

Total Number

Acknowledged by

Inspector

Schenectady_326

4033



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| | | | |
|---|---|---|---|
| Firm | Dollar General | Date | 5-5-23 |
| Address | 154 Sacandaga Rd | Type | Variety / multiple |
| Town | Schenectady | Price Log # | |

Summary of Reports  S 18028  through  S 18032

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 108 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 88 | Units Failed | |
| D. Total Overpriced | 20 | Type of Inspection | |
| % Overpriced (d ÷ a) | 18% | ☐ 1st Inspection | |
| Shelf Tag Violations | 1 | ☐ 2nd Inspection | |
| Status of Inspection | | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☒ Scanner Accuracy | 82% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection   ☐ Yes  ☒ No

REMARKS:

Acknowledged  H Kessler                    Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | $ 2000 |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

BEE BUSINESS FORMS
B-102

S 18027



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Check tot thol | 4122 | 325 | 325 | | | | 1 | | |
| 2. Zicam cold | 1205 | 11.50 | 1100 | | | | | X | |
| 3. Vicks Sinex | 1677 | 10.50 | 950 | | | | | X | |
| 4. Allegra the 400 | 7145 | 2075 | 3075 | | | | 1 | | |
| 5. Benadryl Allerg | 10861007 | 10.25 | 950 | | | | | X | |
| 6. Dimetap chl cgh | 4137 | 6.50 | 650 | | | | 1 | | |
| 7. Vics Vapr Rub | 71462601 | 6.50 | 6 | | | | | X | |
| 8. Keto Slim | 6388 | 5 | 5 | | | | 1 | | |
| 9. Mlk Thistle | 3457 | 5.50 | 5.50 | | | | | | |
| 10. Natrol melatonv | 22780901 | 8.25 | 7.95 | | | | | X | |
| 11. Ensure | 1171 | 12.75 | 2.75 | | | | | | |
| 12. Bayer bck o holy | 0500 | 7.50 | 7.50 | | | | | | |
| 13. ADVIL | 00474401 | 7 | 6.45 | | | | | | |
| 14. ZZQuil Slp. | 1265 | 8.75 | 8.75 | | | | | | |
| 15. Oral b Gumcare | 6714 | 8.95 | 8.95 | | | | | | |
| 16. Pmprs swaddlers | 5199 | 1050 | 1050 | | | | | | |
| 17. Polident | 3088 | 675 | 675 | | | | | | |
| 18. Systeme eye Drps | 1285 | 1075 | 1075 | | | | | | |

TOTAL UNITS ~~GD~~ 18

Total Number: 13  5

\* ZSZ07701
xx ZS62140\.

Acknowledged by: H Kessler

Inspector: [signature]

S 18028



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Impr rostarer | 1090 | 8.50 | 850 | | | | | | |
| 2. Sft Soap mr Dev | 0950 | 2.95 | 295 | | | | | | |
| 3. Dial Foam Soap | 5344 | 3 | 3 | | | | | | |
| 4. Bubble bath | 2576 | 4 | 4 | | | | | | |
| 5. Conair Detang | 006 33601 | 2.15 | 2 | | | | | X | |
| 6. Scrunc wrap | 3574 | 4.50 | 4.50 | | | | | | |
| 7. Hd n Shlders 2in1 | 3576 | 10 | 10 | | | | | | |
| 8. Axe 2 in 1 | 0820 | 7 | 7 | | | | | | |
| 9. Ivory body wsh | 8453 | 6 | 6 | | | | | | |
| 10. Ctrl Bowl Dials | 3522 | 6 | 6 | | | | | | |
| 11. Buffer blcle | 7860 | 3.35 | 335 | | | | | | |
| 12. Bowl spry | 4128 | 4.50 | 450 | | | | | | |
| 13. Ol Spc Deon | 8191 | 6.25 | 625 | | | | | | |
| 14. Degree | 0392 | 3.85 | 385 | | | | | | |
| 15. Nail Stickers | 25708901 | 5.35 | 5 | | | | | X | |
| 16. Tru Liv cool | 4001 | 6 | 6 | | | | 1 | | |
| 17. Hf sfood medly | 2447300 | 4.95 | 4.50 | | | | | X | |
| 18. Meow mix | 4716 | 12.95 | 1295 | | | | 1 | | |

TOTAL
UNITS  ~~18~~ 36

| Total Number | | |
|---|---|---|
| | | 3 |
| | | |

H Kessler
Acknowledged by

Inspector

Page  4  of  6
2    6





County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Juicy Fruit | 6882 | 1.25 | 1.25 | | | | l | | |
| 2. Energy qu | 6780 | 9.35 | 9.55 | | | | | | |
| 3. Fer-eyizer chrgs | 0110700? | 13.50 | 13.5 | | | | | X | |
| 4. Gal Pnm Pnz crisp | 6107 | 3.50 | 3.50 | | | | l | | |
| 5. Nutr butter | 009110501 | 4.85 | 4.75 | | | | | X | |
| 6. Reeses min.s | 7312 | 9.75 | 9.75 | | | | l | | |
| 7. CU min. wafers | 4853 | 1.65 | 1.65 | | | | | | |
| 8. Hrshys 5c? | 0381 | 1.25 | 1.25 | | | | | | |
| 9. Oreo GW stuff | 5403 | 3.95 | 3.95 | | | | | | |
| 10. Starburst Gummy | 5525 | 2.25 | 2.25 | | | | | | |
| 11. CU Cherries | 0009? | 2.50 | 2.50 | | | | l | | |
| 12. CU Garlic | 9889 | 3.50 | 3.50 | | | | l | | |
| 13. Self rise cnd ml | 32781401 | 2.25 | 1.45 | | | | | X | |
| 14. On the brokr Slsa | 3161 | 3 | 3 | | | | | | |
| 15. Pringles Chips | 9964 | 2.25 | 2.25 | | | | | | |
| 16. Gator ade 28oz | 5176 | 1.70 | 1.70 | | | | l | | |
| 17. Pure leaf tea | 6209. | 2.25 | 2.25 | | | | | | |
| 18. Splenda | 2436. | 3 | 3 | | | | | | |

TOTAL UNITS _____ 54

| | | |
|---|---|---|
| Total | | 15  3 |
| Number | | |

H Kosler
Acknowledged by

Inspector

Page 40 of 6

3

S 18030



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1 Chon Crunch | 2776 | 345 | 345 | | | | | | |
| 2 Poptart bxes | 3629 | 365 | 365 | | | | | | |
| 3 Chz it Ht spcy | 0554 | 2.75 | 265 | | | | | X | |
| 4 Gld fsh crkrs | 9401 | 4.50 | 450 | | | | | | |
| 5 Arm ver ssg | 00829407 | .95 | .85 | | | | | | |
| 6 Ru-z Pb bxes | 1509 | 3.85 | 3.85 | | | | | | |
| 7 Spag o's | 00868905 | 1.45 | 1.35 | | | | | X | |
| 8 Tostto topper | 8627 | 350 | 350 | | | | | | |
| 9 Frnchs mstrd | 0257 | 2.20 | 220 | | | | | | |
| 10 HV vally rnch | 5783 | 5.25 | 525 | | | | | | |
| 11 Swt blq rnys | 1155 | 2.50 | 250 | | | | | | |
| 12 Cheetos mc cus | 4992 | 1.75 | 125 | | | | | | |
| 13 wchs Jelly | 0050 | 3 | 3 | | | | | | |
| 14 Cu pb sprd | 0160 | 4.75 | 475 | | | | | | |
| 15 Rago ne sc. | 3694 | 2.65 | 265 | | | | | | |
| 16 Top ramen | 6038 | 1.35 | 135 | | | | | | |
| 17 Bshs bkd bns | 6137 | 2.50 | 250 | | | | | | |
| 18 rd bull energy | 3264 | 2.25 | 225 | | | | | | |

TOTAL UNITS _____ 72

| Total | 16 | 2 |
| Number | | |

H Kessler
Acknowledged by

Inspector

Page _____ of 6
4

S 18031



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. CU potato chips | 9276 | 2.95 | 2.95 | | | | 1 | | |
| 2. Bridford SSG Sticks | 72128702 | 4.85 | 4.50 | | | | X | X | |
| 3. Heralez Ht sauce | 1304 | 2.85 | 2.85 | | | | 1 | | |
| 4. Thomas bagles | 070182701 | 4.15 | 3.75 | | | | | X | |
| 5. Lil cards | 690 | 3.50 | 3.50 | | | | I | | |
| 6. Sharpie mrkr | 1014 | 2 | 2 | | | | I | | |
| 7. Bud lt Bot | 01609301 | 8.20 | 7.35 | | | | | X | |
| 8. Reds wicked | 16169901 | 3.10 | 3 | | | | | X | |
| 9. Coke single | 0443 | 2.35 | 2.35 | | | | I | | |
| 10. CU milk Gal | 7196 | 3.25 | 3.25 | | | | I | | |
| 11. Payday snck | 9105 | 2.25 | 2.25 | | | | I | | |
| 12. Silk Alm milk | 0995 | 4.25 | 4.25 | | | | I | | |
| 13. Tropicana OJ | 7746 | 4.25 | 4.25 | | | | I | | |
| 14. Daisy SR Crm | 0110 | 2.95 | 2.95 | | | | I | | |
| 15. Provolone | 9713 | 3 | 3 | | | | I | | |
| 16. Border Chs Stcs | 3408 | 3.25 | 3.25 | | | | I | | |
| 17. Kraft singles | 4647 | 4.25 | 4.25 | | | | I | | |
| 18. Shw turkey HM | 0056 | 3.25 | 3.25 | | | | J | | |

TOTAL UNITS ___90___

Total Number | | 14 | 4 |

H Kessler
Acknowledged by

Inspector

Page __5__ of __6__

S 38052



### County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Steak omms | 2621 | 5 | 445 | | | | | X | |
| 2. Croutn Srmp | 9304 | 795 | 795 | | | | | | |
| 3. Fshr boy Shstks | 6503 | 395 | 395 | | | | | | |
| 4. Imbrs bf pattes | 5148 | 1150 | 1150 | | | | | | |
| 5. U mece rd boon | 6249 | 595 | 595 | | | | | | |
| 6. Apple Jades | 8496 | 375 | 375 | | | | | | |
| 7. SR ptch Grape | 8444 | 2.25 | 2.65 | | | | | X | |
| 8. 10 5 Icky chms | 3991 | 3.65 | 3.65 | | | | | | |
| 9. CJ cereal | 3089 | 2.25 | 2.25 | | | | | | |
| 10. BIB, Go wnsn | 1712 | 675 | 675 | | | | | | |
| 11. Jose air bf tgo | 029946501 | 5.50 | 5 | | | | | X | |
| 12. Fruty pbb frts | 1399 | 3.15 | 315 | | | | | | |
| 13. Ore Ida fres | 2861 | 625 | 625 | | | | | | |
| 14. V8 splsh | 2836 | 2.35 | 2.35 | | | | | | |
| 15. V8 6 pck | 0200 | 4 | 4 | | | | | | |
| 16. Diet Cranbrry | 5932 | 1.35 | 1.35 | | | | | | |
| 17. 2 ltr ppsi | 1150 | 2.75 | 2.75 | | | | | | |
| 18. TL slots | 2324 | 2.50 | 2.50 | | | | | | |

TOTAL UNITS 108

Total Number: 15  3

✱ 31675901.

H Kessler
Acknowledged by

Inspector

Page 6 of 6

Schenectady_333

3927



County of Schenectady
# DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
### 130 Princetown Plaza, Schenectady, NY 12306
## SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 10-14-22 |
|------|------|------|------|
| Address | 3985 Hwy 30 | Type | Grocery / Gen Merch |
| Town | Esperance | Price Log # | |

Summary of Reports S 17548 through S 17550

| Scanner Accuracy | | Item Pricing | |
|------|------|------|------|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 53 | Units Failed | |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | 1% | ☐ 1st Inspection | |
| Shelf Tag Violations | 0 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☐ Scanner Accuracy | 99% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection ☑ Yes ☐ No

**REMARKS:**
99% Thank you!

Acknowledged: Ursure Rodriguez

Inspector

| LEVIED FINES | |
|------|------|
| Item Pricing Fine Levied | |
| Scanner Fine levied | |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**



S 17042

## County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. RX Snayle size | 03627 | 7.25 | 7.25 | | | | | | |
| 2. Hrshy All mue | 32721 | 9 | 9 | | | | | | |
| 3. Hrshy Cundy bag | 42718 | 5 | 5 | | | | | | |
| 4. Skittlews Candy | 41017 | 1 | 1 | | | | | | |
| 5. Skilets | 39160 | 2 | 2 | | | | | | |
| 6. Pcorn balls | 30059 | .65 | .65 | | | | | | |
| 7. Cotton Cundy | 30125 | 1- | 1- | | | | | | |
| 8. Cusm Ap pops | 67888 | 3.50 | 3.50 | | | | | | |
| 9. lod and Wky | 65722 | 2 | 2 | | | | | | |
| 10. Foam Snickers | 44380 | 1 | 1 | | | | | | |
| 11. Pant own figur | 44250 | 1 | 1 | | | | | | |
| 12. Delux Makeup kit | 46001 | 5 | 5 | | | | | | |
| 13. V8 Splt energ | 76278 | 2.10 | 2.10 | | | | | | |
| 14. MONS 6 Pack | 00306 | 3.95 | 3.95 | | | | | | |
| 15. Pillsbury Sugar | 23026 | 1.25 | 1.25 | | | | | | |
| 16. Good cook Squares | 08492 | 8.25 | 8.25 | | | | | | |
| 17. Tru lw snap lid | 13226 | 3 | 3 | | | | | | |
| 18. Tr Dry Strg | 42627 | 6 | 6 | | | | | | |

TOTAL UNITS  18

Total Number  18

Acknowledged by  *Yasdira Rodriguez*

Inspector

Page  1  of  3



**County of Schenectady**
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

**JAMES J. CAPUTO**
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. S Quart Duchav | 70499 | 15 | 15 | | | | | | |
| 2. Tst mst crade pot | 71506 | 25 | 25 | | | | | | |
| 3. 4ple MICrowave | 01490 | 6 | 6 | | | | | | |
| 4. Cut bowel | 41657 | 8.50 | 8.50 | | | | | | |
| 5. Gc Knife set | 41701 | 5.50 | 5.50 | | | | | | |
| 6. Gc Can opener | 41602 | 6 | 6 | | | | | | |
| 7. Rain x clnr | 8558 | 6.50 | 6.50 | | | | | | |
| 8. AA Mult purp | 5138 | 4.25 | 4.25 | | | | | | |
| 9. AA protro | 00108 | 4.25 | 4.25 | | | | | | |
| 10. Stp son of Gun | 22545 | 3.95 | 3.95 | | | | | | |
| 11. Blu mag spot lftr | 00120 | 5.95 | 5.95 | | | | | | |
| 12. Twax crpt clnr | 02442 | 7.50 | 7.50 | | | | | | |
| 13. AA crpt clnr | 1397 | 6.75 | 6.75 | | | | | | |
| 14. rain x multi | 01388 | 6.15 | 6.15 | | | | | | |
| 15. rain x Glass cln | 01668 | 5 | 5 | | | | | | |
| 16. rain x wtr rep | 1675 | 6.75 | 6.75 | | | | | | |
| 17. Stp SN of Gun | 97386 | 5.25 | 5.25 | | | | | | |
| 18. Blue mag tire wet | 0324 | 6.75 | 6.75 | | | | | | |

TOTAL UNITS  36

Total Number        18

Acknowledged by _Claudia Rodrigue_

Inspector _[signature]_

Page __2__ of __3__



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Cu Coffee Pour 36 | 6541 | 12.50 | 12.50 | | | | | | |
| 2. 24 ct cu pods | 4080 | 9.25 | 9.25 | | | | | | |
| 3. Flays Classic rout | 74565 | 15.95 | 15.95 | | | | | | |
| 4. Flays class Roos | 02129 | 8.50 | 8.50 | | | | | | |
| 5. Dnt Shp K cups | 5167 | 9.75 | 9.75 | | | | | | |
| 6. Gin mtn Half caf | 9998 | 9.75 | 9.75 | | | | | | |
| 7. D+D 12 oz | 0467 | 10 | 10 | | | | | | |
| 8. D+D 220 k cup | 12675 | 17.50 | 17.50 | | | | | | |
| 9. D+D K cup | 2997 | 9 | 9 | | | | | | |
| 10. Tshrs choice | 3933 | 10.5 | 10.5 | | | | | | |
| 11. Nescafe Clasico | 6312 | 7 | 7 | | | | | | |
| 12. N Shp syrup | 1209 | 2.85 | 2.85 | | | | | | |
| 13. Cu Choc syrup | 6220 | 2.25 | 2.25 | | | | | | |
| 14. Nsquick | 7838 | 3.95 | 3.95 | | | | | | |
| 15. Swiss miss | 6339 | 2.50 | 2.50 | | | | | | |
| 16. Intnl Delight | 09743 | 3 | 3 | | | | | | |
| 17. Cu Creamer | 5643 | 1.75 | 1.75 | | | | | | |
| 18. Pringles | 45260 | 1.50 | 1.35 | | | | | | X |

TOTAL UNITS __54__

Total Number ___17___ 1

Acknowledged by

Inspector

Page __3__ of __3__



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 1-6-75 |
|------|------|------|------|
| Address | 3985 NY-30 | Type | Variety / Gen Merch |
| Town | Esperance NY 12066 | Price Log # | |

Summary of Reports S 17804 through S 17809

| Scanner Accuracy | | Item Pricing | |
|------|------|------|------|
| A. Total Units | 108 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 98 | Units Failed | |
| D. Total Overpriced | 10 | Type of Inspection | |
| % Overpriced (d ÷ a) | 9 % | ☐ 1st Inspection | |
| Shelf Tag Violations | | ☐ 2nd Inspection | |
| Status of Inspection | Fail | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☒ Scanner Accuracy | 9% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection    ☐ Yes  ☒ No

REMARKS:

R McClelland
Acknowledged                                        Inspector

| LEVIED FINES | |
|------|------|
| Item Pricing Fine Levied | |
| Scanner Fine levied | $1500 |
| Letter / Fine Sent | |

Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.

BEE BUSINESS FORMS
B-102



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Castrol Gtx | 4500 | 6.45 | 6.45 | | | | | | |
| 2. Pnzoil 10w30 | 4421 | 7.20 | 7.20 | | | | | | |
| 3. SAE 10N-40 | 3695 | 5.75 | 5.75 | | | | | | |
| 4. Peak brk fluid | 7029 | 9.25 | 9.25 | | | | | | |
| 5. AA Protectant | 0108 | 4.25 | 4.25 | | | | | | |
| 6. Rain & Gis Clnr | 1388 | 7 | 7 | | | | | | |
| 7. Blck Mag trewt | 0324 | 7 | 7 | | | | | | |
| 8. LED Mag light | 0051 | 6 | 6 | | | | | | |
| 9. Pat brushes | 2577 | 6.50 | 6.50 | | | | | | |
| 10. 5 min epoxy | 6558 | 5.95 | 5.95 | | | | | | |
| 11. Sctch mnt | 4163 | 2.25 | 2.25 | | | | | | |
| 12. Entry lockset | 9834 | 12 | 12 | | | | | | |
| 13. Dnt Shop blnd | 6077 | 12.50 | 12.50 | | | | | | |
| 14. Lysol Disnf spry | 3292 | 7.75 | 7.75 | | | | | | |
| 15. Lysol wipes | 1453 | 5.75 | 5.75 | | | | | | |
| 16. Dwn Soap Wind | 2863 | 3.75 | 3.75 | | | | | | |
| 17. Mr Clean Mag erser | 22506403 | 3.50 | 3.25 | | | | | X | |
| 18. Sup Eras tub | 27337801 | 5.95 | 5.75 | | | | | X | |

TOTAL UNITS ___18___

Total Number | | 6 | 2 | |

Acknowledged by

Page ___1___ of ___6___

Inspector

S 17805



**County of Schenectady**
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Gain Flings | 2390 | 16.95 | 16.95 | | | | | | |
| 2. Tru Hue Lndry px | 0118 | 6.35 | 6.35 | | | | | | |
| 3. 46 oz Dreft | 7598 | 10.50 | 10.50 | | | | | | |
| 4. Clor Fab Sani | 1509 | 5.25 | 5.25 | | | | | | |
| 5. Purex | 0947 | 5.25 | 5.25 | | | | | | |
| 6. Purex liq Lndry | 2233 | 12 | 12 | | | | | | |
| 7. Ren Wspn Hrnt | 3539 | 7.25 | 7.25 | | | | | | |
| 8. Hfty Dias Cups | 0812 | 4.95 | 4.95 | | | | | | |
| 9. Chwy Dog tres | 9432 | 4.35 | 4.35 | | | | | | |
| 10. Mini Jmbo bone | 8552 | 9.60 | 9.05 | | | | | X | |
| 11. Purina 12lb cat chw | 5783 | 16.70 | 16.70 | | | | | | |
| 12. A&H Cat Litter | 1285 | 8.50 | 8.25 | | | | | | |
| 13. Jams Hlthy Aging | 24407501 | 23.70 | 21.25 | | | | | X | |
| 14. 13 oz 9 lves | 2408 | 1.65 | 1.65 | | | | | | |
| 15. HF Chx wrp bscts | 5282 | 3 | 3 | | | | | | |
| 16. Pokemon Delux | 1450 | 16.50 | 16.50 | | | | | | |
| 17. Gemstn variet pck | 7406 | 5 | 5 | | | | | | |
| 18. Dual tip mrkrs | 8349 | 5 | 5 | | | | | | |

TOTAL UNITS   36

Total Number     16   2

Acknowledged by

Inspector

Page   2   of   6



S 17806



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Simply Cwospeas | 1659 | 3.70 | 3.70 | | | | | | |
| 2. V8 energy | 6254 | 2.10 | 2.10 | | | | | | |
| 3. Spaguit Pachi | 5051 | 2.35 | 2.35 | | | | | | |
| 4. Griddle Pan | 2340 | 15.50 | 15.50 | | | | | | |
| 5. reflector bowls | 0222 | 6.75 | 6.75 | | | | | | |
| 6. UPK Microwave pt- | 1490 | 6 | 6 | | | | | | |
| 7. M Wave Steamer | 1469 | 6 | 6 | | | | | | |
| 8. GC Cutting board | 1657 | 8.95 | 8.95 | | | | | | |
| 9. GC Cut bacon Knives | 1640 | 4 | 4 | | | | | | |
| 10. Can opener | 1602 | 6 | 6 | | | | | | |
| 11. Ice cream Scp. | 1688 | 3.75 | 3.75 | | | | | | |
| 12. Rstr pan. | 9586 | 2 | 2 | | | | | | |
| 13. Goodnites | 1888 | 10 | 10 | | | | | | |
| 14. Ziploc bags | 6946 | 5.25 | 5.25 | | | | | | |
| 15. Grain canware Glas | 4195 | 10.50 | 9 | | | | | X | |
| 16. Twl curtains | 9672 | 10.25 | 10.25 | | | | | | |
| 17. Twl Pap Rols | 8282 | 12.50 | 12.50 | | | | | | |
| 18. OD Spry | 0695 | 8.50 | 8.50 | | | | | | |

TOTAL UNITS   54

Total

Number   17   1

Acknowledged by

Inspector

Page ___3___ of ___6___

DSK11.  * 10547117.



**County of Schenectady**
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit<br>Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Col. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1 Bird W PPR | 5712 | 425 | 425 | | | | | | |
| 2 CU Sras Salt | 5996 | 245 | 245 | | | | | | |
| 3 Lawrys Sras Sto- | 0529 | 335 | 335 | | | | | | |
| 4 Bc Cake Mix | 9811 | 1.85 | 1.85 | | | | | | |
| 5 Lt Crn Syrup | 6257 | 330 | 330 | | | | | | |
| 6 Toll Hs Semi Swt | 5804 | 3.25 | 325 | | | | | | |
| 7 Kraft No bake | 7184 | 345 | 345 | | | | | | |
| 8 M Mellow Crm | 1447 | 1.75 | 1.75 | | | | | | |
| 9 Evap Milk | 0110 | 2.50 | 250 | | | | | | |
| 10 Bc Cki Mix | 6509 | 2.65 | 265 | | | | | | |
| 11 Smucker SDZ | 7223 | 365 | 365 | | | | | | |
| 12 CU Stripes | 9282 | 345 | 345 | | | | | | |
| 13 CU Soy Sauce | 4229 | 315 | 315 | | | | | | |
| 14 Emlks Rd Hot | 5016 | 2.35 | 235 | | | | | | |
| 15 CU Chx Sc. | 0918 | 2 | 2 | | | | | | |
| 16 Miracle whip. | 9459 | 5.50 | 550 | | | | | | |
| 17 Kraft Mir whip. | 6494 | 575 | 575 | | | | | | |
| 18 H D Vall Spc Sc | 3553 | 435 | 435 | | | | | | |

TOTAL UNITS ____72____

Total Number

Acknowledged by

Page ____4____ of ____6____

Inspector

S 17808



## County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. molts Jc | 8703 | 365 | 365 | | | | | | |
| 2. Hny Nut Cheer. | 4790 | 395 | 395 | | | | | | |
| 3. CU tstN Oats | 9811 | 245 | 245 | | | | | | |
| 4. SDer K RaV bars | 0748 | 385 | 385 | | | | | | |
| 5. CU DipN bars | 8163 | 265 | 265 | | | | | | |
| 6. CU KrispRie trts | 24498901 | 2.95 | 2.75 | | | | | X | |
| 7. Funable Ft SNck | 311559601 | 2.25 | 2 | | | | | X | |
| 8. DcN tom Chill. | 1350 | 1.65 | 1.65 | | | | | | |
| 9. Tom pst | 1061 | 1.10 | 1.10 | | | | | | |
| 10. Fttucini bar | 7386 | 1.90 | 1.90 | | | | | | |
| 11. CU PwM ChS | 0023 | 375 | 375 | | | | | | |
| 12. Kraft PwM | 5414 | 475 | 475 | | | | | | |
| 13. Rao Alfredo | 3694 | 2.75 | 2.75 | | | | | | |
| 14. Uns5 tradition) | 0064 | 1.45 | 1.45 | | | | | | |
| 15. Velv ShlsNchs | 8893 | 4 | 4 | | | | | | |
| 16. HmbrG helper | 2126 | 2.35 | 2.35 | | | | | | |
| 17. Velve ChS sc. | 4429 | 365 | 365 | | | | | | |
| 18. Beef DN | 7093 | 1.35 | 35 | | | | | | |

TOTAL UNITS ___90___

| | Total | | 16 | 2 | |
|---|---|---|---|---|---|
| | Number | | | | |

Acknowledged by

Inspector

Page 5 4A of 6

S 17809

County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. CPN Cr Pb tnts | 2740 | 365 | 365 | | | | I | | |
| 2. Beef N Chs Cmbo | 27397001 | 8.75 | 7.75 | | | | | X | |
| 3. Swt N Spicy bf Jrk | 31496001 | 9.25 | 8.25 | | | | \| | | |
| 4. Twr Cuts Tery | 1138. | 395 | 395 | | | | \| | | |
| 5. Dukes Ht N Spcy | 0520. | 6 | 6 | | | | \| | | |
| 6. Rtz Fam Size. | 8241 | 4.95 | 495 | | | | \| | | |
| 7. Gldn Rnd crkrs | 0311 | 325 | 325 | | | | \| | | |
| 8. Veg Mnl crkrs | 0267. | 325 | 325 | | | | \| | | |
| 9. Chz It Xtra tsty | 1350. | 245 | 245 | | | | \| | | |
| 10. Cu Vally | 5902 | 245 | 245 | | | | \| | | |
| 11. GldFsh crkrs | 23070501 | 4.65 | 450 | | | | \| | | |
| 12. Chz It Fm size | 0702. | 5.85 | 5.85 | | | | \| | | |
| 13. Pringles. | 80908501 | 1.50 | 1.35 | | | | | X | |
| 14. Chap stick | 9122 | 1.35 | 1.35 | | | | \| | | |
| 15. Manicure Set | 7158 | 535 | 5.35 | | | | \| | | |
| 16. Starburst Gm | 24179801 | 2.15 | 1.95 | | | | \| | | |
| 17. Orbit | 3863 | 3.25 | 3.25 | | | | \| | | |
| 18. Reeses King size | 00770801. | 1.95 | 1.65 | | | | | X | |

TOTAL UNITS 108

| | Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|
| Total | | 15 | 3 | |
| Number | | | | |

Acknowledged by [signature]

Inspector [signature]

Page 6 of 6

Schenectady_344

3905



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 9-15-22 |
| Address | 154 Sacandaga Rd | Type | Gen Merch / Grocery |
| Town | Scotia NY 12307 | Price Log # | |

Summary of Reports  S17483  through  S17485

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 1 | Units Passed | |
| C. Total Correct | 52 | Units Failed | |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | 1% | ☐ 1st Inspection | |
| Shelf Tag Violations | 0 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☒ Scanner Accuracy | 99% | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection   ☐ Yes  ☐ No

REMARKS:  99%  Great Work !!  Thank you.

Acknowledged                          Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

S 17485



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPULO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Adv Dr relief | 9098. | 2.65 | 2.95 | | | | | | |
| 2. Juicy Fruit | 6882 | 1.25 | 1.25 | | | | | | |
| 3. Raybvne berry | 8974 | 7.50 | 7.50 | | | | | | |
| 4. Xtreme well | 7128 | 3.25 | 3.25 | | | | | | |
| 5. SP Dlch Ians | 5837. | 6 | 6 | | | | | | |
| 6. 14th toffee bar | 8436 | 2.25 | 2.45 | | | | | ✓ | |
| 7. Pringles | 8577 | 2 | 2 | | | | | | |
| 8. Ing delish Tea | 5017 | 2.65 | 2.65 | | | | | | |
| 9. Lipton Tea | 2878. | 3.65 | 3.65 | | | | | | |
| 10. Amor Crn bf | 9370 | 2.50 | 2.50 | | | | | | |
| 11. Stok & Clfe Cr | 9184 | 1.35 | 1.50 | | | | | | |
| 12. Hormel Chili | 3188 | 2.25 | 2.25 | | | | | | |
| 13. Velveeta 8 Pk | 7788. | 8.75 | 8.75 | | | | | | |
| 14. Dorm Chs | 0023 | 3.65 | 3.65 | | | | | | |
| 15. Prego Alfr | 9210. | 3.75 | 3.75 | | | | | | |
| 16. Bkd beans | 0394 | 2.25 | 2.25 | | | | | | |
| 17. Ghiratelli Squr | 9943 | .67 | .95 | | | X | | | |
| 18. AC Chips | 2950 | 15.50 | 15.50 | | | | | | |

TOTAL UNITS  36

Total Number    88

Acknowledged by

Inspector

Page  2  of  3

S 17484



## County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Goow cook (to bnd) | 1657 | 8.50 | 8.50 | | | | | | |
| 2. Measure Spoon | 1752 | 3.35 | 3.35 | | | | | | |
| 3. 5 Gallon bag | 5578 | 8.50 | 8.50 | | | | | | |
| 4. War Mass | 2611 | 4 | 4 | | | | | | |
| 5. Tote Pools | 0758 | 15.95 | 15.95 | | | | | | |
| 6. Giant oil refill | 0833 | 6 | 6 | | | | | | |
| 7. Gun DayDream | 7181 | 7.5 | 7.5 | | | | | | |
| 8. Ariel | 5994 | 6 | 6 | | | | | | |
| 9. Tote Clr Fish | 2066 | 8.25 | 8.25 | | | | | | |
| 10. Ox. Stn Rmvr | 5235 | 8.75 | 8.75 | | | | | | |
| 11. Dwn liq Deterg | 7188 | 9.55 | 9.55 | | | | | | |
| 12. long Ing Guard | 0684 | 5.75 | 5.75 | | | | | | |
| 13. Dwn Scrubber | 5729 | 3 | 3 | | | | | | |
| 14. Dingle brush | 3445 | 7.25 | 7.25 | | | | | | |
| 15. Wahl lt Cut | 6632 | 30.95 | 30.95 | | | | | | |
| 16. Old Spice Spry | 0301 | 7 | 7 | | | | | | |
| 17. Degree | 0354 | 5.95 | 5.95 | | | | | | |
| 18. Skeletons | U328 | 1 | 1 | | | | | | |

TOTAL UNITS ___54___

Total Number

18

Acknowledged by

Inspector

Page ___3___ of ___3___

S 17483



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone – Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Qlk Gran bar | 1752 | 2.95 | 2.95 | | | | | | |
| 2. Nat Val Gin cup | 9837 | 4.25 | 4.25 | | | | | | |
| 3. V8 Spk enrg | 6278 | 2 | 2 | | | | | | |
| 4. Swt bby ray Ht | 4076 | 4.5 | 4.5 | | | | | | |
| 5. Brdo Jmm sag | 9651 | 3.45 | 3.45 | | | | | | |
| 6. C vally til mx | 4038 | 2.95 | 2.95 | | | | | | |
| 7. 4 lb bf Patty | 0421 | 10.95 | 10.95 | | | | | | |
| 8. kellog rice krisp | 9929 | 3.65 | 3.65 | | | | | | |
| 9. Apple Jacks | 8571 | 3.65 | 3.65 | | | | | | |
| 10. Rfb boton | 6522 | 4.50 | 4.50 | | | | | | |
| 11. Quaker Chy Gran | 1844 | 2.95 | 2.95 | | | | | | |
| 12. Nat Valley | 1010 | 6 | 6 | | | | | | |
| 13. Jimmy Dan bsc | 2231 | 6.95 | 6.45 | | | | | | |
| 14. Cran Pine App Jc | 8211 | 3.45 | 3.45 | | | | | | |
| 15. Cranberry Melon | 0084 | 3.25 | 3.25 | | | | | | |
| 16. Ppr Plates | 3623 | 5.25 | 5.25 | | | | | | |
| 17. Ziploc bags | 6946 | 4.50 | 4.50 | | | | | | |
| 18. Non stick Skillet | 0512 | 15 | 15 | | | | | | |

TOTAL UNITS ____ 18

Total Number

18

Acknowledged by

Inspector

Page ____ 1 ____ of ____ 3

3847

County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
### SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| | | | |
|---|---|---|---|
| Firm | Dollar General | Date | 2-15-22 |
| Address | 3985 NY-30 | Type | Gen merch / Grocery |
| Town | Esperance | Price Log # | |

Summary of Reports __51799__ through __51201__

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 53 | Units Failed | |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | .1? | ☐ 1st Inspection | |
| Shelf Tag Violations | 0 | ☐ 2nd Inspection | |
| Status of Inspection | Pass | ☐ Complaint | |
| ☐ Waiver Application | | ☐ 1st Inspection | |
| ☑ Scanner Accuracy | 99? | ☐ Other | |
| ☐ Item Pricing | | | |

Violations were Corrected During Inspection ☑ Yes ☐ No

REMARKS: 99% - Great Job! - Price changes corrected during inspection

_Kim Drummond_
Acknowledged

Inspector

### LEVIED FINES
Item Pricing Fine Levied ____
Scanner Fine levied __N/A__
Letter / Fine Sent ____

Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, NY 12306
SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT

| Firm | Dollar General | Date | 10-12-22 |
|---|---|---|---|
| Address | 1225 Main St. | Type | Grocery / Gen March |
| Town | Rotterdam NY? | Price Log # | |

Summary of Reports S 17525 through S 17577

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 54 | Units Failed | |
| D. Total Overpriced | 0 | Type of Inspection | |
| % Overpriced (d ÷ a) | 0 | ❑ 1st Inspection | |
| Shelf Tag Violations | 0 | ❑ 2nd Inspection | |
| Status of Inspection | PASS | ❑ Complaint | |
| ❑ Waiver Application | | ❑ 1st Inspection | |
| ☑ Scanner Accuracy | 100% | ❑ Other | |
| ❑ Item Pricing | | | |

Violations were Corrected During Inspection   ❑ Yes ❑ No

REMARKS:
100% Great work, thank you

Acknowledged                                Inspector

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

Schenectady 350
KEY BUSINESS FORMS
B-102



County of Schenectady
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, NY 12306
**SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT**

| | |
|---|---|
| Firm _Dollar General_ | Date _1-24-23_ |
| Address _164 Saratoga Rd_ | Type _Variety Multiple_ |
| Town _Glenville  12302_ | Price Log # |

Summary of Reports _S 17848_ through _S 17853_

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | _108_ | Total Units | |
| B. Total Under Prices | _3_ | Units Passed | |
| C. Total Correct | | Units Failed | |
| D. Total Overpriced | _33_ | Type of Inspection | |
| % Overpriced (d ÷ a) | _30%_ | ❏ 1st Inspection | |
| Shelf Tag Violations | _1_ | ❏ 2nd Inspection | |
| Status of Inspection | _NO PASS_ | ❏ Complaint | |
| ❏ Waiver Application | | ❏ 1st Inspection | |
| ❏ Scanner Accuracy | _70%_ | ❏ Other | |
| ❏ Item Pricing | | | |

Violations were Corrected During Inspection   ❏ Yes  ☒ No

REMARKS:

Acknowledged _Harold Kessler_                Inspector _(signature)_

| LEVIED FINES | |
|---|---|
| Item Pricing Fine Levied | |
| Scanner Fine levied | _1500.-_ |
| Letter / Fine Sent | |

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

BEE BUSINESS FORMS
B-102

Schenectady_351



S 17848



County of Schenectady

## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Pillsbury cki | 2257 | 3.45 | 3.45 | | | | ⎪ | | |
| 2. Nutter butter | 9456 | 3.95 | 3.95 | | | | ⎪ | | |
| 3. CU Chwy cki | 9776 | 2.50 | 2.25 | | | | | X | |
| 4. Oreo cook. | 8892 | 4.85 | 4.50 | | | | | X | |
| 5. Eagr milk | 0010. | 1.85 | 1.65 | | | | | X | |
| 6. Cornation milk | 0110 | 2.00 | 1.95 | | | | | X | |
| 7. CU Apple Pie Fill | 3108 | 2.50 | 2.50 | | | | ⎪ | | |
| 8. BC Frostng btr pec | 2397 | 2.00 | 1.95 | | | | | X | |
| 9. Mc Cormic Van Ext | 0865 | 6 | 6 | | | | | | |
| 10. Prego alfrdo. | 2121 | 3.75 | 3.75 | | | | | | |
| 11. Classico Alfredo | 7634 | 2.50 | 2.50 | | | | | | |
| 12. Ragu Alfre sc | 3694 | 2.65 | 2.65 | | | | ⎪ | | |
| 13. Herd - Guac SISA | 6669 | 1.95 | 1.95 | | | | ⎪ | | |
| 14. Herd taquira sc | 1002 | 3.25 | 3.25 | | | | | X | |
| 15. CU taco sc | 0598. | 1.95 | 1.75 | | | | | X | |
| 16. Tavn Seasn | 0013 | 3.25 | 3.25 | | | | | | |
| 17. Ol Paso spk ssn | 7713 | 2.65 | 2.65 | | | | ⎪ | | |
| 18. G & salm butter. | 3210 | 4.50 | 4.50 | | | | | | |

TOTAL UNITS    18

Total Number

11    7

Howar Kessler
Acknowledged by

Inspector

Page    1    of    6



S 17049

County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306



JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit<br>Item, Brand, Size, Variety | UPC<br>Code | Price<br>Scanned | Shelf<br>Price | Sale<br>Price | Ad<br>Price | Price |  | | Shelf<br>Tag |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Under | Cor. | Over | |
| 1. A2 Stk SC | 0054 | 475 | 4.75 | | | | X | | |
| 2. CU Stk SC | 3956 | 3.95 | 3.60 | | | | | X | |
| 3. CU Wrst SC | 7576 | 2.75 | 2.30 | | | | | X | |
| 4. Leg & Pepins | 0037 | 3.00 | 2.95 | | | | | X | |
| 5. Hmns real Mayo | 4500 | 5.35 | 4.95 | | | | | X | |
| 6. Pro Scrw Kit | 1266 | 3.25 | 3.25 | | | | X | | |
| 7. Scotch Fastner. | 4095 | 2.15 | 2.15 | | | | X | | |
| 8. Cmmn twl Hook | 8392 | 5 | 5. | | | | X | | |
| 9. Rain & Wtr Repel | 1675 | 6.75 | 6.45 | | | | | X | |
| 10. Rain & Clnr | 1668 | 5 | 5. | | | | X | | |
| 11. AA Crpt Clnr | 1397 | 6.75 | 6.75 | | | | X | | |
| 12. T Wax Crpt Clnr | 2447 | 7.25 | 6.95 | | | | | X | |
| 13. Tuff Stuff Clnr | 0012 | 4.75 | 4.75 | | | | X | | |
| 14. Blue Mag spt lft | 0120 | 5.95 | 5.85 | | | | | X | |
| 15. Gnk Dgrms | 2014 | 450 | 4.50 | | | | X | | |
| 16. PB Blstr Lub | 0012 | 7.50 | 7.50 | | | | X | | |
| 17. WO-40 | 0241 | 6.95 | 6.75 | | | | | X | |
| 18. DG AutoLub. | 7537 | 350 | 350 | | | | X | | |

TOTAL UNITS 36

| | Total | 10 | 8 | |
| | Number | | | |

Acknowledged by

Inspector

Page 7 of 6

Schenectady_353

S 17851



County of Schenectady
## DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. S De birth baby Crm | 9797 | 435 | 435 | | | | | | | | |
| 2. Scnt Hoy frag mst | 9376 | 335 | 335 | | | | | | | |
| 3. Scnt Hoy cocnt mst | 9413 | 335 | 335 | | | | | | | |
| 4. Dial 11B thol soap | 3443 | 300 | 245 | | | | | X | |
| 5. Dr Med body pwdr | 2570 | 450 | 450 | | | | | | |
| 6. Irish Spring Bdywsh | 4745 | 535 | 535 | | | | | | |
| 7. Dial body wsh 32 oz | 8680 | 7.95 | 7.75 | | | | | | |
| 8. Du Pm Drng Bdywsh | 5224 | 750 | 750 | | | | | | |
| 9. Dial body wsh | 2496 | 4.75 | 4.75 | | | | | | |
| 10. Studio Select P Jlly | 6821 | 3.25 | 3 | | | | | | |
| 11. Pros Moisturizer | 4005 | 6 | 6 | | | | | | |
| 12. Detox Scrub. | 6232 | 750 | 750 | | | | | | |
| 13. Chrcoal Fc wp. | 3350 | 375 | 375 | | | | | | |
| 14. Gllett Invs solid | 1348 | 650 | 650 | | | | | | |
| 15. Ol Spc Comf Day | 3281 | 4.50 | 3.95 450 | | | | | X | |
| 16. Degree 2.6 7 oz | 7084 | 5.75 | 5.35 | | | | | X | |
| 17. Cvr Grl Mascara | 6418 | 10 — | 950 | | | | | X | |
| 18. LA Colors Nails | 3775 | 385 | 3.85 | | | | 1 | | |

TOTAL UNITS __72__

Total Number | | | 14 | 4 | |

Acknowledged by: Howell Kessler

Inspector: [signature]

Page __4__ of __6__

Schenectady_354



County of Schenectady
DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Lil Rem Saline spry | 3179 | 4.50 | 4.50 | | | | X | | |
| 2. Zwabees Cust eds | 5414 | 7.50 | 7.50 | | | | X | | |
| 3. Vasline Jelly | 2009 | 4.50 | 4.35 | | | | | X | |
| 4. DG Nbive elecyolyt | 5469 | 8.75 | 1.75 | 3.75 | | X | | | |
| 5. Plates Thermomet | 3221 | 4.65 | 4.35 | | | | X | | |
| 6. Dr Brwns Pacifier | 3009 | 5.50 | 5.35 | | | | X | | |
| 7. 4ct bandana bibs | 6007 | 5.50 | 5.35 | | | | X | | |
| 8. Ketrich Grip liner | 5027 | 1.50 | 1.50 | | | | X | | |
| 9. Scott Bath tissue | 1830 | 5.25 | 4.95 | | | | | X | |
| 10. True live bath tissue | 0543 | 3.75 | 3.30 | | | | | X | |
| 11. Poise bladr cntrl | 5927 | 15.65 | 14.50 | | | | | X | |
| 12. Tampax radiant | 3079 | 8.25 | 8.25 | | | | X | | |
| 13. 36ct Always ult thin | 6566 | 6.50 | 6.50 | | | | X | | |
| 14. Lysol bath Clnr | 5690 | 4.35 | 4.35 | | | | X | | |
| 15. Clorox bath clnr | 8033 | 5.50 | 5 | | | | | X | |
| 16. Dmp RID tub | 1003 | 3.95 | 3.95 | | | | X | | |
| 17. Lysol Multisurf | 2143 | 3.75 | 3.75 | | | | X | | |
| 18. Oxi Cln pt Frsh | 4475 | 2.25 | 2.25 | | | | X | | |

TOTAL UNITS ___ 010

Total Number ___ 1    17.5

Acknowledged by _Hank Kessler_

Page ___ 5 ___ of ___ 6

Inspector ___



**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**

130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. 17oz milk bn trys | 2902 | 3.95 | 3.95 | | | | X | | |
| 2. 35ct Pedigree Jumbnx | 6532 | 9.50 | 8.95 | | | | | X | |
| 3. HF 15lb Dry dog fd. | 3600 | 11 | 10.50 | | | | | X | |
| 4. Pedigree dog food | 0402 | 18.50 | 17.50 | | | | | X | |
| 5. Ceaser SIMP crON | 2861 | 2.15 | 2.15 | | | | X | | |
| 6. Herrs Chs balls | 7697 | 7 | 7 | | | | X | | |
| 7. 10.5 oz Frstd Flakes | 5205 | 3.50 | 3.00 | | | | | X | |
| 8. Nstle Drumstick Cone | 1567 | 4.65 | 4.50 | | | | | X | |
| 9. CU Neapolene Ic crm | 2037 | 3.75 | 3.75 | | | | R | | |
| 10. Jim Dean brk bwl | 1315 | 3.75 | 3.75 | | | | R | | |
| 11. Jim Dean saus egg | 2205 | 6.95 | 6.95 | | | | R | | |
| 12. Motts Apple SC | 0108 | 2.85 | 2.85 | | | | R | | |
| 13. Checker Fam Fries | 5818 | 5.75 | 5.75 | | | | R | | |
| 14. Pearl mlk syrup | 9708 | 3.25 | 3.25 | | | | X | | |
| 15. Frstd Mini wheat | 0207 | 3.50 | 3.65 | | | X | | | |
| 16. Digiorno Stuf crst | 6395 | 9.75 | 9.75 | | | | X | | |
| 17. Flhrs beef patti | 5148 | 10 | 10 | | | | X | | |
| 18. Arm 7oz Value ssg | 0504 | 1.35 | 1.35 | | | | X | | |

TOTAL UNITS  108

Total Number       12     5

Acknowledged by

Inspector

Page  6  of  6



County of Schenectady



**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, NY 12306
**SCANNER ACCURACY / ITEM PRICING SUMMARY REPORT**

| | | | |
|---|---|---|---|
| Firm | Dollar General | Date | 10-12-22 |
| Address | 154 Sacandaga Rd | Type | Grocery / General Merch |
| Town | Scotia | Price Log # | |

Summary of Reports  517578  through  517580

| Scanner Accuracy | | Item Pricing | |
|---|---|---|---|
| A. Total Units | 54 | Total Units | |
| B. Total Under Prices | 0 | Units Passed | |
| C. Total Correct | 53 | Units Failed | |
| D. Total Overpriced | 1 | Type of Inspection | |
| % Overpriced (d ÷ a) | 1% | ❏ 1st Inspection | |
| Shelf Tag Violations | | ❏ 2nd Inspection | |
| Status of Inspection | Pass | ❏ Complaint | |
| ❏ Waiver Application | | ❏ 1st Inspection | |
| ☑ Scanner Accuracy | 99% | ❏ Other | |
| ❏ Item Pricing | | | |

Violations were Corrected During Inspection   ❏ Yes ❏ No

REMARKS:

Acknowledged _Harold Kester_
Inspector

**LEVIED FINES**
Item Pricing Fine Levied _____
Scanner Fine levied _____
Letter / Fine Sent _____

**Checks or money orders shall be made payable to: Schenectady County Commissioner of Finance, 620 State St., Schenectady, NY 12305. Inquiries can be made to Commissioner of Finance, (518) 388-4260.**

BEE BUSINESS FORMS
B-102

8 17580



### County of Schenectady
### DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Cor. | Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Kraft easy mac | 2534 | 5.35 | 5.35 | | | | | | |
| 2. Hlmns real mayo | 4500. | 4.95 | 4.95 | | | | | | |
| 3. krft upk me n chs | 5403 | 4.45 | 4.95 | | | | | | |
| 4. Canned chix | 7212 | 3.45 | 3.45 | | | | | | |
| 5. Cv Vally Honey | 1164. | 7.75 | 7.50 | | | | | X | |
| 6. Godls Fish ckrs | 5478 | 2.50 | 2.50 | | | | | | |
| 7. Dole Frut cup | 0339. | 3 | 3 | | | | | | |
| 8. Scooby Snacks | 4197 | 2.45 | 2.45 | | | | | | |
| 9. Nat Vall waf brs | 9434 | 4.25 | 4.25 | | | | | | |
| 10. Frut Roll ups | 9102 | 3.25 | 3.25 | | | | | | |
| 11. Chry pop tarts | 2771 | 3.50 | 3.80 | | | | | | |
| 12. raisn bran | 9238. | 3.65 | 3.65 | | | | | | |
| 13. raylo Chill ch stk | 3700 | 2.25 | 2.25 | | | | | | |
| 14. Tyson Chk prsts | 2319 | 8.25 | 8.25 | | | | | | |
| 15. Smkd trky ssg | 0514 | 4.50 | 4.50 | | | | | | |
| 16. Deli Shvd Ham | 1112 | 2.95 | 2.95 | | | | | | |
| 17. Pills Crsnt Rolls | 4157 | 3.85 | 3.85 | | | | | | |
| 18. Low lif Choc mlk | 2795. | 3.45 | 3.45 | | | | | | |

TOTAL UNITS   54

Total    17
Number

Howard Kessler
Acknowledged by

Inspector

Page   3   of   3



S 17578

**County of Schenectady**
**DEPARTMENT OF CONSUMER AFFAIRS & WEIGHTS AND MEASURES**
130 Princetown Plaza, Schenectady, New York 12306

JAMES J. CAPUTO
DIRECTOR

Phone - Consumer Affairs 518-356-7473
Weights & Measures 518-356-6795

| Stock Keeping Unit Item, Brand, Size, Variety | UPC Code | Price Scanned | Shelf Price | Sale Price | Ad Price | Price Under | Price Cor. | Price Over | Shelf Tag |
|---|---|---|---|---|---|---|---|---|---|
| 1. Ther 1 bar. | 3449. | 3.65 | 3.65 | | | | | | |
| 2. Terra Swt Pot Chps | 4589. | 1.70 | 1.70 | | | | | | |
| 3. Col # Smart tral me | | 3.65 | 3.45 | | | | | | |
| 4. ABD Cw Pre cubes | 0252 | 2.50 | 2.50 | | | | | | |
| 5. Ocean spray Gape | 5937 | 1.25 | 1.25 | | | | | | |
| 6. V8 spark energ. | 6230 | 2 | 2 | | | | | | |
| 7. Swt n spcy Jrap | 10466 | 8.25 | 8.25 | | | | | | |
| 8. Sik bf n chs | 0831 | 7.50 | 7.50 | | | | | | |
| 9. Innvful Ostech | 1955 | 4.50 | 4.50 | | | | | | |
| 10. Summr Sausage | 9651. | 3.45 | 3.45 | | | | | | |
| 11. CJ Mixed nuts | 5035. | 5.35 | 5.35 | | | | | | |
| 12. Check me. | 9907. | 2.65 | 2.65 | | | | | | |
| 13. Gardettos mix | 3703 | 2.65 | 2.65 | | | | | | |
| 14. Craters popcorn | 0524. | 3.65 | 3.65 | | | | | | |
| 15. 16oz Red bull | 6019 | 3.75 | 3.75 | | | | | | |
| 16. Red bull 8,4 | 1713 | 2.25 | 2.25 | | | | | | |
| 17. Gvl parm pretzles | 6107 | 3.35 | 3.35 | | | | | | |
| 18. Top Ramen | 5021 | 1.25 | 1.25 | | | | | | |

| TOTAL UNITS | 18 | | Total Number | | | 13 |
|---|---|---|---|---|---|---|

Acknowledged by _Haward Kessler_

Inspector _[signature]_

Page ____1____ of ____3____

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

19107A

| Attention: **✱ Annual Price Audit** | Date 10-2-2019 |
|---|---|
| Estab. & No. Dollar General | Tel. 302-4655 |
| Address 1201 Lincoln Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

✱ 346 Total items checked.

2 items were found with no shelf/price tag.
- Pepsi 6pK 500mL (UPC 012000504051, seasonal end cap) $3.65
- Monster Energy Drink 16.9oz can (UPC 070847024941, Coca Cola end cap) $0.50

✱ The above errors were corrected during the inspection.

---

Acknowledged by: _____

Inspector: Lori Heffron 29-250

29-262

WOLF_000103

348
2 notog

# Price Verification Report II

112

Page 1 of ___

Complaint: ( )

Inspection: (X) 1st  ( ) 2nd  ( ) 3rd     Frequency: (X) Normal  ( ) Increased

| Location of Test: | Date: 10-2-2019  10-16 | Telephone: 302-4655 |
|---|---|---|
| Dollar General 1201 Lincoln Ave. Lockport 14094 | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Bic Razors 3pk  UPC/PLU: 070330714170  Comments: 6  Location: | 5 | 5 | 0 | 11. Identity: Depend  UPC/PLU: 036000385335  Comments: 6  Location: | 12 | 12 | 0 |
| 2. Identity: DG Sinus med  UPC/PLU: 050844416C6081  Comments: 4  Location: | 3 | 3 | 0 | 12. Identity: Sneakers  UPC/PLU: 430000660353  Comments: 6  Location: | 12⁵⁰ | 12⁵⁰ | 0 |
| 3. Identity: D3 Vit  UPC/PLU: 0307C86684401  Comments: 6  Location: | 5 | 6 | 0 | 13. Identity: Huggies  UPC/PLU: 0360000496802  Comments: 6  Location: | 9²⁵ | 9²⁵ | 0 |
| 4. Identity: headbands  UPC/PLU: 190425045906  Comments: 6  Location: | 2 | 2 | 0 | 14. Identity: Sandwich container 3pk  UPC/PLU: 3019680566838  Comments: 6  Location: Home EndCap | 2 | 1⁵⁰ | -⁵⁰ |
| 5. Identity: Bow  UPC/PLU: 430001131265  Comments: 6  Location: | 3 | 3 | 0 | 15. Identity: Sheet Set  Comfort Bay Full Alloy  UPC/PLU: 430004120075  Comments: 4  Location: Home | 16⁵⁰ | 15 | -1⁵⁰ |
| 6. Identity: Body Wash  UPC/PLU: 381370014188  Comments: 6  Location: | 6 | 6 | 0 | 16. Identity: Glue  UPC/PLU: 070158829488  Comments: 6  Location: | 2⁰⁰ | 2⁵⁰ | 0 |
| 7. Identity: Kid PJ Set  UPC/PLU: 430001139971  Comments: 6  Location: | 5 | 5 | 0 | 17. Identity: Round Brush  UPC/PLU: 190425046056  Comments: 6  Location: | 2⁴⁰ | 2⁴⁰ | 0 |
| 8. Identity: LA colors eye shadow  UPC/PLU: 181555756925  Comments: 6  Location: | 2⁵⁰ | 2⁵⁰ | 0 | 18. Identity: Tide 15 gal.  UPC/PLU: 031149645814  Comments: 6  Location: | 6⁵⁰ | 6⁵⁰ | 0 |
| 9. Identity: Color block  UPC/PLU: 430001129613  Comments: 6  Location: | 12⁵⁰ | 12⁵⁰ | 0 | 19. Identity: Purina Puppy Chow  UPC/PLU: 017800174398  Comments: 3  Location: | 12⁹⁵ | 12⁹⁵ | 0 |
| 10. Identity: Dress Knit squash  Bobbie Brooks Babydoll dress  UPC/PLU: 190744384687  Comments: 6  Location: Clothing | 10 | 5 | -5⁰⁰ | 20. Identity: chew Toy  UPC/PLU: 48951533C61735  Comments: #5  Location: | 5 | 5 | 0 |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____     Comments/Remarks: _____

WOLF_000104

116

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Bow UPC/PLU: 43000102 4321 Comments: 6 Location: | 0⁵⁰ | ⅄⁵⁰ | 0 | 11. | Identity: TP 12pk UPC/PLU: 0361 96122202 Comments: 6 Location: | 4⁵⁰ | 4⁵⁰ | 0 |
| 2. | Identity: Card UPC/PLU: 64541650 5848 Comments: 6 Location: | 1 | 1 | 0 | 12. | Identity: mop UPC/PLU: 011715608880 Comments: 6 Location: | .10 | 10 | 0 |
| 3. | Identity: Hanes underwear UPC/PLU: 738994349135 Comments: 6 Location: | 5⁵⁰ | 5⁵⁰ | 0 | 13. | Identity: Fantastik cleaner UPC/PLU: 0546 0000 3350 Comments: 2 Location: | 2⁸⁵ | 2⁸⁵ | 0 |
| 4. | Identity: Fixodent 2pk UPC/PLU: 03700024 6282 Comments: 6 Location: | 8⁵⁰ | 8⁵⁰ | 0 | 14. | Identity: Closet Storage UPC/PLU: 8473 11053543 Comments: 6 Location: | 6 | 6 | 0 |
| 5. | Identity: Hanes Briefs UPC/PLU: 0787159 35160 Comments: 6 Location: | 9⁹⁵ | 9⁹⁵ | 0 | 15. | Identity: Doll UPC/PLU: 4300 01168643 Comments: 6 Location: | 5 | 5 | 0 |
| 6. | Identity: Paint by numbers UPC/PLU: 4000306700606 Comments: 6 Location: | 4 | 4 | 0 | 16. | Identity: Tote w/ design UPC/PLU: 8751 60028554 Comments: 6 Location: | 5⁵⁰ 4.12 | 5⁵⁰ | 0 |
| 7. | Identity: Brushes Paint UPC/PLU: 6721 25036587 Comments: 6 Location: | 2⁵⁰ | 2⁵⁰ | 0 | 17. | Identity: Pepsi 6pk 500mL UPC/PLU: 012000504051 Comments: 6 Location: seasonal end cap | no tag | 3⁶⁵ | — |
| 8. | Identity: Unstopables UPC/PLU: 05497074111 Comments: 6 Location: | 5 | 5 | 0 | 18. | Identity: Tornado can opener UPC/PLU: 6826760003235 Comments: 3 Location: | 15 | 15 | 0 |
| 9. | Identity: Purex UPC/PLU: 0242 0005 0160 Comments: 6 Location: | 6⁸⁵ | 6⁸⁵ | 0 | 19. | Identity: mug UPC/PLU: 4300 01175979 Comments: 6 Location: | 3 | 3 | 0 |
| 10. | Identity: Ajax UPC/PLU: 0350 00491107 Comments: 6 Location: | 4⁹⁵ | 4⁹⁵ | 0 | 20. | Identity: Bandaid 60 ct UPC/PLU: 3813 7005 6355 Comments: 6 Location: | 2⁵⁰ | 2⁵⁰ | 0 |

Return Policy ( )
Inspection Results:
_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Report Acknowledgement:

Inspector Name: _____

Name/Title: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Comments/Remarks: _____

WOLF_000105

# Price Verification Report II

*120*

Page _3_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd      Frequency: ( ) Normal ( ) Increased      Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: window Skull decor UPC/PLU: 430001109547 Comments: 6 Location: | 1 | 1 | 0 | 11. Identity: McCafe Coffee UPC/PLU: 043000018488 Comments: 6 Location: | 7 75 | 7 75 | 0 |
| 2. Identity: Candy UPC/PLU: 041420038266 Comments: 6 Location: | 2 | 2 | 0 | 12. Identity: Hawaiian Punch Gal UPC/PLU: 014800646665 Comments: 6 Location: | 2 | 2 | 0 |
| 3. Identity: Xmas lights UPC/PLU: 430001149987 Comments: 6 Location: | 8 | 8 | 0 | 13. Identity: Shrimp UPC/PLU: 075391244677 Comments: 6 Location: | 6 35 | 6 35 | X |
| 4. Identity: Poptarts 12pk UPC/PLU: 038000152498 Comments: 6 Location: | 2 75 | 2 75 | 0 | 14. Identity: Soup UPC/PLU: 051000010315 Comments: C Location: | 1 25 | 1 25 | 0. |
| 5. Identity: Velcro Tabs UPC/PLU: 638060274170 Comments: 6 Location: | 1 86 | 1 86 | 0 | 15. Identity: Monster energy drink UPC/PLU: 070847024941 Comments: Location: Coca Cola end cap | 16.4 oz no tag | 2 50 0 | — |
| 6. Identity: Idea long UPC/PLU: 071691498803 Comments: 6 Location: | 2 75 | 2 75 | 0 | 16. Identity: eggp 1doz UPC/PLU: 077438599024 Comments: 6 Location: | 1 25 | 1 25 | 0 |
| 7. Identity: Oil 1 qt. UPC/PLU: 430000877683 Comments: 6 Location: | 3 75 | 3 75 | 0 | 17. Identity: DairyPure milk UPC/PLU: 041900076382 Comments: Location: | 1 gal 2 25 | 2 25 | 0 |
| 8. Identity: Tie foam UPC/PLU: 070612149008 Comments: 6 Location: | 5 25 | 5 25 | 0 | 18. Identity: Gold fish UPC/PLU: 014100049401 Comments: 6 Location: | 3 50 | 3 50 | 0 |
| 9. Identity: Foam plates UPC/PLU: 686339097027 Comments: 6 Location: | 2 | 2 | 0 | 19. Identity: Baking O2 UPC/PLU: 039800011398 Comments: 6 Location: | 4 65 | 4 65 | 0 |
| 10. Identity: Sparkle PT 2pk UPC/PLU: 030400221323 Comments: 6 Location: | 3 25 | 3 25 | 0 | 20. Identity: Italiano Bread UPC/PLU: 071025617160 Comments: 6 Location: | 2 30 | 2 30 | 0 |

Return Policy ( )

Inspection Results:
_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )
_____ (#Errors) / _____ (ASC) = (Error Percentage)
_____ (Accuracy Percentage) = _____ %      Overcharges/Undercharges Ratio = _____

Inspector Name: _____      Report Acknowledgement:
Time In: _____ Time Out: _____      Name/Title: _____
Comments/Remarks: _____      Comments/Remarks: _____

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

19109A

| Attention: * Annual Price Audit | Date 10-4-2019 |
|---|---|
| Estab. & No. Dollar General | Tel. 402-6530 |
| Address 4835 Military Rd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

---

* 341 Total items checked.

|  | Offered: | Actual: |
|---|---|---|
| * 5 items were Overcharged compared to the shelf/price tag. | | |
| - C.V. Mackeral in Brine 15oz (UPC 71743499 2282, aisle 7) | $1.65 | $1.75 |
| - Jiffy Foil Med. Rack Roaster w/ lid (UPC 74938492 0398, aisle 10) | $3.00 | $3.25 |
| - Lipton Diet Green Tea Mixed Berry 12pK (UPC 0120 0001 7117, aisle 10) | $5.00 | $5.50 |
| - B me Fashion Makeup Phone Toy (UPC 4000242 39378, aisle 11) | $2.50 | $3.00 |
| - Girls Flip Flop (UPC 43000108 7821, aisle 25) | $1.50 | $2.00 |
| | | |
| * 3 items were found with no shelf/price tag. | | |
| - Swiss Miss Hot Chocolate mix (UPC 0709 2047 6339, aisle 1 and display) | — | $1.85 |
| - Energizer AA8 Battery (UPC 039800 107978, aisle 11) | — | $7.50 |
| - Canada Dry Ginger Ale w/ Lemonade 20oz (UPC 07800 0030 242, cooler @ register) | — | $1.35 |

* The Store is required to display the refund policy for the event of an overcharge, at all times.

* The above errors are ordered to be corrected immediatly. *

* A 2nd inspection will be conducted at a future date.

---

| Acknowledged by: Mercado Gloria | Inspector Debi Huffman 29-250 |
|---|---|
| | Mark Webb 29-262 |

WOLF_000107

012357   115
:341   7 albuierd

5 over
3 → tag
1 under

# Price Verification Report II

Page 1 of 3

Complaint: ( )

Inspection: (X) 1st ( ) 2nd ( ) 3rd     Frequency: (X) Normal ( ) Increased

| Location of Test: | Date: 10-4-2019   10-4 | Telephone: 402-6530 |
|---|---|---|
| Dollar General 4835 Military Rd. N.F. 14305 | Manager: | Type of Store: Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Pepsi 12pk UPC/PLU: 012000809941 Comments: Location: | 5 10 | 5 10 | 0 | 11. | Identity: Soup UPC/PLU: 041196911169 Comments: 6 Location: | 1 65 | 1 65 | 0 |
| 2. | Identity: Snickers IC Bar UPC/PLU: 042677489487 Comments: 6 Location: | 1 50 | 1 50 | 0 | 12. | Identity: Red Baron Pizza UPC/PLU: 072180733665 Comments: 6 Location: | 3 75 | 3 75 | 0 |
| 3. | Identity: Red Bull UPC/PLU: 611269321210 Comments: 6 Location: | 2 55 | 2 55 | 0 | 13. | Identity: Tortillas UPC/PLU: 046000273419 Comments: 6 Location: | 1 75 | 1 75 | 0 |
| 4. | Identity: Tru Moo drink UPC/PLU: 041900075330 Comments: 3 Location: | 1 95 | 1 95 | 0 | 14. | Identity: Jell + Peaches UPC/PLU: 693917200049 Comments: 6 Location: | 2 | 2 | 0 |
| 5. | Identity: Chocolate milk 1/2 gal UPC/PLU: 041900072957 Comments: 4 Location: | 3 70 | 3 70 | 0 | 15. | Identity: Priveleo UPC/PLU: 038000845512 Comments: 6 Location: | 75 | 75 | 0 |
| 6. | Identity: Cereal Bars UPC/PLU: 030700753500 Comments: 6 Location: | 2 | 2 | 0 | 16. | Identity: Gold Peak Tea UPC/PLU: 049000067927 Comments: 6 Location: | 1 50 | 1 55 | 0 |
| 7. | Identity: Raisin Bran UPC/PLU: 038000199738 Comments: Location: | 3 | 3 | 0 | 17. | Identity: Halloween Candy UPC/PLU: 071720428177 Comments: 6 Location: | 4 | 4 | 0 |
| 8. | Identity: Swiss miss hot chocolate UPC/PLU: 070920476339 Comments: no tax Location: aisle 1 endcap | no tax | 1 85 | — | 18. | Identity: Edys IC 1/2 gal UPC/PLU: 041548024974 Comments: 6 Location: | 4 | 4 | 0 |
| 9. | Identity: Butter King Cookies UPC/PLU: 058610603984 Comments: 6 Location: | 55 | 55 | 0 | 19. | Identity: Tin roosters Jiffy foil med rack rooster w/ 1 UPC/PLU: 749384920398 Comments: 6 Location: aisle 10 | 3 25 | 3 25 | +05 |
| 10. | Identity: C.V. Mackeral in Brine UPC/PLU: 717434992282 Comments: 6 Location: aisle 7 | 1 (50p) 65 | 1 75 | +10 | 20. | Identity: Lipton tea 12pk Diet Green Tea Mixed Ber UPC/PLU: 012000017117 Comments: 6 Location: aisle 10 | 5 | 5 50 | +50 |

(Return Policy) ( ) fixed
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____     Name/Title: _____

Time In: _____ Time Out: _____     Comments/Remarks: _____

Comments/Remarks: _____

108

# Price Verification Report II

Page 2 of 3

Complaint: ( )

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased

Location of Test:

Date:

Manager:

Telephone:

Type of Store:

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Aluminum Foil  UPC/PLU: 840323104180  Comments: 6  Location: | 3 50 | 3 50 | 0 | 11. Identity: Red wreath  UPC/PLU: 5890 92533029  Comments: 4  Location: | 4 | 4 | 0 |
| 2. Identity: Bounty PT 2pk  UPC/PLU: 0370 00763765  Comments: 6  Location: | 3 25 | 3 25 | 0 | 12. Identity: A+H laundry Boost  UPC/PLU: 033200065135  Comments: 6  Location: | 8 | 8 | 0 |
| 3. Identity: Behold cream  UPC/PLU: 886446520107  Comments: 6  Location: | 2 25 | 2 25 | 0 | 13. Identity: Foggen Hd shed  UPC/PLU: 071121961815  Comments: 6  Location: | 6 25 | 6 25 | 0 |
| 4. Identity: Fabreeze Freshno can  UPC/PLU: 0370 00788157  Comments: 6  Location: | 6 | 6 | 0 | 14. Identity: DG TP 4pk  UPC/PLU: 726459414556  Comments: 6  Location: | 3 | 3 | 0 |
| 5. Identity: Foam containers  UPC/PLU: 686390970866  Comments: 6  Location: | 1 | 1 | 0 | 15. Identity: Heartland Dog Food  UPC/PLU: 070155143075  Comments: 2  Location: | 7 | 7 | 0 |
| 6. Identity: Light bulbs  UPC/PLU: 043168814393  Comments: 0  Location: | 2 | 2 | 0 | 16. Identity: Tidy Cat Litter  UPC/PLU: 070230171528  Comments: 6  Location: | 7 | 7 | 0 |
| 7. Identity: Energizer AA8  UPC/PLU: 039800107978  Comments: 6  Location: aisle 11 | no tag | 7 50 | — | 17. Identity: Card  UPC/PLU: 068981640705  Comments: 6  Location: | 0 50 | 0 50 | 0 |
| 8. Identity: B me Fashion Makeup  UPC/PLU: 400024239378  Comments: 6  Location: aisle 11 | Phone 2 50 | Tag 3 | + 50 | 18. Identity: Paron Blow outs  UPC/PLU: 011179401426  Comments: 6  Location: | 1 20 | 1 25 | 0 |
| 9. Identity: Penzoil 5W-20 1qt  UPC/PLU: 071611917629  Comments: 6  Location: | 4 85 | 4 85 | 0 | 19. Identity: market place mat  UPC/PLU: 744790444711  Comments: 6  Location: | 2 | 2 | 0 |
| 10. Identity: Chalk Paint  UPC/PLU: 672126064734  Comments: 4  Location: | 3 50 | 3 50 | 0 | 20. Identity: lego set  UPC/PLU: 673419282901  Comments: 2  Location: | 20 | 20 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Report Acknowledgement:

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Name/Title: _____

Comments/Remarks: _____

WOLF_000109

128

# Price Verification Report II

Page 3 of 3

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location of Test: | | | | Date: | | | | Telephone: | | |
| | | | | Manager: | | | | Type of Store: | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Xmas Tree UPC/PLU: 43000992539 Comments: ✓ Location: | 15 | 15 | 0 | 11. Identity: dish towel UPC/PLU: 69044324 3883 Comments: ✓ Location: | 1.75 | 1.75 | 0 |
| 2. Identity: Sterilite Tote Sweater Box UPC/PLU: 073149644688 Comments: ✓ Location: | 3.95 | 3.95 | 0 | 12. Identity: Picture frame UPC/PLU: 8000 41891043 Comments: Location: | 4 | 4 | 0 |
| 3. Identity: Sweatshirt + pant set UPC/PLU: 43000114 7341 Comments: ✓ Location: | 10 | 10 | 0 | 13. Identity: ACT mouth wash UPC/PLU: 0411 7609 4280 Comments: Location: | 4 | 4 | 0 |
| 4. Identity: flip flap UPC/PLU: 43000108 7821 Comments: Location: aisle 25 | 1.50 | 2.00 | +0.50 | 14. Identity: Coricidin HCP med UPC/PLU: 04110080 8080 Comments: ✓ Location: | 4.50 | 4.50 | 0 |
| 5. Identity: Blanket UPC/PLU: 84797504 1825 Comments: ✓ Location: | 16 | 16 | 0 | 15. Identity: Right Guard deodorant 20k UPC/PLU: 017000069685 Comments: 4 Location: | 4 | 4 | 0 |
| 6. Identity: Bath Bomb UPC/PLU: 889 628078529 Comments: ✓ Location: | 3 | 3 | 0 | 16. Identity: cortexs air rollers Bette UPC/PLU: 190425034725 Comments: Location: aisle 18 | 4 | 2.40 | -1.60 2pc |
| 7. Identity: candy UPC/PLU: 7204 6410 0473 Comments: Location: | 1 | 1 | 0 | 17. Identity: Baby Soother UPC/PLU: 632878333258 Comments: ✓ Location: | 6 | 6 | 0 |
| 8. Identity: earbuds UPC/PLU: 6809 8822 3914 Comments: ✓ Location: | 6 | 6 | 0 | 18. Identity: OG pads UPC/PLU: 090891947133 Comments: Location: | 3.95 | 3.95 | 0 |
| 9. Identity: king sweatshirt UPC/PLU: 88309 6136460 Comments: ✓ Location: | 14 | 14 | 0 | 19. Identity: Canada Dry Gingerale w/ lemonade 20oz UPC/PLU: 078000 30242 Comments: Location: coca cola cooler @ reg. | no tag | 1.35 | — |
| 10. Identity: notebook UPC/PLU: 74434407398 Comments: ✓ Location: | 3 | 3 | 0 | 20. Identity: lighter UPC/PLU: 0702 57102512 Comments: ✓ Location: | 1.30 | 1.30 | 0 |

Return Policy ( )
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Report Acknowledgement:

Inspector Name: _____    Name/Title: _____

Time In: _____ Time Out: _____    Comments/Remarks: _____

Comments/Remarks: _____

WOLF_000110

19120A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit | Date 10/7/19 |
| Estab. & No. Dollar General | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

---

*** 343 Total Items Checked**

The following items are overcharged compared to the offered price | Offered | Actual
Mossy Oak Nature's Menu Dog Food (UPC 015200300621) | $1.30 | $1.35
Jiffy-Foil Rack Roaster - Medium (UPC 749384920398) | $3.00 | $3.25

The following items are missing an offered price:
DG Health Mucus Relief DM - 20 ct. (UPC 359726732208, | |
   Endcap by Shampoo) | no tag | $9.00
Crayola Markers - 10 ct. (071662077228, Endcap by Gift Bags) | no tag | $3.00
Kleenex - 45 ct. (036000500264, Cardboard Display by Napkins) | no tag | $1.00
Stor-All Vacuum Bag (UPC 031462568784, Clearance Aisle) | no tag | $4.35
Cheez-It Grooves - 3.25 oz. (UPC 024100103447, Hanging | |
   Strip by Crackers) | no tag | $1.50
Nestle Ice Cream Sandwich (UPC 072554110931, Under | |
   Starbucks Cooler) | no tag | $1.25
2% Milk - 1 Gallon (UPC 041900076610) | no tag | $2.50

* The above items are ordered corrected.
* A return policy must be posted by the register.
* A 2nd Price Audit will be conducted on a future date.

---

| Acknowledged by: | Inspector |
|---|---|
| _[signature]_ | _[signature]_ 29-282 |

# Price Verification Report II

Page _1_ of _3_

Complaint: ( )

Inspection: (x) 1st ( ) 2nd ( ) 3rd    Frequency: (x) Normal ( ) Increased

| Location of Test: | Date: 10-31 | Telephone: |
| --- | --- | --- |
| Dollar General K602 Pine Ave. NF. 1 | Manager: | Type of Store: Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. | Identity: Gel UPC/PLU: 71492429000 2 Comments: Cuk 6 Location: | 5 | 5 | 0 | 11. | Identity: Organizer UPC/PLU: 430000249497 Comments: Cuk 3 Location: | 16 | 16 | 0 |
| 2. | Identity: Soap UPC/PLU: 011147150 Comments: Cuk 6 Location: | 2.75 | 2.75 | 0 | 12. | Identity: Candle UPC/PLU: 430000784301 Comments: Cuk 6 Location: | 5 | 5 | 0 |
| 3. | Identity: Shakes UPC/PLU: 6737 44963864 Comments: Cuk 6 Location: | 6 | 6 | 0 | 13. | Identity: Cutlery UPC/PLU: 0117 43302031 Comments: Cluk 6 Location: | 1.25 | 1.25 | 0 |
| 4. | Identity: Pills UPC/PLU: 370030659081 Comments: Cuk 6 Location: | 3.85 | 3.85 | 0 | 14. | Identity: Crayola Markers 10ct UPC/PLU: 07166207728 Comments: Cuk 6 Location: Endcap by gift bags | No tag | 3.00 | — |
| 5. | Identity: Meds UPC/PLU: 370030659425 Comments: Cuk 6 Location: | 6 | 6 | 0 | 15. | Identity: Gift bag UPC/PLU: 430000751945 Comments: Cuk 6 Location: | 2.00 | 2.00 | 0 |
| 6. | Identity: Shampoo UPC/PLU: 19067900026 Comments: Cuk 6 Location: | 6 | 6 | 0 | 16. | Identity: Glue UPC/PLU: 672185036327 Comments: Cuk 4 Location: | 4.50 | 4.50 | 0 |
| 7. | Identity: DG Health Mucus Relief DM 20ct UPC/PLU: 35972673 2208 Comments: Cuk 6 Location: Endcap by Shampoo | No tag | 9 | — | 17. | Identity: Kraft Paper UPC/PLU: 0753 53 320798 Comments: Cuk 6 Location: | 1.68 | 1.65 | 0 |
| 8. | Identity: Socks UPC/PLU: 691467027 84 Comments: Cuk 6 Location: | 5 | 5 | 0 | 18. | Identity: Sandles UPC/PLU: 7313 5180 9546 Comments: Cuk 6 Location: | 2.00 | 1.50 | -1.00 |
| 9. | Identity: Underwear UPC/PLU: 078715707387 Comments: Cuk 4 Location: | 6.95 | 6.95 | 0 | 19. | Identity: Glow Stick UPC/PLU: 675656599857 Comments: Cuk 6 Location: | 1.00 | 1.00 | 0 |
| 10. | Identity: Toilet Paper UPC/PLU: 077000753216 Comments: Cuk 6 Location: | 13.25 | 13.25 | 0 | 20. | Identity: Jacket UPC/PLU: 430061143664 Comments: Cuk 6 Location: | 12.50 | 12.50 | 0 |

Return Policy ( )

Inspection Results:                                                                    Stop-Sale Order Issued? ( )

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____    Name/Title: _____

Time In: _____ Time Out: _____    Comments/Remarks: _____

Comments/Remarks: _____

# Price Verification Report II

Page **2** of **3**

Inspection: ( ) 1st ( ) 2nd ( ) 3rd      Frequency: ( ) Normal ( ) Increased      Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Wallet  UPC/PLU: 430001 119478  Comments: Clerk 4  Location: | 6 | 6 | O | 11. Identity: Soda  UPC/PLU: 078060092166  Comments: Clerk 6  Location: | 5.10 | 5.10 | O |
| 2. Identity: Diapers  UPC/PLU: 037000962123  Comments: Clerk 6  Location: | 10 | 10 | O | 12. Identity: Candy  UPC/PLU: 0340 002 02423  Comments: Clerk 6  Location: | 8.95 | 8.95 | O |
| 3. Identity: Kleenex 45 ct.  UPC/PLU: 03600 0500264  Comments: Clerk 6  Location: Cardboard display by napkins | No tag | 1.00 | O | 13. Identity: Mop  UPC/PLU: 920000174194  Comments: Clerk 6  Location: | 1 | 1 | O |
| 4. Identity: Comfort Bay Paint  UPC/PLU: 7257 2283 6145  Comments: Clerk 3  Location: | 14 | 14 | O | 14. Identity: Soap  UPC/PLU: 0720 1373 9863  Comments: Clerk 6  Location: | 8 | 8 | O |
| 5. Identity: Lamp  UPC/PLU: 430001171643  Comments: Clerk 4  Location: | 7 | 7 | O | 15. Identity: Dog Toy  UPC/PLU: 489 153 360644  Comments: Clerk 6  Location: | 3 | 3 | O |
| 6. Identity: Refresher  UPC/PLU: 037000909026  Comments: Clerk 6  Location: | 4 | 4 | O | 16. Identity: Raid  UPC/PLU: 046500164798  Comments: Clerk 6  Location: | 4.25 | 4.25 | O |
| 7. Identity: Soap  UPC/PLU: 037000599957  Comments: Clerk 6  Location: | 1 | 1 | O | 17. Identity: Mossy Oak Nature's Menu Dog Food  UPC/PLU: 0152003006621  Comments: Clerk 6  Location: | 1.30 | 1.35 | +.05 |
| 8. Identity: Toy  UPC/PLU: 887012897817  Comments: Clerk 6  Location: | 5 | 5 | O | 18. Identity: Car Freshener 213  UPC/PLU: 012 F 4742 215  Comments: Clerk 6  Location: | 3 | 3 | O |
| 9. Identity: Filling  UPC/PLU: 00 3765 33166  Comments: Clerk 6  Location: | 2.80 | 2.80 | O | 19. Identity: Bleach  UPC/PLU: 0492 00306193  Comments: Clerk 6  Location: | 2 | 2 | O |
| 10. Identity: Candy  UPC/PLU: 0 0 QE30 135899  Comments: Clerk 6  Location: | 1.25 | 1.25 | O | 20. Identity: Sponge  UPC/PLU: 0511 41373508  Comments: Clerk 6  Location: | 4.65 | 4.65 | O |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000113

# Price Verification Report II

Page **3** of **3**

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location of Test: | Date: | | Telephone: | |
| --- | --- | --- | --- | --- |
| | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Jiffy-Foil Rack Roaster - Med<br>UPC/PLU: 74936492 6398<br>Comments: Clerk 6<br>Location: | 3. | 3.²⁵ | +0.²⁵ | 11. Identity: Corn<br>UPC/PLU: 793396614004<br>Comments: Clk 6<br>Location: | 0.⁰⁰ | 0.⁵⁰ | 0 |
| 2. Identity: Container<br>UPC/PLU: 071691158165<br>Comments: Clk 6<br>Location: | 7.⁵⁰ | 7.⁵⁰ | 0 | 12. Identity: Cereal<br>UPC/PLU: 6380 0019 9943<br>Comments: Clk 6<br>Location: | 3 | 3 | 0 |
| 3. Identity: Stor-All Vacuum Bag<br>UPC/PLU: 0314 60560759<br>Comments: Clk 3<br>Location: Clearance Area | No tag | 4.³⁵ | — | 13. Identity: Pop Tarts<br>UPC/PLU: 6380 0020 2773<br>Comments: Clk 6<br>Location: | 2.⁷⁵ | 2.⁷⁵ | 0 |
| 4. Identity: Bucket<br>UPC/PLU: 0826 6938011 6<br>Comments: Clk 6<br>Location: | 3.⁷⁵ | 3.⁷⁵ | 0 | 14. Identity: Miracle Whip<br>UPC/PLU: 021000087671<br>Comments: Clk 6<br>Location: | 3.⁵⁰ | 3.⁵⁰ | 0 |
| 5. Identity: Door mat<br>UPC/PLU: 430001113819<br>Comments: Clk 6<br>Location: | 5 | 5 | 0 | 15. Identity: Chee-It Grooves   3.25 oz.<br>UPC/PLU: 0241 0010 3447<br>Comments: Clk 6<br>Location: Hanging Strip by Crackers | No tag | 1.⁵⁰ | 0 |
| 6. Identity: Pillow<br>UPC/PLU: 489419007307 6<br>Comments: Clk 6<br>Location: | 5 | 5.⁰⁰ | 0 | 16. Identity: Nestle Ice Cream Sandwich<br>UPC/PLU: 07255411 0931<br>Comments: Clk 6<br>Location: | No tag | 1.²⁵ | |
| 7. Identity: Chow Mein<br>UPC/PLU: 0706620587299<br>Comments: Clk 6<br>Location: | 1 | 1 | 0 | 17. Identity: Batteries<br>UPC/PLU: 0413 3341 3017<br>Comments: Clk 6<br>Location: | 4.²⁵ | 4.²⁵ | 0 |
| 8. Identity: Chili<br>UPC/PLU: 0541002901 0<br>Comments: Clk 6<br>Location: | 1.²⁵ | 1.²⁵ | 0 | 18. Identity: Coffee<br>UPC/PLU: 0280004 66712<br>Comments: Clk 6<br>Location: | 5.⁵⁰ | 5.⁵⁰ | 0 |
| 9. Identity: Chips<br>UPC/PLU: 0284 0000 5073<br>Comments: Clk 6<br>Location: | 1 | 1 | 0 | 19. Identity: Nuts<br>UPC/PLU: 7535 19471495<br>Comments: Clk 6<br>Location: | 2 | 2 | 0 |
| 10. Identity: Coke<br>UPC/PLU: 0490 0000 4 62<br>Comments: Clk 6<br>Location: | 45 | 45 | 0 | 20. Identity: 2% Milk - (gal<br>UPC/PLU: 0419 0007661 0<br>Comments: Clk 6<br>Location: | No tag | 2.⁵⁰ | |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____     Comments/Remarks: _____

WOLF_000114

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

19112A

| Attention: ✳ Annual Price Audit | Date 10-8-2019 |
|---|---|
| Estab. & No. Dollar General | Tel. 772-8030 |
| Address 8405 Rochester Rd. | Contact |
| City Gasport | Zip Code 14067 |

In all communications, refer to document # _____

✳ 348 Total items checked.

1 item was over charged compared to the shelf/price tag.
- Mr Clean Bath Magic Eraser 2pk (UPC 037000 271413, gain end cap) offered $3.00 actual $3.50

The above error was corrected during the inspection

Acknowledged by: _____    Inspector Debi Hoffman 29-250

WOLF_000115

11:00 2/08

# Price Verification Report II

115

Page __ of __

Complaint: ( )

Inspection: (1) 1st ( ) 2nd ( ) 3rd     Frequency: (X) Normal ( ) Increased

Date: Oct 8, 2019    10-29    Telephone: 772 - 8030
315  223  1158

Location of Test:
Dollar General
8405 Rochester Rd.
Gasport 14067

Manager:

Type of Store: Variety

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Frito cheese Dip UPC/PLU: 028400000246 Comments: 6 Location: | 2.50 | 2.50 | 0 | 11. Identity: Digiorno Pizza UPC/PLU: 071921949471 Comments: 6 Location: | 5.95 | 5.95 | 0 |
| 2. Identity: Zapps UPC/PLU: 083791124050 Comments: 6 Location: | 1 | 1 | 0 | 12. Identity: Tortillas UPC/PLU: 046000400286 Comments: 6 Location: | 2.75 | 2.75 | 0 |
| 3. Identity: Cookies UPC/PLU: 20200130048 Comments: 6 Location: | 1.85 | 1.85 | 0 | 13. Identity: Plush fox UPC/PLU: 097819449533300 Comments: 6 Location: | 5 | 5 | 0 |
| 4. Identity: Red Bull yellow UPC/PLU: 611269113570 Comments: 6 Location: | 2.55 | 2.55 | 0 | 14. Identity: Coffee maker UPC/PLU: 065577200991 Comments: 3 Location: | 23 | 23 | 0 |
| 5. Identity: nilton yellow UPC/PLU: 04900046794 Comments: 6 Location: | 2050 1.50 | 1.50 | 0 | 15. Identity: mtn Dew Co pt can UPC/PLU: 012000163173 Comments: 6 Location: | 2.50 | 2.50 | 0 |
| 6. Identity: Premium crackers UPC/PLU: 044000017774 Comments: 6 Location: | 2.65 | 1.45 | 0 | 16. Identity: minis halloween UPC/PLU: 040000496243 Comments: 6 Location: | 8.95 | 8.95 | 0 |
| 7. Identity: Little Debbie B day cakes UPC/PLU: 024300045141 Comments: 6 Location: | 2.15 | 2.15 | 0 | 17. Identity: Felt pads UPC/PLU: 043000080706 Comments: 6 Location: | 1.85 | 1.85 | 0 |
| 8. Identity: milk whole gal UPC/PLU: 041900076382 Comments: 6 Location: | 3.15 | 3.15 | 0 | 18. Identity: P.T. Cople UPC/PLU: 072645903890 Comments: 6 Location: | 6.50 | 6.50 | 0 |
| 9. Identity: Vanilla UPC/PLU: 052100070865 Comments: 4 Location: | 5.85 | 5.85 | 0 | 19. Identity: Stop leak UPC/PLU: 046087013342 Comments: 6 Location: | 4 | 4 | 0 |
| 10. Identity: Armor Potted meat UPC/PLU: 01700009469 Comments: 6 Location: | 0.55 | 0.55 | 0 | 20. Identity: hanes socks UPC/PLU: 038257761184 Comments: 6 Location: | 3.70 | 3.70 | 0 |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____     Name/Title: _____

Time in: _____ Time Out: _____     Comments/Remarks: _____

Comments/Remarks: _____

WOLF_000116

# Price Verification Report II

*113*

Page **2** of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd      Frequency: ( ) Normal ( ) Increased      Complaint: ( )

| Location of Test: | Date: | | Telephone: |
|---|---|---|---|
| | Manager: | | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/−) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/−) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Nutrish cat food UPC/PLU: 0711900003607 Comments: 6 Location: | 96 | 96 | 0 | 11. | Identity: Bubble mailer UPC/PLU: 075353119020 Comments: 6 Location: | 1.35 | 1.35 | 0 |
| 2. | Identity: Pedigree Dog food UPC/PLU: 0231000 10182 Comments: Location: | 1.35 | 1.35 | 0 | 12. | Identity: Flex Seal UPC/PLU: 985564700 3200 Comments: Location: | 13 | 13 | 0 |
| 3. | Identity: Pudding mix UPC/PLU: 043000 204313 Comments: Location: | 96 | 96 | 0 | 13. | Identity: Thank you cards UPC/PLU: 6 647 0369 442 Comments: Location: | 1 | 1 | 0 |
| 4. | Identity: halloween sign UPC/PLU: 0430001111 366 Comments: Location: | 1 | 1 | 0 | 14. | Identity: Doll UPC/PLU: 845371035516 Comments: 6 Location: | 10 | 10 | 0 |
| 5. | Identity: fleece throw UPC/PLU: 021166607384 Comments: Location: | 5 | 5 | 0 | 15. | Identity: Cat boy toy UPC/PLU: 886414240712 Comments: 6 Location: | 5 | 5 | 0 |
| 6. | Identity: napkins UPC/PLU: 026605201209 Comments: 6 Location: | 2.50 | 2.50 | 0 | 16. | Identity: game UPC/PLU: 6 3246 8003 837 Comments: Location: | 5 | 5 | 0 |
| 7. | Identity: glue sticks 10pk UPC/PLU: 067212506 3729 Comments: 6 Location: | 4.50 | 4.50 | 0 | 17. | Identity: Stool UPC/PLU: 6800417 02844 Comments: Location: | 18 | 18 | 0 |
| 8. | Identity: Tape UPC/PLU: 0212000000 41 Comments: 6 Location: | 2.50 | 2.50 | 0 | 18. | Identity: Scrubbing Bubbles cleaning UPC/PLU: 025700 713814 Comments: 4 Location: | 3.75 | 3.75 | 0 |
| 9. | Identity: Solar bobber UPC/PLU: 043000150808 Comments: 6 Location: | 5 | 5 | 0 | 19. | Identity: lego mario toy UPC/PLU: 673419302210 Comments: 6 Location: | 10 | 10 | 0 |
| 10. | Identity: Candle UPC/PLU: 047223461980 Comments: 6 Location: | 3.50 | 3.50 | 0 | 20. | Identity: gloves UPC/PLU: 796324024232 Comments: 6 Location: | 5 | 5 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) − _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %      Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____      Name/Title: _____

Time In: _____ Time Out: _____      Comments/Remarks: _____

Comments/Remarks: _____

WOLF_000117

# Price Verification Report II

Page 5 of ___

128

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location of Test: | | Date: | | Telephone: | | |
|---|---|---|---|---|---|---|
| | | Manager: | | Type of Store: | | |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Orig Fla Crego Short gray  UPC/PLU: 4300010306742  Comments: 6  Location: | 10.3 | | -7.00 | 11. | Identity: Mr Clean Magic Eraser Bath 2pk  UPC/PLU: 037000271413  Comments: 6  Location: gain end cap | 3 | 3.50 | +.50 |
| 2. | Identity: Brief  UPC/PLU: 045299006708  Comments: 6  Location: | 7 | 7 | 0 | 12. | Identity: rug  UPC/PLU: 809393273975  Comments: 6  Location: | 4 | 4 | 0 |
| 3. | Identity: hose  UPC/PLU: 192503255176  Comments: 6  Location: | 2.00 | 2.50 | 0 | 13. | Identity: Towel  UPC/PLU: 848405029031  Comments: 6  Location: | 2 | 2 | 0 |
| 4. | Identity: Energizer AAA6  UPC/PLU: 029800064738  Comments: 6  Location: | 6.25 | 6.25 | 0 | 14. | Identity: Tote  UPC/PLU: 731499166 84  Comments: 6  Location: | 7.75 | 7.75 | 0 |
| 5. | Identity: head phones  UPC/PLU: 080068408949  Comments: 6  Location: | 5 | 5 | 0 | 15. | Identity: Crest  UPC/PLU: 37000400684  Comments: 6  Location: | 7 | 7 | 0 |
| 6. | Identity: Body Wash  UPC/PLU: 072785135918  Comments: 6  Location: | 3 | 3 | 0 | 16. | Identity: Pampers  UPC/PLU: 37000764434  Comments: 4  Location: | 10 | 10 | 0 |
| 7. | Identity: Wipes  UPC/PLU: 071287858433  Comments: 6  Location: | 2.25 | 2.25 | 0 | 17. | Identity: mens style cream  UPC/PLU: 809148201412  Comments: 6  Location: | 4 | 4 | 0 |
| 8. | Identity: Visine  UPC/PLU: 74300010670  Comments: 6  Location: | 6.50 | 6.50 | 0 | 18. | Identity: Biofreeze Gel  UPC/PLU: 731124002037  Comments: 6  Location: | 6 | 6 | 0 |
| 9. | Identity: Downy  UPC/PLU: 37000754843  Comments: 6  Location: | 6.95 | 6.95 | 0 | 19. | Identity: Charger Block  UPC/PLU: 680988140415  Comments: 6  Location: | 5 | 5 | 0 |
| 10. | Identity: Clorox bleach  UPC/PLU: 044003078 31  Comments: 6  Location: | 2.50 | 2.50 | 0 | 20. | Identity: gum  UPC/PLU: 03454501  Comments: 6  Location: | 3.25 | 3.25 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count {ASC})

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Report Acknowledgement:

Name/Title: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Comments/Remarks: _____

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

19114A

| | |
|---|---|
| Attention: ✳ Annual Price Audit | Date 10-11-2019 |
| Estab. & No. Dollar General ~~402GE#~~ #06717 | Tel. 402-6210 |
| Address 8735 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| ✳354 Total items checked. | | |
| ✳2 items were overcharged compared to the shelf/price tag | | |
| —Armour Vienna Sausage Smoked 6pk (UPC 054100189394) | $2.85 | $2.95 |
| —Cribmates Soft Spout Trainer (UPC 094606917541) | $3.00 | $3.25 |
| ✳2 items were found with no shelf/price tag. | | |
| —B.H. Wallet (UPC 6085 0816 9467) | — | $8.00 |
| —Savvi Skin Sugar Tattoo Kit (UPC 68436428 8740) | — | $3.00 |
| The above errors were corrected during the inspection. | | |

Acknowledged by: C.Williams    10/11/19    Inspector Tobi Helfferson 29-250

# Price Verification Report II

Page _1_ of ___

118

Inspection: (X) 1st ( ) 2nd ( ) 3rd      Frequency: (X) Normal ( ) Increased      Complaint: ( )

| Location of Test: | Date: 10-11-2019   10-2 | Telephone: 402-6210 |
|---|---|---|
| Dollar General<br>8735 N.F. Blvd<br>N.F. 14304 | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cos cents<br>UPC/PLU: 0 9140 00 00 486<br>Comments: 6<br>Location: | 2 95 | 2 95 | 0 | 11. Identity: Tostitos dip<br>UPC/PLU: 0 28400 071031<br>Comments: 6<br>Location: | 3 75 | 3 75 | 0 |
| 2. Identity: Sunkist pop<br>UPC/PLU: 78000 113402<br>Comments: 6<br>Location: | 1 35 | 1 35 | 0 | 12. Identity: Bread<br>UPC/PLU: 0 72945601369<br>Comments: 6<br>Location: | 2 90 | 2 90 | 0 |
| 3. Identity: motts Apple juice<br>UPC/PLU: 14800000844<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 | 13. Identity: C Sandwich<br>UPC/PLU: 0 5000028 5001<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 |
| 4. Identity: soy Chid cheese<br>UPC/PLU: 7150 500 5333<br>Comments: 6<br>Location: | 2 65 | 2 65 | 0 | 14. Identity: candy bar<br>UPC/PLU: 0 40800 539742<br>Comments: 6<br>Location: | 1 85 | 1 85 | 0 |
| 5. Identity: Kick stato<br>UPC/PLU: 0 12000 180723<br>Comments: 6<br>Location: | 1 35 | 1 35 | 0 | 15. Identity: Ritz<br>UPC/PLU: 0 44000 031121<br>Comments: 6<br>Location: | 2 65 | 2 65 | 0 |
| 6. Identity: C DiGiorno Pizza<br>UPC/PLU: 0 71921949471<br>Comments: 6<br>Location: | 5 95 | 5 95 | 0 | 16. Identity: honey<br>UPC/PLU: 0 7222 3000891<br>Comments: 6<br>Location: | 3 25 | 3 25 | 0 |
| 7. Identity: Raisin Bran Cereal<br>UPC/PLU: 0 38000199899<br>Comments: 6<br>Location: | 3 75 | 3 75 | 0 | 17. Identity: Ladoll<br>UPC/PLU: 0 2675 3541250<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 |
| 8. Identity: Flag<br>UPC/PLU: 079 27 23415284<br>Comments: 6<br>Location: | 10 | 10 | 0 | 18. Identity: Pineapple canned<br>UPC/PLU: 0 38900000 6136<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 |
| 9. Identity: Taco Season<br>UPC/PLU: 0 21000066193<br>Comments: 4<br>Location: | 2 | 2 | 0 | 19. Identity: Paper Plates<br>UPC/PLU: 0 16955765400<br>Comments: 6<br>Location: | 3 70 | 3 70 | 0 |
| 10. Identity: Armour Vienna Sausage<br>UPC/PLU: 054100 189394<br>Comments: 6<br>Location: aisle Canned meat | Smoked 6pk<br>2 85 | 2 95 | +0 10 | 20. Identity: Picd ATF lot.<br>UPC/PLU: 0 7480401314C<br>Comments: 6<br>Location: | 3 95 | 3 95 | 0 |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Report Acknowledgement:

Inspector Name: _____        Name/Title: _____

Time In: _____ Time Out: _____        Comments/Remarks: _____

Comments/Remarks: _____

WOLF_000120

# Price Verification Report II

*120*  *2*

Page ___ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Hefty Bags UPC/PLU: 013700805844 Comments: 6 Location: | 6 00 | 6 50 | 0 | 11. | Identity: Poster Letters UPC/PLU: 672120063613 Comments: 6 Location: | 1 75 | 1 75 | 0 |
| 2. | Identity: Duct Tape UPC/PLU: 075353308627 Comments: 6 Location: | 3 75 | 3 75 | 0 | 12. | Identity: night light UPC/PLU: 087364219 2088 Comments: 6 Location: | 5 | 5 | 0 |
| 3. | Identity: Tot T Bag UPC/PLU: 043000912673 Comments: 6 Location: | 1.50 | 1.50 | 0 | 13. | Identity: Savi skin suga Tattoo Kit UPC/PLU: 684364288740 Comments: 6 Location: | no tag | 3 00 | — |
| 4. | Identity: Hanes Briefs UPC/PLU: 075338825228 Comments: 6 Location: | 8 50 | 8 50 | 0 | 14. | Identity: curly bow UPC/PLU: 430001024745 Comments: 6 Location: | 1 75 | 1 75 | 0 |
| 5. | Identity: Fall wreath UPC/PLU: 043000114 0359 Comments: 6 Location: | 10 | 10 | 0 | 15. | Identity: TP 4PK UPC/PLU: 72105012387 Comments: 6 Location: | 3 90 | 3 90 | 0 |
| 6. | Identity: Greenies UPC/PLU: 0642863106996 Comments: 6 Location: | 4 95 | 4 95 | 0 | 16. | Identity: markers UPC/PLU: 0430000777433 Comments: 6 Location: | 2 50 | 2 50 | 0 |
| 7. | Identity: Gain UPC/PLU: 03700767917 Comments: 6 Location: | 4 | 4 | 0 | 17. | Identity: Car track UPC/PLU: 746775346881 Comments: 6 Location: | 10 | 10 | 0 |
| 8. | Identity: Finish tabs UPC/PLU: 051700993437 Comments: 6 Location: | 5 50 | 5 50 | 0 | 18. | Identity: Shampoo UPC/PLU: 711237957929 Comments: 6 Location: | 1 00 | 1 00 | 0 |
| 9. | Identity: Puppy Pads UPC/PLU: 068219813175l Comments: 6 Location: | 15 | 15 | 0 | 19. | Identity: Smurfs movie UPC/PLU: 43396510883 Comments: 6 Location: | 8 | 8 | 0 |
| 10. | Identity: Pork Chomps Treats UPC/PLU: 015958985101 Comments: 6 Location: | 3 | 3 | 0 | 20. | Identity: Ladies Critter Slippers UPC/PLU: 430001150945 Comments: 6 Location: | 3 | 1.35 | — |

Return Policy ( )
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

# Price Verification Report II

1/6

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Fleece Pants  UPC/PLU: 889717736284  Comments:  Location: | 5 | .5 | 0 | 11. | Identity: formula  UPC/PLU: 50000216673  Comments: 6  Location: | 17 30 | 17 30 | 0 |
| 2. | Identity: Night lights 3pk  UPC/PLU: 629312314470  Comments:  Location: | 4 50 | 4 50 | 0 | 12. | Identity: toothpaste  UPC/PLU: 310158830825  Comments:  Location: | 4 50 | 4 50 | 0 |
| 3. | Identity: Tote  UPC/PLU: 840467010170  Comments: 6  Location: | 4 | 4 | 0 | 13. | Identity: mineral soak  UPC/PLU: 735303504602  Comments:  Location: | 1 | 1 | 0 |
| 4. | Identity: lamp shade  UPC/PLU: 430000391660  Comments:  Location: | 5 | 5 | 0 | 14. | Identity: B.H. wallet  UPC/PLU: 608508169467  Comments: 4  Location: | no tag | 8 | — |
| 5. | Identity: Curtain chui  UPC/PLU: 400024735771  Comments:  Location: | 10 | 10 | 0 | 15. | Identity: Sweatshirt  UPC/PLU: 430001144500  Comments:  Location: | 15 | 15 | 0 |
| 6. | Identity: Gloves 3pk  UPC/PLU: 796326024164  Comments: 6  Location: | 6 | 6 | 0 | 16. | Identity: Sunscreen  UPC/PLU: 411000016946  Comments: 6  Location: | 8 | 8 | 0 |
| 7. | Identity: Socks 6pk  UPC/PLU: 730838798632  Comments:  Location: | 5 | 5 | 0 | 17. | Identity: Vapo Cool  UPC/PLU: 323900040502  Comments: 6  Location: | 4 | 4 | 0 |
| 8. | Identity: Puffs 4pk  UPC/PLU: 037000893141  Comments:  Location: | 6 | 6 | 0 | 18. | Identity: Big league Chew  UPC/PLU: 42897660004  Comments:  Location: | 1 25 | 1 25 | 0 |
| 9. | Identity: comb  UPC/PLU: 74108936073  Comments: 6  Location: | 3 | 3 | 0 | 19. | Identity: headache Powder  UPC/PLU: 42037108458  Comments: 4  Location: | 6 85 | 6 85 | 0 |
| 10. | Identity: Cribmates Soft Spout trainer  UPC/PLU: 809460917541  Comments: 6  Location: baby | 3 | 3 25 | +.25 | 20. | Identity: Always discreet  UPC/PLU: 37000887577  Comments: 6  Location: | 12 | 12 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

19118A

# County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: ✱ Annual Price Audit | Date 10-17-2019 |
| Estab. & No. Dollar General | Tel. 343-7940 |
| Address 1358 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱344  Total items checked. | | |
| | | |
| ✱ 3 items were overcharged compared to the shelf/price tag. | | |
| - CocaCola 355 ml Bottle (UPC 04900004632, coca cola End Cap) | $1.35 | $1.45 |
| - True Living Large UnderShelf Basket (UPC 062185434216, Kitchen) | $5.00 | $5.50 |
| - Kingsford Easy Light Charcoal 4lb (UPC 044600320632, outdoor) | $6.00 | $6.50 |
| | | |
| ✱ 9 items were found with NO shelf/price tag. | | |
| - Mtn Dew 18pk cans (UPC 02000029202, MtnDew End Cap) | — | $5.50 |
| - Jiffy Foil Roaster Pan (UPC 749384091050, cardboard display) | — | $2.50 |
| - Cutter Bug Spray 2pk (UPC 071121510235, Laundry End Cap) | — | $3.75 |
| - Jergens Berry + Bright Moisturizer 16.8oz (UPC 019100262690, End Cap) | — | $6.00 |
| - Sterilite 15" Basket (UPC 073149096401, Bath Accessories) | — | $4.50 |
| - Pampers Swaddlers #2 29ct (UPC 037000749608, near Restroom) | — | $10.00 |
| - RingX Pumice Stone (UPC 856770005208, As Seen on TV) | — | $7.50 |
| - True Blue Filter 16×25×1 (UPC 641590000102, hardware) | — | $4.00 |
| - QueenAnne Cordial Cherries (UPC 043268800029, center display) | — | $2.00 |
| | | |
| ✱ The above errors are ordered to be corrected immediatly. | ✱ | |
| | | |
| ✱ Retail stores are required to post in a visible location the | refund policy | |
| in the event of an overcharge. | | |
| | | |
| ✱ A 2nd Audit will be conducted at a future date. | | |

| | |
|---|---|
| Acknowledged by: MM Athawshi | Inspector Robin Hofferson 29-850 |
| | Michael Webb 29-262 |

WOLF_000123

foilpans By condiments

9 no tag
3 over
1 under

# Price Verification Report II

116

Page 1 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd

Frequency: ( ) Normal ( ) Increased

Complaint: ( )

| Location of Test: | Date: 10-17-2019  10-10 | Telephone: 343-7940 |
| Dollar General 1358 Nash Rd. NY 14120 | Manager: | Type of Store: variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lays Papabbles UPC/PLU: 028400637718 Comments: 6 Location: | 3⁰⁰ | 3⁰⁰ | Ø | 11. Identity: ham UPC/PLU: 046600009760 Comments: 6 Location: | 3⁵⁰ | 3⁵⁰ | Ø |
| 2. Identity: Phone charge plug UPC/PLU: 680988140396 Comments: 6 Location: | 5 | 5 | Ø | 12. Identity: HiC drink Boxes UPC/PLU: 025000101304 Comments: 6 Location: | 1⁷⁵ | 1⁷⁵ | Ø |
| 3. Identity: Tootsie Pops UPC/PLU: 0117206152 56 Comments: 6 Location: | 2 | 2 | Ø | 13. Identity: Pepsi 6pk UPC/PLU: 012000081960 Comments: 6 Location: | 3⁶⁵ | 3⁶⁵ | Ø |
| 4. Identity: Bread UPC/PLU: 071025617160 Comments: 6 Location: | 2³⁰ | 2³⁰ | Ø | 14. Identity: mustard UPC/PLU: 046808005224 Comments: 6 Location: | 85 | 85 | Ø |
| 5. Identity: Mtn Dew 18pk cans UPC/PLU: 012000029202 Comments: 6 Location: mtn Dew endcap | no tag | 5⁵⁰ | — | 15. Identity: Jiffy foilpan Roaster UPC/PLU: 74938409 1050 Comments: cardboard displays | no tag | 2⁵⁰ | — |
| 6. Identity: Dairy Pure 1/2 gal milk UPC/PLU: 041900076434 Comments: 6 Location: | 2¹⁰ | 2¹⁰ | Ø | 16. Identity: Glad wrap 200ft UPC/PLU: 012587000205 Comments: 6 Location: | 2⁴⁵ | 2⁴⁵ | Ø |
| 7. Identity: Pistachios UPC/PLU: 01413910316 Comments: 6 Location: | 2 | 2 | Ø | 17. Identity: Paint Brush set UPC/PLU: 400017826844 Comments: 4 Location: | 1⁹⁵ | 1⁹⁵ | Ø |
| 8. Identity: Airheads candy UPC/PLU: 073390006648 Comments: 6 Location: | 2 | 2 | Ø | 18. Identity: mr clean Vinyl gloves UPC/PLU: 011712311 79 Comments: 6 Location: | 4 | 4 | Ø |
| 9. Identity: Apple Juice UPC/PLU: 041244990160 Comments: 6 Location: | 1 | 1 | Ø | 19. Identity: Raid Spray UPC/PLU: 046500164788 Comments: 6 Location: | 4²⁵ | 4²⁰ | Ø |
| 10. Identity: Coca Cola 355mL Bottle UPC/PLU: 04900000 4632 Comments: 6 Location: coca cola endcap | 1³⁵ | 1⁴⁵ | +10 | 20. Identity: Tote Box UPC/PLU: 073149963864 Comments: 4 Location: | 6 | 6 | Ø |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %       Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____       Name/Title: _____

Time In: _____ Time Out: _____       Comments/Remarks: _____

Comments/Remarks: _____

# Price Verification Report II

114

Page **2** of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Orange Vanilla Shelf Basket    wire<br>UPC/PLU: 062185434216<br>Comments: 4<br>Location: | 5⁰⁰ | 5⁰⁰ | +⁵⁰ | 11. Identity: BlueDog Bakery Trainers<br>UPC/PLU: 659 2237 22284<br>Comments:<br>Location: dip strip Dog food aisle | 2⁷⁰ | 2²⁵ | -⁴⁵ |
| 2. Identity: Canola oil<br>UPC/PLU: 75188498438-1<br>Comments: 6<br>Location: | 2⁵⁰ | 2⁵⁰ | 0 | 12. Identity: razors<br>UPC/PLU: 084500335233<br>Comments:<br>Location: | 1⁸⁰ | 1⁸⁰ | 0 |
| 3. Identity: Idahoan Pot<br>UPC/PLU: 029700012663<br>Comments: 6<br>Location: | 1³⁵ | 1³⁵ | 0 | 13. Identity: Dog food<br>UPC/PLU: 070155147044<br>Comments: 5<br>Location: | 3 | 3 | 0 |
| 4. Identity: Raisin Bran Cereal<br>UPC/PLU: 038000199738<br>Comments: 6<br>Location: | 3 | 3 | 0 | 14. Identity: costume<br>UPC/PLU: 4300 0111 6088<br>Comments: 4<br>Location: | 5 | 5 | 0 |
| 5. Identity: Kingsford Easy light Charcoal 4lb<br>UPC/PLU: 044600320632<br>Comments:<br>Location: outdoor seasonal | 6⁵⁰ | 6⁵⁰ | +⁵⁰ | 15. Identity: change table<br>UPC/PLU: 680981022271<br>Comments:<br>Location: | 7 | 7 | 0 |
| 6. Identity: Hot shot 2pk<br>UPC/PLU: 071121134127<br>Comments: 6<br>Location: | 5⁹⁵ | 5⁹⁵ | 0 | 16. Identity: Costume<br>UPC/PLU: 400024387749<br>Comments: 6<br>Location: | 6⁵⁰ | 6⁵⁰ | 0 |
| 7. Identity: Tide<br>UPC/PLU: 037000875673<br>Comments: 6<br>Location: | 17⁹⁵ | 17⁹⁵ | 0 | 17. Identity: Keebler chose + Crackers<br>UPC/PLU: 030100125156<br>Comments:<br>Location: | 0⁵⁰ | 0⁵⁰ | 0 |
| 8. Identity: Cream<br>UPC/PLU: 720547006005<br>Comments: 6<br>Location: | 2 | 2 | 0 | 18. Identity: Secret deodorant<br>UPC/PLU: 079400751508<br>Comments: 6<br>Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 9. Identity: Sparkle P.T.<br>UPC/PLU: 030400221323<br>Comments: 6<br>Location: | 3²⁵ | 3²⁵ | 0 | 19. Identity: Benadryl<br>UPC/PLU: 312547170215<br>Comments: 6<br>Location: | 4⁸⁰ | 4⁸⁰ | 0 |
| 10. Identity: Cutter Bugs 2pk<br>UPC/PLU: 071121510235<br>Comments:<br>Location: Laundry end cap | no tag | 3⁷⁵ | — | 20. Identity: Wet n wild mascara<br>UPC/PLU: 077802364159<br>Comments: 3<br>Location: | 2 | 2 | 0 |

Return Policy ( )
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000125

*114*

# Price Verification Report II

Page **3** of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | | | |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Jergens Berry + Bright Moisturizer 16.8 oz <br> UPC/PLU: 019100 26 2690 <br> Comments: 6 <br> Location: end cap | no tag | 6 | — | 11. | Identity: Party napkins <br> UPC/PLU: 011179791125 <br> Comments: 6 <br> Location: | 1⁷⁹ | 1⁷⁵ | 0 |
| 2. | Identity: Sterilite 15" Basket <br> UPC/PLU: 073149096401 <br> Comments: 3 <br> Location: Bath accessories | no tag | 4⁰⁰ | — | 12. | Identity: furnace filter 16×25×1 <br> UPC/PLU: 641590000102 <br> Comments: 6 <br> Location: | no tag | 4⁰⁰ | |
| 3. | Identity: Baby Blanket <br> UPC/PLU: 094406215227 <br> Comments: 6 <br> Location: | 5 | 5 | 0 | 13. | Identity: Ponyland Toy <br> UPC/PLU: 43000116 8440 <br> Comments: 6 <br> Location: | 20 | 20 | 0 |
| 4. | Identity: Pampers Swaddlers #2 29 ct. <br> UPC/PLU: 037000749608 <br> Comments: 6 <br> Location: By restroom | no tag | 10 | — | 14. | Identity: Pumpkin deco <br> UPC/PLU: 430001127732 <br> Comments: 6 <br> Location: | 5 | 5 | 0 |
| 5. | Identity: Crayon set <br> UPC/PLU: 430006544707 <br> Comments: 6 <br> Location: | 2⁵⁰ | 2⁵⁰ | 0 | 15. | Identity: key chain <br> UPC/PLU: 430000893812 <br> Comments: 6 <br> Location: | 0⁹⁰ | 0⁹⁰ | 0 |
| 6. | Identity: markers <br> UPC/PLU: 430000777426 <br> Comments: 6 <br> Location: | 1⁵⁰ ~~2~~ 1 | 1 | 0 | 16. | Identity: ice cream Dips <br> UPC/PLU: 0415 488258 33 <br> Comments: 6 <br> Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 7. | Identity: Shorts <br> UPC/PLU: 766500000031 <br> Comments: 6 <br> Location: | 6 | 6 | 0 | 17. | Identity: Queen Anne Cherry Cordials <br> UPC/PLU: 043268800029 <br> Comments: center display <br> Location: | no tag | 2 | — |
| 8. | Identity: long tee <br> UPC/PLU: 43000 11 33580 <br> Comments: 6 <br> Location: | 8 | 8 | 0 | 18. | Identity: Aquafina Water <br> UPC/PLU: 010215408 <br> Comments: 6 <br> Location: | 1⁶⁰ | 1⁶⁰ | 0 |
| 9. | Identity: socks <br> UPC/PLU: 088257760540 <br> Comments: 6 <br> Location: | 7 | 7 | 0 | 19. | Identity: Bic razors <br> UPC/PLU: 070380719873 <br> Comments: 6 <br> Location: | 5 | 5 | 0 |
| 10. | Identity: Pumice stone Ring X <br> UPC/PLU: 85677000 5208 <br> Comments: 3 <br> Location: as seen on TV | no tag | 7⁰⁰ | 0 | 20. | Identity: Scooby Treats <br> UPC/PLU: 0160 0048 5341 <br> Comments: 6 <br> Location: | 1 | 1 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____     Comments/Remarks: _____

19132A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: **✱ Price Audit** | Date 11/1/19 |
| Estab. & No. Dollar General | Tel. 343-7356 |
| Address 384 Twin City Hwy | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

---

**✱ 334 Total Items Checked**

Fanta 2L - Pineapple (UPC 049000050264) is overcharged compared to the offered price. Offered: $1.25 Actual: $1.35

The following items are missing an offered price:
Mtn. Dew - 18pk (UPC 012000029202, Mtn Dew End Cap)
Scott Comfort Plus Bath Tissue - 4pk (UPC 054000506178, Pet Food End Cap)
Crayola Twistables Crayons - 10pk (UPC 071662097158, Pet Food End Cap)
Duracell Stereo Headset w/Mic (UPC 680988953408, Cardboard Display by Clothing)
Kleenex Soothing Lotion Tissues - 45ct. (036000500264, Cardboard Display Back Corner)

**✱ The above items are ordered corrected by 11/2/19**

---

| Acknowledged by | Inspector |
|---|---|
| | _____ 29-262 |
| | (Kai Hoffman 29-250) |

WOLF_000127

*109*

# Price Verification Report II

Page __1__ of ____

Complaint: ( )

Inspection: ( ) 1st ( ) 2nd ( ) 3rd      Frequency: ( ) Normal ( ) Increased

| Location of Test: Dollar General 384 Twin City Hwy N.T. 14120 | | | | Date: 11-19 Telephone: | | | |
|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: Variety | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Ding Dong UPC/PLU: 888109110411 Comments: 6 Location: | 2.50 | 2.50 | 0 | 11. Identity: Coffee Café Butelo UPC/PLU: 874471080500 Comments: 6 Location: | 4.25 | 4.25 | 0 |
| 2. Identity: Utz chips UPC/PLU: 041780000682 Comments: 6 Location: | 2.50 | 2.50 | 0 | 12. Identity: Fanta 2ft. Pineapple UPC/PLU: 049000050264 Comments: 6 Location: Pop | 1.25 | 1.35 | +0.10 |
| 3. Identity: Mtn Dew 18pk cans UPC/PLU: 012000029202 Comments: 6 Location: Mtn Dew End Cap | no tag | 5.00 | — | 13. Identity: Honey Combo cereal UPC/PLU: 884912111715 Comments: 6 Location: | 2.85 | 2.85 | 0 |
| 4. Identity: Recais PB cups UPC/PLU: 034000402113 Comments: 6 Location: | 3.50 | 3.50 | 0 | 14. Identity: Waterbottle UPC/PLU: 607869226987 Comments: 6 Location: | 5 | 5 | 0 |
| 5. Identity: Energizer AA4 UPC/PLU: 039800011329 Comments: 6 Location: | 4.35 | 4.35 | 0 | 15. Identity: foil pan UPC/PLU: 749384903674 Comments: 6 Location: | 2.50 | 2.50 | 0 |
| 6. Identity: Chewy T UPC/PLU: 024100113507 Comments: Location: | 1 | 1 | 0 | 16. Identity: silftware set UPC/PLU: 013287370579 Comments: Location: housewares | 3 | 3.70 | -0.30 |
| 7. Identity: Gingerale 20oz. UPC/PLU: 078000152401 Comments: 6 Location: | 1.35 | 1.35 | 0 | 17. Identity: fruit Coctail UPC/PLU: 876941009590 Comments: Location: | 1.95 | 1.95 | 0 |
| 8. Identity: Dairy Pure Milk 1 gal UPC/PLU: 041900076610 Comments: 6 Location: | 3.10 | 3.10 | 0 | 18. Identity: Homestyle Bakes dinning kit UPC/PLU: 050100142261 Comments: 8 Location: | 3.50 | 3.50 | 0 |
| 9. Identity: egg 1 doz. UPC/PLU: 077438599024 Comments: 6 Location: | 1.30 | 1.30 | 0 | 19. Identity: Slim toy Toy Story 4 UPC/PLU: 089116128125 Comments: 2 Location: | 10 | 10 | 0 |
| 10. Identity: Eggo waffles UPC/PLU: 038000152474 Comments: 6 Location: | 2.50 | 2.50 | 0 | 20. Identity: Airborne Plus Suplem UPC/PLU: 647845970590 Comments: Location: | 3 | 3 | 0 |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %      Overcharges/Undercharges Ratio = _____

Inspector Name: _____      Report Acknowledgement:

Time In: _____ Time Out: _____      Name/Title: _____

Comments/Remarks: _____      Comments/Remarks: _____

WOLF_000128

115

# Price Verification Report II

Page __2__ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Deer Blanket  UPC/PLU: 4300 0015 0518  Comments: 6  Location: | 8 | 8 | 0 | 11. Identity: DG Home TP 4pk  UPC/PLU: 72645941 4556  Comments: 6  Location: | 3 | 3 | 0 |
| 2. Identity: Peak motor oil 5w-30  UPC/PLU: 07480404 2115  Comments: 6  Location: | 4.25 | 3.75 | -.00 | 12. Identity: Scott Comfort Plus Bath Tissue  UPC/PLU: 054000 506178  Comments: no tag  Location: Pet food end cap | 4 roll  1.00 | | — |
| 3. Identity: Dog Toy Tennis Ball  UPC/PLU: 48957 53361773  Comments: 6  Location: | 2.50 | 2.50 | 0 | 13. Identity: Kibble on bits Dog food  UPC/PLU: 07910085 1201  Comments: 6  Location: | 1.25 | 1.25 | 0 |
| 4. Identity: Broom  UPC/PLU: 0117121 11836  Comments: 6  Location: | 7 | 7 | 0 | 14. Identity: Iams cat food  UPC/PLU: 01901480 3620  Comments: 4  Location: | 6.50 | 6.50 | 0 |
| 5. Identity: Resolve carpet cleaner  UPC/PLU: 01920006194  Comments: 6  Location: | 4.50 | 4.50 | 0 | 15. Identity: Scissors  UPC/PLU: 67 2125055 5076  Comments: 6  Location: | 3 | 3 | 0 |
| 6. Identity: gift box  UPC/PLU: 06008715072  Comments: 6  Location: | 1 | 1 | 0 | 16. Identity: Body Wash A+H  UPC/PLU: 8151 95014523  Comments: 6  Location: | 1 | 1 | 0 |
| 7. Identity: glade oil Scent  UPC/PLU: 46500013591  Comments: Location: | 5 | 5 | 0 | 17. Identity: Baby Fleece Set  UPC/PLU: 63387857 7652  Comments: 6  Location: | 10 | 10 | 0 |
| 8. Identity: Candy  UPC/PLU: 02000278777  Comments: 6  Location: | 3.75 | 3.75 | 0 | 18. Identity: Transformer Toy  UPC/PLU: 4300 01116989  Comments: 3  Location: | 12 | 12 | 0 |
| 9. Identity: Door Mat  UPC/PLU: 0863646 11489  Comments: 6  Location: | 5 | 5 | 0 | 19. Identity: Card  UPC/PLU: 0841 21242605  Comments: 6  Location: | 3.50 | 3.50 | 0 |
| 10. Identity: Gain  UPC/PLU: 03700084 9377  Comments: 6  Location: | 5.90 | 6.95 | 0 | 20. Identity: Crayola Twistables Crayons 10pk  UPC/PLU: 07166 2097158  Comments: no tag  Location: Pet food end cap | 10  2 | | — |

Return Policy ( )
Inspection Results:
_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))
_____ (#Errors) / _____ (ASC) = (Error Percentage)
(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Report Acknowledgement:
Name/Title: _____

Time In: _____ Time Out: _____
Comments/Remarks: _____

Comments/Remarks: _____

WOLF_000129

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location of Test: | | | | Date: | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | | Type of Store: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | All Purpose Description | | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. Identity: LED candle<br>UPC/PLU: 43000784301<br>Comments: 6<br>Location: | 5 | 5 | 0 | 11. Identity: thread<br>UPC/PLU: 75055700 4081<br>Comments: 3<br>Location: | | 1 | 1 | 0 |
| 2. Identity: photoframe<br>UPC/PLU: 6800 41890800<br>Comments: 6<br>Location: | 2.50 | 2.50 | 0 | 12. Identity: Kleenex Soothing lotion<br>UPC/PLU: 036000500264<br>Comments: 6<br>Location: display @ tissues | no tissues<br>no tag | 1 | 45¢ |
| 3. Identity: Bic pens<br>UPC/PLU: 0703305 173 70<br>Comments: 6<br>Location: | 2 | 2 | 0 | 13. Identity: Olay Soap<br>UPC/PLU: 03700094 5543<br>Comments: 6<br>Location: | 5.50 | 5.50 | 0 |
| 4. Identity: gloves<br>UPC/PLU: 7963 26024218<br>Comments: 6<br>Location: | 3.45 | 3.45 | 0 | 14. Identity: Wahl trimmers<br>UPC/PLU: 043917104799<br>Comments: 4<br>Location: | 21.50 | 21.50 | 0 |
| 5. Identity: kids Socks<br>UPC/PLU: 03825771094 6<br>Comments: 6<br>Location: | 7 | 7 | 0 | 15. Identity: makeup<br>UPC/PLU: 077802580009<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 6. Identity: Sweatpants<br>UPC/PLU: 43000112 1375<br>Comments: 6<br>Location: | 12.50 | 12.50 | 0 | 16. Identity: Excedrin<br>UPC/PLU: 3006 72035202<br>Comments: 6<br>Location: | 4.20 | 4.20 | 0 |
| 7. Identity: Duracell Stereo Headsets Wmfc<br>UPC/PLU: 68098895 3408<br>Comments: 4<br>Location: Card Board display @ clothes | to 8 | 6 | — | 17. Identity: Tussin NyQuil<br>UPC/PLU: 323900014275<br>Comments: 6<br>Location: | 8.00 | 8.00 | 0 |
| 8. Identity: Sneakers<br>UPC/PLU: 43000112 6384<br>Comments: 6<br>Location: | 10 | 10 | 0 | 18. Identity: Boxers<br>UPC/PLU: 73879437117<br>Comments: 6<br>Location: | 9.50 | 9.50 | 0 |
| 9. Identity: Bath set m/p<br>UPC/PLU: 7357 3249 4831<br>Comments: 6<br>Location: | 10.50 | 10.50 | 0 | 19. Identity: Axe Spray<br>UPC/PLU: 0794 0048 1828<br>Comments: 6<br>Location: | 4.95 | 4.95 | 0 |
| 10. Identity: mattress pad<br>UPC/PLU: 766599 006549<br>Comments: 3<br>Location: | 12.50 | 12.50 | 0 | 20. Identity: Candy Bar<br>UPC/PLU: 0342 9903<br>Comments: 6<br>Location: | 1.50 | 1.50 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Stop-Sale Order issued? ( )

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000130

19137A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit | Date 1/15/19 |
| Estab. & No. Dollar General | Tel. 315-273-1158 |
| Address 4201 S. Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document #

---

* 348 Total Items Checked

|  | Offered | Actual |
|---|---|---|
| The following items are overcharged compared to the offered price: | | |
| Septic Tank Treatment - 9.8 oz (UPC 077487904732, Aisle 12) | $3.50 | $3.65 |
| Lipton Diet Green Tea - 12 pk. (UPC 012000017117, Aisle 9) | $5.00 | $5.50 |
| Preparation H Cream - 0.9 oz. (305732868233, Near Register) | $7.00 | $7.25 |
| | | |
| The following items are missing offered price: | | |
| Crayola Take Notes Highlighters - 2 pk (UPC 071662065287, Aisle 18 Hanging Strip) | no tag | $1.35 |
| Puffs Plus Lotion - 48 Sheets (037000799191, Aisle 17 Display) | no tag | $1.85 |
| Sprite - 12 pk. (UPC 049000028928, Aisle 17) | no tag | $5.10 |
| Handi Foil Super King Roaster Pan (052092020237, Aisle 9) | no tag | $3.75 |
| SweetTarts Mini Chewy Candy (UPC 079200928773, Aisle 4) | no tag | $1.00 |
| Keystone Light - 15 pk. (UPC 071990480455, Beer Cooler) | no tag | $8.00 |
| Comet Classic Kitchen Cleaner (810003440389, Enterance) | no tag | $1.00 |

* The above items are ordered corrected by 11/6/19

* The store has failed this Price Audit. A 2nd Price Audit will be conducted on a future date.

---

| Acknowledged by: Jody Stack | Inspector Michael Will 29-262 |

WOLF_000131

348
4 over
7 notag
1 under

118

# Price Verification Report II

Page 1 of ___

Inspection: (X) 1st ( ) 2nd ( ) 3rd    Frequency: (X) Normal ( ) Increased    Complaint: ( )

Location of Test:
Dollar General
4201 S Carmen Rd.
Middleport 14105

Date: 11-5-2019    11:26    Telephone: 315-273-1158

Manager:

Type of Store: Variety

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: lotion Suave  UPC/PLU: 04589 3072239  Comments: 6  Location: | 3 | 3 | 0 | 11. Identity: Hanes Socks  UPC/PLU: 038257765040  Comments: 6  Location: | 7 | 7 | 0 |
| 2. Identity: mane + tail conditioner/shampoo  UPC/PLU: 071409543214  Comments: 6  Location: | 3.20 | 3.20 | 0 | 12. Identity: Tension Shower Rod  UPC/PLU: 073161985974  Comments: 6  Location: | 9 | 9 | 0 |
| 3. Identity: Baby Bottles  UPC/PLU: 9946 06377017  Comments: 6  Location: | 3 | 3 | 0 | 13. Identity: Book  UPC/PLU: 3052 1945 7443  Comments: 6  Location: | 1 | 1 | 0 |
| 4. Identity: Luvs diapers  UPC/PLU: 037000859264  Comments: 6  Location: | $7.00 tag | 7.00 | 0 | 14. Identity: Crayola Take notes Highlighter note book  UPC/PLU: 0 7166 20605287  Comments: 6  Location: aisle 18 | no tag | 1.35 | — |
| 5. Identity: Pure Protein drink  UPC/PLU: 74982 6126324  Comments: 6  Location: | 2 | 2 | 0 | 15. Identity: Cottonelle 24pk  UPC/PLU: 03600047 7665  Comments: 6  Location: | 12.50 | 12.00 | 0 |
| 6. Identity: degree deod.  UPC/PLU: 079400265401  Comments: 6  Location: | 2.50 | 2.50 | 0 | 16. Identity: Dried Pineapple  UPC/PLU: 8465 4807 1931  Comments: 6  Location: | 1.50 | 1.50 | 0 |
| 7. Identity: Batteries Enrz AAA  UPC/PLU: 039800108111  Comments: 6  Location: | 12.95 | 12.95 | 0 | 17. Identity: Puffs Plus lotion 48 sheets  UPC/PLU: 037000 799191  Comments: 6  Location: aisle 17 | no tag | 1.85 | — |
| 8. Identity: pants  UPC/PLU: 43000734528  Comments: 6  Location: | 10 | 10 | 0 | 18. Identity: Sprite 12pk cans  UPC/PLU: 049000028928  Comments: 6  Location: aisle 17 | no tag | 5.10 | — |
| 9. Identity: Wheelchair hose  UPC/PLU: 42503264222  Comments: 6  Location: | 2.50 | 2.50 | 0 | 19. Identity: Brownies  UPC/PLU: 0160 00139787  Comments: 6  Location: | 2.35 | 2.35 | 0 |
| 10. Identity: decor lights  UPC/PLU: 435000943531  Comments: 6  Location: | 10 | 10 | 0 | 20. Identity: chips  UPC/PLU: 08414116352  Comments: 6  Location: | 2.50 | 2.50 | 0 |

Return Policy (X)  Not visible
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____    Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000132

# Price Verification Report II

*114*

Page *2* of ____

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Hallow decor<br>UPC/PLU: 4300 01110352<br>Comments: 6<br>Location: | 75 | 75 | 0 | 11. | Identity: Pedigree Dogfood 33lb<br>UPC/PLU: 02310012 5268<br>Comments: 4<br>Location: | 19 95 | 19 95 | 0 |
| 2. | Identity: Wall decor<br>UPC/PLU: 84727904 384 9<br>Comments: 4<br>Location: | 6 | 6 | 0 | 12. | Identity: All<br>UPC/PLU: 07261373 9431<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 3. | Identity: xmas extension cord<br>UPC/PLU: 430001174514<br>Comments: 6<br>Location: | 5 | 5 | 0 | 13. | Identity: glade oils plugins<br>UPC/PLU: 046500724428<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 4. | Identity: Cooler<br>UPC/PLU: 03422349 9686<br>Comments: 4<br>Location: | 18 | 18 | 0 | 14. | Identity: Hefty bag<br>UPC/PLU: 01370085 5214<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 5. | Identity: doll<br>UPC/PLU: 8861442466 16<br>Comments: 6<br>Location: | 5 | 5 | 0 | 15. | Identity: Septic Tank Treatment<br>UPC/PLU: 0 77487 904732<br>Comments:<br>Location: | 9.00 3.30 | 3 65 | +0 35 |
| 6. | Identity: Spring toy<br>UPC/PLU: 07565600 9826<br>Comments: 6<br>Location: | 1 | 1 | 0 | 16. | Identity: Palmolive detergent<br>UPC/PLU: 03500047 2434<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 7. | Identity: rain flip<br>UPC/PLU: 6370008 67494<br>Comments:<br>Location: | 3 90 | 3 90 | 0 | 17. | Identity: handi foil extra deep Super King Roaster pan<br>UPC/PLU: 0 5 2092 020237<br>Comments:<br>Location: aisle 9 | +8 | 3 75<br>3 | — |
| 8. | Identity: Tote<br>UPC/PLU: 84046701 0170<br>Comments: 6<br>Location: | 4 | 4 | 0 | 18. | Identity: Lipton Diet Green tea 12pk<br>UPC/PLU: 01200001 7117<br>Comments:<br>Location: aisle 9 | 5 | 5 50 | +0 50 |
| 9. | Identity: light bulbs<br>UPC/PLU: 04316831181 6<br>Comments: 6<br>Location: | 10 | 10 | 0 | 19. | Identity: meal prep containers<br>UPC/PLU: 430001013202<br>Comments:<br>Location: | 6 50 | 6 50 | 0 |
| 10. | Identity: Magic Mesh Screen Door<br>UPC/PLU: 740275008072<br>Comments: 6<br>Location: aisle 112 | 15 | 11 25 | -3 75 | 20. | Identity: Glad Foil<br>UPC/PLU: 742797801520<br>Comments: 6<br>Location: | 1 | 1 | 0 |

Return Policy ( )

Inspection Results:                                                         Stop-Sale Order Issued? ( )

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000133

# Price Verification Report II

116

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Sweet Tato mini chewy 3.75 oz <br> UPC/PLU: 079200928773 <br> Comments: 6 <br> Location: aisle 4 | no tag | 1 | — | 11. | Identity: graham crackers <br> UPC/PLU: 074983351699 <br> Comments: 6 <br> Location: | 2.25 | 2.25 | 0 |
| 2. | Identity: em buds <br> UPC/PLU: 6809886060137 <br> Comments: 6 <br> Location: | 5 | 5 | 0 | 12. | Identity: Tang Chips <br> UPC/PLU: 028400199636 <br> Comments: 6 <br> Location: | 3 | 3 | 0 |
| 3. | Identity: Nestle Ice cream sandwich <br> UPC/PLU: 050000235001 <br> Comments: 6 <br> Location: | 2.50 | 2.50 | 0 | 13. | Identity: Keystone light 15pk. <br> UPC/PLU: 071990480455 <br> Comments: 2 <br> Location: cold beer cooler | no tag | 8.00 | — |
| 4. | Identity: Rolls <br> UPC/PLU: 071025617115 <br> Comments: 6 <br> Location: | 3 | 3 | 0 | 14. | Identity: Hawaiian Punch gal <br> UPC/PLU: 048500646429 <br> Comments: 6 <br> Location: | 2 | 2 | 0 |
| 5. | Identity: Lifesavers candy <br> UPC/PLU: 022000103291 <br> Comments: 6 <br> Location: | 2 | 2 | 0 | 15. | Identity: milk 1/2gal <br> UPC/PLU: 041900070412 <br> Comments: 6 <br> Location: | 2.70 | 2.70 | 0 |
| 6. | Identity: Crunchn munch <br> UPC/PLU: 064144102365 <br> Comments: 6 <br> Location: | 1 | 1 | 0 | 16. | Identity: Sausage <br> UPC/PLU: 046400550057 <br> Comments: 6 <br> Location: | 3.25 | 3.25 | 0 |
| 7. | Identity: Mtn Dew KickStart <br> UPC/PLU: 012000180347 <br> Comments: 6 <br> Location: | 1.35 | 1.35 | 0 | 17. | Identity: Peanut Butter <br> UPC/PLU: 887991411405 <br> Comments: 6 <br> Location: | 3.50 | 3.50 | 0 |
| 8. | Identity: Cinnamon toast Crunch 12.2oz 5pk <br> UPC/PLU: 016000467583 <br> Comments: 6 <br> Location: aisle 6 | 2.95 5.00 | 2.95 | (2.00) | 18. | Identity: Hot Pockets <br> UPC/PLU: 043695071115 <br> Comments: 6 <br> Location: | 3 | 3 | 0 |
| 9. | Identity: Hershey Syrup <br> UPC/PLU: 03431209 <br> Comments: 6 <br> Location: | 2.25 | 2.20 | 0 | 19. | Identity: Comet Classic 6 Kitchen cleaner <br> UPC/PLU: 810003440389 <br> Comments: 6 <br> Location: aisle 1 / Front door | no tag | 1.00 | — |
| 10. | Identity: cookies <br> UPC/PLU: 086106052501 <br> Comments: 6 <br> Location: | 1 | 1 | 0 | 20. | Identity: Preparation H Cream .92oz <br> UPC/PLU: 30 573 2868 233 <br> Comments: 6 <br> Location: H+B near register | 7.00 | 7.25 | +.25 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____     Comments/Remarks: _____

WOLF_000134

19143A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: ✳ Annual Price Audit | Date 11-12-2019 |
| Estab. & No. Dollar General | Tel 302-4650 |
| Address 5921 S. Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ 356 Total items checked | | |
| ✳ 2 items were overcharged compared to the shelf/price tag. | | |
| ✓- C.V. Mackerel in Brine 15oz (UPC 717434992282, grocery) | $1.65 | $1.75 |
| ✓-1 to 3 Outlet Adapter (UPC 43000024 3471, hardware) | $2.50 | $2.75 |
| ✳ 5 items were found with no shelf/price tag. | | |
| ✓- DG Health Mucus Relief (UPC 715256702331, H+B end cap) | — | $8.25 |
| ✓- Ferrero Golden Gallery Chocolate Candy (UPC 009800210121, holiday candy) | — | $5.50 |
| ✓- Halls Cough Drops (UPC 312546633391, near brooms +mops) | — | $1.95 |
| ✓- Coca Cola 12pk cans (UPC 049000028904, C.C. end cap) | — | $5.10 |
| ✓- Diet Pepsi 12pk cans (UPC 012000171864, display by register) | ✳ requires single item price. | $5.10 |
| ✳ The above errors are ordered corrected. | | |
| corrections were completed 11-12 T.H. | | |

Acknowledged by _____  Inspector _____ 29 WOLF 000135

3560 0653

# Price Verification Report II

Page 1 of 120

Inspection: (X) 1st ( ) 2nd ( ) 3rd    Frequency: (X) Normal ( ) Increased    Complaint: ( )

| Location of Test: | Date: 11-12-2019    11-7 | Telephone: 302-4650 |
|---|---|---|
| Dollar General 5921 S Transit Rd. Lockport 14094 | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: UB Bulls Tshirt UPC/PLU: 746199124317 Comments: 6 Location: | 5.00 | 5 | 0 | 11. Identity: 1ct napkins UPC/PLU: 011179791125 Comments: 6 Location: | 75 | 75 | 0 |
| 2. Identity: Cleanser UPC/PLU: 360600005 30119 Comments: 6 Location: | 6.00 | 6.00 | 0 | 12. Identity: foam board UPC/PLU: 6721 250058213 Comments: 6 Location: | 450 | 450 | 0 |
| 3. Identity: foundation UPC/PLU: 04154433500 Comments: 6 Location: | 6 | 6 | 0 | 13. Identity: White out UPC/PLU: 070330505230 Comments: 6 Location: | 195 | 195 | 0 |
| 4. Identity: Degree Deodorant UPC/PLU: 09400251503 Comments: 6 Location: | 1.85 | 1.85 | 0 | 14. Identity: Basketball UPC/PLU: 6467 55926693 Comments: 6 Location: | 8 | 8 | 0 |
| 5. Identity: DG Health Mucus Relief UPC/PLU: 715256702331 Comments: 6 Location: end cap | No Tag | 8.25 | — | 15. Identity: floam toy UPC/PLU: 430009935901 Comments: 6 Location: | 150 | 150 | 0 |
| 6. Identity: Nap. Sod. pills UPC/PLU: 3 700306412222 Comments: 6 Location: | 950 | 950 | 0 | 16. Identity: Slides UPC/PLU: 430001074494 Comments: 6 Location: | 8 | 8 | 0 |
| 7. Identity: hair bands UPC/PLU: 1904 25080890 Comments: 6 Location: | 150 | 1.50 | 0 | 17. Identity: Bra UPC/PLU: 8897 17428679 Comments: 6 Location: | 4 | 4 | 0 |
| 8. Identity: Shave cream UPC/PLU: 8088 29115215 Comments: 6 Location: | 1 | 1 | 0 | 18. Identity: Socks UPC/PLU: 7522 2984 2008 Comments: 6 Location: | 2 | 2 | 0 |
| 9. Identity: Rexall epsom salts UPC/PLU: 0727 85107793 Comments: 6 Location: | 350 | 350 | 0 | 19. Identity: T shirt UPC/PLU: 8830961963 96 Comments: 6 Location: | 5 | 5 | 0 |
| 10. Identity: wipes UPC/PLU: 07128 7839874 Comments: 6 Location: | 165 | 165 | 0 | 20. Identity: Sweat pants UPC/PLU: 430001124397 Comments: 6 Location: | 5 | 5 | 0 |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000136

# Price Verification Report II

116

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Diapers UPC/PLU: 09089195 1772 Comments: 6 Location: | 16 95 | 16 95 | 0 | 11. Identity: Candle set UPC/PLU: 43000115 6654 Comments: 6 Location: | 10 | 10 | 0 |
| 2. Identity: Pillow case UPC/PLU: 06571652 2605 Comments: 6 Location: | 4 | 4 | 0 | 12. Identity: Wrapping paper roll UPC/PLU: 08697341160 Comments: 6 Location: | 3 | 3 | 0 |
| 3. Identity: Foaming carpet cleaner UPC/PLU: 34960 7010957 Comments: 6 Location: | 1 85 | 1 85 | 0 | 13. Identity: Snuggle UPC/PLU: 072613460953 Comments: 6 Location: | 7 | 7 | 0 |
| 4. Identity: Hot Shot UPC/PLU: 07112196 7824 Comments: 6 Location: | 3 45 | 3 45 | 0 | 14. Identity: Fresh step litter UPC/PLU: 04460031 4624 Comments: 5 Location: | 8 95 | 8 95 | 0 |
| 5. Identity: Clorox Bleach UPC/PLU: 04460030 7701 Comments: 6 Location: | 4 50 | 4 50 | 0 | 15. Identity: Dog food UPC/PLU: 079100276165 Comments: 6 Location: | 3 | 3 | 0 |
| 6. Identity: Cat toy UPC/PLU: 84347915451 Comments: 6 Location: | 7 50 | 7 50 | 0 | 16. Identity: Silver Flame d UPC/PLU: 073091019398 Comments: 6 Location: | 5 75 | 5 75 | 0 |
| 7. Identity: Hostess donettes UPC/PLU: 88810911 3773 Comments: 6 Location: | 3 50 | 3 50 | 0 | 17. Identity: 1 to 3 adapter outlet UPC/PLU: 43000024 3471 Comments: Hardware Location: | 2 50 | 2 75 | + 25 |
| 8. Identity: Veg oil UPC/PLU: 05987200 0588 Comments: 6 Location: | 1 95 | 1 95 | 0 | 18. Identity: lime Away UPC/PLU: 05170057 1032 Comments: 6 Location: | 4 | 4 | 0 |
| 9. Identity: Ferrero Golden Gallery no UPC/PLU: 009 800 210121 Comments: 6 Location: Xmas Candy | chocolates 4.2 oz 5 00 | tag | — | 19. Identity: Tin Par- UPC/PLU: 74938409 1051 Comments: 6 Location: | 2 50 | 2 50 | 0 |
| 10. Identity: headphones UPC/PLU: 88825519 2779 Comments: 3 Location: | 10 | 10 | 0 | 20. Identity: Food storage UPC/PLU: 43001015 687 Comments: 6 Location: | 3 50 | 3 50 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000137

# Price Verification Report II

Page 3 of ___    120

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

Location of Test: 

Date: 

Telephone: 

Manager: 

Type of Store: 

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/−) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/−) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Book Puzzles UPC/PLU: 8052194281416 Comments: 6 Location: | 80 | 80 | 0 | 11. Identity: Nutter Butter cookies UPC/PLU: 04469900 Comments: 6 Location: | 4 | 4 | 0 |
| 2. Identity: hangers UPC/PLU: 086643776060 Comments: 6 Location: | 3 50 | 3 50 | 0 | 12. Identity: Reeses Candy UPC/PLU: 034000470556 Comments: 6 Location: | 1 | 1 | 0 |
| 3. Identity: Halls cough drops UPC/PLU: 312546633391 Comments: 6 Location: Broom mop and cap | no tag | 1.95 | — | 13. Identity: Coffee UPC/PLU: 5512340006418 Comments: 6 Location: | 5 95 | 5 95 | 0 |
| 4. Identity: coconut Drink UPC/PLU: 712885697823 Comments: 6 Location: | 1 | 1 | 0 | 14. Identity: Icecream UPC/PLU: 041548563909 Comments: 6 Location: | 1 05 | 1 25 | 0 |
| 5. Identity: RB in a Can UPC/PLU: 01972214 5249 Comments: 6 Location: | 2 95 | 2 98 | 0 | 15. Identity: Starbucks Trip shot UPC/PLU: 012000181313 Comments: 6 Location: | 2 26 | 2 75 | 0 |
| 6. Identity: Mackerel in Brine UPC/PLU: 717434992282 Comments: 6 Location: canned meat | 1 65 | 1 75 | +10 | 16. Identity: Twizzlers UPC/PLU: 034000560752 Comments: 6 Location: | 1 50 | 1 50 | 0 |
| 7. Identity: Tortillas UPC/PLU: 046000073419 Comments: 6 Location: | 75 | 75 | 0 | 17. Identity: I.C. UPC/PLU: 041548510972 Comments: 6 Location: | 4 | 4 | 0 |
| 8. Identity: granola Bars UPC/PLU: 016000467232 Comments: 6 Location: | 3 60 | 3 60 | 0 | 18. Identity: 1/2 gal milk UPC/PLU: 078744009652 Comments: 6 Location: | 2 30 | 2 30 | 0 |
| 9. Identity: Bread UPC/PLU: 078700014412 Comments: 6 Location: | 1 50 | 1 50 | 0 | 19. Identity: Battery AA 16 UPC/PLU: 039800108036 Comments: 6 Location: | 12 75 | 12 75 | 0 |
| 10. Identity: Coca Cola 12pk UPC/PLU: 049000026904 Comments: 6 Location: Cola cola end cap | no tag | 5 10 | | 20. Identity: diet Pepsi 12 pk. cans UPC/PLU: 012000171864 Comments: display by register Location: 6 | no single item | 5 10 | — |

Return Policy ( )

Inspection Results:

_____ (Sample Count) − _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Report Acknowledgement:

Name/Title: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Comments/Remarks: _____

WOLF_000138

19148A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit | Date 11/13/19 |
| Estab. & No. Dollar General | Tel. 772-8710 |
| Address 6181 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document # _____

---

**\*354 Total Items Checked**

The following items were overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| C.V. Eggs - 1 Dozen (UPC 077438599024) | $1.45 | $1.60 |
| Pepsi - 2 Liter (UPC 01211300) | $1.80 | $1.90 |
| Baked with Love Frosting Tip Set (672125061268, Aisle 9) | $3.25 | $3.50 |

The following items are missing an offered price:

| | | |
|---|---|---|
| Mtn Dew Black Label (012000142321, Aisle 2 Endcap) | no tag | $1.65 |
| Tide Simply Pods - 7oz. (037000752592, Aisle 13 display) | no tag | $2.95 |
| Dawn Reusable Wipes (011171006388, Aisle 14 Hanging Strip) | no tag | $1.65 |
| Skin Sugar Glitter Tattoo (684364288740, Aisle 16 Endcap) | no tag | $3.00 |
| Elmers Glue - 1 gallon (026000003407, Aisle 16) | no tag | $11.00 |
| Stauffers Shortbread Cookies (072320174976, Aisle 7 Endcap) | no tag | $2.00 |
| Brachs Chocolate Orange (UPC 041420025587, Aisle 8) | no tag | $2.75 |
| Vicks Vapo Rub (UPC 323900003613, Aisle 21 Endcap) | no tag | $5.50 |
| Comfort Bay Memory Foam Pillow - Standard (015092114950, Aisle 21) | no tag | $8.00 |
| Canada Dry Ginger Ale - 12pk (UPC 078000152166, Front Display) | no tag | $4.75 |

**\* Refund policy is required to be posted at all times.**
**\* The above items are ordered corrected immediately.**
**\* The store has failed this audit. A 2nd Price Audit will be conducted on a future date.**

---

| Acknowledged by: _[signature]_ | Inspector _[signature]_  DGWQLF_000139 |
|---|---|

Total
over : 3
notag : 10
undr : 2

118

# Price Verification Report II

Page _1_ of ___

Complaint: ( )

Inspection: (X) 1st ( ) 2nd ( ) 3rd    Frequency: (X) Normal ( ) Increased

| Location of Test: | Date: 11-13-2019  11-27 | Telephone: 772 8710 |
| | Manager: | Type of Store: Variety |

Dollar General
6181 McKee St.
Newfane 14108

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pork Strips UPC/PLU: 072080043109 Comments: 6 Location: | 1.75 | 1.75 | 0 | 11. Identity: milk box UPC/PLU: 742365208850 Comments: 6 Location: | 1 | 1 | 0 |
| 2. Identity: Brownies UPC/PLU: 034300044434 Comments: 6 Location: | 2.00 | 2.00 | 0 | 12. Identity: Coke 6 pk UPC/PLU: 049000024692 Comments: 6 Location: | 3.75 | 3.75 | 0 |
| 3. Identity: milk 1 gal Clover Valley Skim UPC/PLU: 070744009638 Comments: 6 Location: | 3.50 | 3.35 | -0.15 | 13. Identity: Candle UPC/PLU: 465098536840 Comments: 6 Location: | 5 | 5 | 0 |
| 4. Identity: C.V. Eggs 1 doz UPC/PLU: 077438599024 Comments: 6 Location: | 1.45 | 1.60 | +0.15 | 14. Identity: Pepsi UPC/PLU: 01211300 Comments: 6 Location: aisle 13 | 1.80 | 1.90 | +0.10 |
| 5. Identity: Almond milk UPC/PLU: 025293000988 Comments: 6 Location: | 3.50 | 3.50 | 0 | 15. Identity: Tide Simply Pods 7 oz UPC/PLU: 037000752592 Comments: 6 Location: aisle 13 | no tag | 2.95 | — |
| 6. Identity: Bread UPC/PLU: 078700800121 Comments: Location: | 1 | 1 | 0 | 16. Identity: Resolve UPC/PLU: 019200903691 Comments: 6 Location: | 4.50 | 4.50 | 0 |
| 7. Identity: Reesis PB cups UPC/PLU: 034000490069 Comments: Location: | 4.35 | 4.35 | 0 | 17. Identity: Solo Bowls UPC/PLU: 041165 007404 Comments: 6 Location: | 3 | 3 | 0 |
| 8. Identity: Mtn Dew Black label UPC/PLU: 0120 0014 2321 Comments: 6 Location: aisle 2 end cap | no tag | 1.65 | — | 18. Identity: Dawn reusable wipes UPC/PLU: 01171006388 Comments: 6 Location: aisle 14 | no tag | 1.65 | — |
| 9. Identity: popcorn UPC/PLU: 027000372449 Comments: 6 Location: | 2.00 | 2.00 | 0 | 19. Identity: Lysol max cover UPC/PLU: 019200955898 Comments: 6 Location: aisle 14 | 5.50 | 5.00 | -0.50 |
| 10. Identity: fries UPC/PLU: 834163007125 Comments: 6 Location: | 3.00 | 3.00 | 0 | 20. Identity: Sun detergent UPC/PLU: 072613140549 Comments: 6 Location: | 5 | 5 | 0 |

Return Policy ( )
Inspection Results:                                                                                    Stop-Sale Order Issued? ( )

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____        Name/Title: _____

Time In: _____ Time Out: _____        Comments/Remarks: _____

Comments/Remarks: _____

WOLF_000140

# Price Verification Report II

120

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location of Test: | | Date: | | Telephone: | | |
|---|---|---|---|---|---|---|
| | | Manager: | | Type of Store: | | |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Ranch dressing<br>UPC/PLU: 071100005516<br>Comments: 6<br>Location: | 3 | 3 | 0 | 11. Identity: Elmers Glue 1 gal.<br>UPC/PLU: 026000003407<br>Comments:<br>Location: aisle 16 | no tag | 11.00 | — |
| 2. | Identity: Reeses Cereal<br>UPC/PLU: 016000122222<br>Comments: 6<br>Location: | 3 | 3 | 0 | 12. Identity: Stauffers shortbread cookies<br>UPC/PLU: 072320174976<br>Comments:<br>Location: aisle 7 end cap | no tag | 2.00 | 2 |
| 3. | Identity: cornmeal mix<br>UPC/PLU: 013300185018<br>Comments: 6<br>Location: | 1.75 | 1.75 | 0 | 13. Identity: sponges<br>UPC/PLU: 846145009276<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 4. | Identity: Soup<br>UPC/PLU: 041196911030<br>Comments:<br>Location: | 1.65 | 1.65 | 0 | 14. Identity: Choco clips<br>UPC/PLU: 884983000550<br>Comments: 6<br>Location: | 1.96 | 1.96 | 0 |
| 5. | Identity: cat treats<br>UPC/PLU: 023100107654<br>Comments:<br>Location: | 8.50 | 8.50 | 0 | 15. Identity: Sacha Chocolate orange 5.5 oz<br>UPC/PLU: 041420025587<br>Comments:<br>Location: aisle 8 | no tag | 9.75 | 2 |
| 6. | Identity: dog treats<br>UPC/PLU: 695804110039<br>Comments: 6<br>Location: | 2.25 | 2.25 | 0 | 16. Identity: Gift Bag<br>UPC/PLU: 606008713207<br>Comments:<br>Location: | 2.00 | 2.00 | 0 |
| 7. | Identity: mop<br>UPC/PLU: 082269370148<br>Comments: 6<br>Location: | 7.50 | 7.50 | 0 | 17. Identity: flower<br>UPC/PLU: 430001125950<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 8. | Identity: PT 1 ct.<br>UPC/PLU: 030400221088<br>Comments:<br>Location: | 1.96 | 1.96 | 0 | 18. Identity: Dumbbell<br>UPC/PLU: 721250477767<br>Comments:<br>Location: | 8.00 | 8.00 | 0 |
| 9. | Identity: Skin Sugar glitter tattoo<br>UPC/PLU: 684364288740<br>Comments: 6<br>Location: aisle 16 endcap | no tag | 3.00 | — | 19. Identity: Wonder Dough<br>UPC/PLU: 400019203964<br>Comments: 6<br>Location: | 1.96 | 1.96 | 0 |
| 10. | Identity: calculator<br>UPC/PLU: 400028148539<br>Comments: 6<br>Location: | 1.86 | 1.85 | 0 | 20. Identity: notebook<br>UPC/PLU: 430000016666<br>Comments: 6<br>Location: | 1.50 | 1.00 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

# Price Verification Report II

116

Page 5 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | | | | Date: | | | |
|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Telephone: | |
| | | | | | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Baked with Love Frosting Tip Set UPC/PLU: 072125061268 Comments: 6 Location: aisle 9 | 3⁰⁰ | 3⁵⁰ | +.25 | 11. Identity: lightbulbs UPC/PLU: 43000112448 Comments: 6 Location: | 8 | 8 | 0 |
| 2. Identity: Hanes undershirts UPC/PLU: 043935720289 Comments: 6 Location: | 9⁷⁵ | 9⁷⁵ | 0 | 12. Identity: drawn liner UPC/PLU: 087508748106 Comments: 6 Location: | 2⁷⁵ | 2⁷⁵ | 0 |
| 3. Identity: Depro UPC/PLU: 036000413137 Comments: 6 Location: | 10 | 10 | 0 | 13. Identity: Sweat shirt UPC/PLU: 43000112 9484 Comments: 6 Location: | 6 | 6 | 0 |
| 4. Identity: Slippers UPC/PLU: 430000229338 Comments: 6 Location: | 6 | 6 | 0 | 14. Identity: Scott TP 4pk UPC/PLU: 054000101830 Comments: 6 Location: | 4⁵⁰ | 4⁵⁰ | 0 |
| 5. Identity: Allegra UPC/PLU: 041167412008 Comments: 6 Location: | 6²⁵ | 6²⁵ | 0 | 15. Identity: Pillow Comfort Bag UPC/PLU: 015092119958 Comments: 6 Location: aisle 21 | Memory Foam no tag 8.00 Standard | | |
| 6. Identity: Pants UPC/PLU: 090891200849 Comments: 6 Location: | 4²⁵ | 4²⁵ | 0 | 16. Identity: drstpar UPC/PLU: 051896031176 Comments: 6 Location: | 8⁵⁰ | 8.⁵⁰ | 0 |
| 7. Identity: Vicks Vapo Rub UPC/PLU: 323900003613 Comments: 6 Location: aisle 21 endcap | no tag | 5.⁵⁰ | — | 17. Identity: razors UPC/PLU: 047400156876 Comments: 4 Location: | 18⁰⁰ | 18⁰⁰ | 0 |
| 8. Identity: Shaving foam UPC/PLU: 011116346619 Comments: 6 Location: | 6 | 6 | 0 | 18. Identity: eos UPC/PLU: 692992002847 Comments: 6 Location: | 3 | 3 | 0 |
| 9. Identity: mealana UPC/PLU: 822700470167 Comments: 6 Location: | 5 | 5 | 0 | 19. Identity: Canada Dry Gingerale UPC/PLU: 078001512166 Comments: 6 Location: front display | 12pk no tag | 4⁷⁵ | |
| 10. Identity: tooth paste UPC/PLU: 067990008836 Comments: 6 Location: | 3 | 3 | 0 | 20. Identity: Gingerale 2 Lt. UPC/PLU: 078000156461 Comments: 6 Location: | 1⁴⁵ | 1⁴⁵ | 0 |

Return Policy ( )

Inspection Results:

_____ {Sample Count) - _____ (#Not on File) = _____ {Adjusted Sample Count (ASC)}          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error. Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time in: _____ Time Out: _____          Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000142

19150A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit | Date 11/15/19 |
| Estab. & No. Dollar General | Tel. 405-0653 |
| Address 735 Center St. | Contact |
| City Lewiston | Zip Code 14092 |

In all communications, refer to document #

---

\* 355 Total Items Checked

| | Offered | Actual |
|---|---|---|
| The following items are overcharged compared to the offered price: | | |
| Eggs - 1 dozen (UPC 077438599024) | $1.30 | $1.50 |
| Cocacola Cherry - 2 Liter (UPC 049000050165) | $1.50 | $1.90 |
| | | |
| The following items are missing an offered price: | | |
| Fritos Jalipeno Cheddar Dip (UPC 028400000246) | no tag | $2.50 |
| Pepsi - 18 pk (UPC 012000029286) | no tag | $5.50 |
| Dasani Water - 20oz. (UPC 04997704) | no tag | $1.70 |
| Alphabet Letter Magnets (UPC 07565654072, Aisle 13 Hanging Strip) | no tag | $1.00 |
| Energizer AA Batteries 20pk. (039800109941, #A Aisle 7 Hanging Strip) | no tag | $15.75 |
| M&M - Sharing Size (UPC 040000512943, Register Lane) | no tag | $3.25 |

\* The above items are ordered corrected.

\* corrections made 11/15 FH

---

| Acknowledged by: [signature] | Inspector [signature] 29 | WOLF_000143 |
|---|---|---|

# Price Verification Report II

_128_

Page _1_ of ___

Inspection: (X) 1st ( ) 2nd ( ) 3rd    Frequency: (X) Normal ( ) Increased    Complaint: ( )

| Location of Test: Dollar General 735 Center St. Lewiston 14092 | Date: 11-15-2019    11-9 | Telephone: 405-0653 |
| --- | --- | --- |
| | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Fritos Jalepeño Cheddar Dip UPC/PLU: 028400000246 Comments: Location: | no tag | 2.50 | — | 11. Identity: Juice Bars UPC/PLU: 0415 4580 4 76.38 Comments: 6 Location: | 3.75 | 3.75 | 0 |
| 2. Identity: Jerky UPC/PLU: ○170 8287 7055 Comments: 6 Location: | 7.95 | 7.95 | 0 | 12. Identity: Candy Bars UPC/PLU: 0400 0060 5310 Comments: 6 Location: | 3.00 | 3.00 | 0 |
| 3. Identity: Pepsie 18pk cans UPC/PLU: 0120 0002 9226 Comments: Location: | no tag | 5.50 | | 13. Identity: Coca Cola Cherry 2 liter UPC/PLU: 0490000 50165 Comments: 6 Location: aisle 4 | 1.50 | 1.90 | +.40 |
| 4. Identity: tortillas UPC/PLU: 027331000363 Comments: Location: | 2.50 | 2.50 | 0 | 14. Identity: Trash cans UPC/PLU: 025947219773 Comments: 4 Location: | 12.95 | 12.95 | 0 |
| 5. Identity: Desani Water 200 UPC/PLU: 04997704 Comments: 6 Location: aisle 4 | no tag | 1.70 | — | 15. Identity: Cups UPC/PLU: 0415 94935569 Comments: 6 Location: | 1.75 | 1.75 | 0 |
| 6. Identity: Water 1 gal UPC/PLU: 0 2754101 0787 Comments: 4 Location: | 1 | 1 | 0 | 16. Identity: Broom UPC/PLU: 0111 71211834 Comments: 6 Location: | 7 | 7 | 0 |
| 7. Identity: 1% milk 1 gal UPC/PLU: 070744009621 Comments: 6 Location: | 3.95 | 3.95 | 0 | 17. Identity: Alpo chews UPC/PLU: 0111 32171384 Comments: 6 Location: | 2.75 | 2.75 | 0 |
| 8. Identity: cereal UPC/PLU: 0774 38599024 Comments: 6 Location: | 1.30 | 1.50 | +.20 | 18. Identity: Water Season UPC/PLU: 04760011036 Comments: 6 Location: | 2.50 | 2.50 | 0 |
| 9. Identity: ham UPC/PLU: 070800048795 Comments: 6 Location: | 2.75 | 2.75 | 0 | 19. Identity: Potato UPC/PLU: 0297 00001148 Comments: 6 Location: | 1.95 | 1.95 | 0 |
| 10. Identity: Roaster Pan UPC/PLU: 038001524980 Comments: 6 Location: | 3.25 | 3.25 | 0 | 20. Identity: Corn oil UPC/PLU: 7518849 13312 Comments: 6 Location: | 2 | 2 | 0 |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000144

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased                    Complaint: ( )

| Location of Test: | | | | Date: | | | |
|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Raisin Bran UPC/PLU: 038000596612 Comments: 6 Location: | 3 75 | 3 75 | 0 | 11. Identity: Car Scents UPC/PLU: 091400000484 Comments: 6 Location: | 2 95 | 2 95 | 0 |
| 2. Identity: Tea UPC/PLU: 083900005962 Comments: Location: | 1 55 | 1 55 | 0 | 12. Identity: Stuffed Dog UPC/PLU: 871563015288 Comments: Location: | 2 50 | 2 50 | 0 |
| 3. Identity: Whales crackers UPC/PLU: 072320111766 Comments: Location: | 1 | 1 | 0 | 13. Identity: Alphabet letters magnets UPC/PLU: 0756565 407 2 Comments: Location: aisle 13 | no tag | 1 | — |
| 4. Identity: Fig Newtons UPC/PLU: 044000042257 Comments: Location: | 1 50 | 1 50 | 0 | 14. Identity: Blanket UPC/PLU: 4300 0116 4294 Comments: 6 Location: | 25 | 25 | 0 |
| 5. Identity: Stocking Xmas UPC/PLU: 430001165411 Comments: Location: | 1 | 1 | 0 | 15. Identity: Xmas Tray UPC/PLU: 430001173874 Comments: Location: | 1 50 | 1 50 | 0 |
| 6. Identity: Gain UPC/PLU: 037000792253 Comments: Location: | 13 95 | 13 95 | 0 | 16. Identity: Energizer AA20 UPC/PLU: 039800109441 Comments: Location: aisle 7 | no tag | 15 75 | — |
| 7. Identity: Dish Soap UPC/PLU: 072795130876 Comments: 6 Location: | 3 25 | 3 25 | 0 | 17. Identity: Spin brush UPC/PLU: 766878003504 Comments: 6 Location: | 5 50 | 5 50 | 0 |
| 8. Identity: DG TP 8pK UPC/PLU: 072105012394 Comments: Location: | 6 50 | 6 50 | 0 | 18. Identity: Benedryl UPC/PLU: 312547170215 Comments: Location: | 4 85 | 4 85 | 0 |
| 9. Identity: Clorox Wipes UPC/PLU: 044600016566 Comments: 6 Location: | 5 | 5 | 0 | 19. Identity: Depend UPC/PLU: 037000887614 Comments: 6 Location: | 12 | 12 | 0 |
| 10. Identity: Cleaner Vinegar UPC/PLU: 072833312148 Comments: Location: | 1 | 1 | 0 | 20. Identity: heat patch UPC/PLU: 041167055473 Comments: Location: | 2 25 | 2 25 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))                    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %            Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000145

# Price Verification Report II

Page **3** of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

Location of Test:

Date:

Telephone:

Manager:

Type of Store:

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: All Day Allergy  UPC/PLU: 370030168422  Comments:  Location: | 9 | 9 | 0 | 11. Identity: Bath Puff  UPC/PLU: 804631910484  Comments: 4  Location: | 6 | 6 | 0 |
| 2. Identity: Hand  UPC/PLU: 075338820311  Comments: 6  Location: | 8⁵⁰ | 8⁵⁰ | 0 | 12. Identity: activity book  UPC/PLU: 405219453841  Comments:  Location: | 3 | 3 | 0 |
| 3. Identity: hot/glove  UPC/PLU: 794484396760  Comments: 6  Location: | 5 | 5 | 0 | 13. Identity: Deapins  UPC/PLU: 090891203600c0  Comments: 6  Location: | 4⁹⁵ | 4⁹⁵ | 0 |
| 4. Identity: Socks  UPC/PLU: 730838798496  Comments: 6  Location: | 5⁵⁰ | 5⁵⁰ | 0 | 14. Identity: Curel  UPC/PLU: 019045197101  Comments: 6  Location: | 3⁸⁵ | 3⁸⁵ | 0 |
| 5. Identity: Paper  UPC/PLU: 025743012813  Comments: 6  Location: | 1 | 1 | 0 | 15. Identity: hair color  UPC/PLU: 403084459148  Comments: 6  Location: | 4 | 4 | 0 |
| 6. Identity: Card  UPC/PLU: 067008352227  Comments:  Location: | 1⁵⁰ | 1⁵⁰ | 0 | 16. Identity: razor  UPC/PLU: 047400313910  Comments: 6  Location: | 7 | 7 | 0 |
| 7. Identity: oil  UPC/PLU: 074804061253  Comments:  Location: | 2⁹⁵ | 2⁹⁵ | 0 | 17. Identity: Dove AP Deod.  UPC/PLU: 079400352994  Comments:  Location: | 4⁹⁵ | 4⁹⁵ | 0 |
| 8. Identity: Paper  UPC/PLU: 762125058040  Comments:  Location: | 2³⁰ | 2³⁰ | 0 | 18. Identity: nail clippers  UPC/PLU: 052032217534  Comments: 4  Location: | 6 | 6 | 0 |
| 9. Identity: tape  UPC/PLU: 075353035061  Comments:  Location: | 3²⁵ | 3²⁵ | 0 | 19. Identity: mtmo Shaving Steel  UPC/PLU: 040000512943  Comments: no tag  Location: register lane | no tag | 8²⁵ | — |
| 10. Identity: Pen  UPC/PLU: 430000346820  Comments: 6  Location: | 2⁵⁰ | 2⁵⁰ | 0 | 20. Identity: cig case  UPC/PLU: 794080110963  Comments: 6  Location: | 9 | 9 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

19151A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Annual Price Audit | Date 11-18-2019 |
| Estab. & No. Dollar General | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

* 335 Total items checked.

| | Offered: | Actual: |

* 3 items were over charged compared to the shelf/price tag

- CV eggs 1doz (UPC 077438599024, cooler)    $1.30    $1.50
- Fanta 2L Strawberry (UPC 049000050271, aisle 8)    $1.25    $1.35
- Ball Cap Blk/Gray (UPC 804134138451, aisle 12)    $5.00    $5.75

* 4 items were found with no shelf/price tag.

- Starbucks Peppermint Mocha 14oz (UPC 012000170171, aisle 2)    —    $2.50
- Jiffy Foil Giant Oval Roaster Pan (UPC 749384091050, aisle 17)    —    $2.50
- DG health Mucus Relief 100g (UPC 349580886063, aisle 13 endcap)    —    $6.00
- Eveready Gold AA8 Battery (UPC 039800030085, aisle 13)    —    $4.95

* The above errors are ordered to be corrected    immediately. *

* Approximately 25 expired promotional tags were    found
on the shelves throughout the store and removed today.

---

| Acknowledged by: | Inspector | WQLF 000147 |

Plantors Keanut Stand    aisle 2
mtn Dew ash4

# Price Verification Report II

120

335 Total
3 over
4 notag

Page 1 of ___

Complaint: ( )

Inspection: (X) 1st ( ) 2nd ( ) 3rd    Frequency: (X) Normal ( ) Increased

Location of Test:
Dollar General  (wrights corner)
4015 Lake Rd
Lockport 14094

Date: 11-18-2019    11/13    Telephone: 302-4575

Manager:    Type of Store: Varisty

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cheetos  UPC/PLU: 028400589845  Comments: 6  Location: | 3 | 3 | 0 | 11. Identity: Krabby Patties  UPC/PLU: 041376102325  Comments: 6  Location: | 1 | 1 | 0 |
| 2. Identity: monster  UPC/PLU: 070847033080  Comments: 6  Location: | 2¹⁰ | 2¹⁰ | 0 | 12. Identity: Hershey chocolate  UPC/PLU: 034000018772  Comments: 6  Location: | 2⁹⁵ | 2⁹⁵ | 0 |
| 3. Identity: milk 1 gal  UPC/PLU: 070744002202  Comments: 6  Location: | 3³⁵ | 3³⁵ | 0 | 13. Identity: JD hash browns  UPC/PLU: 077900192876  Comments: 6  Location: | 3⁴⁰ | 3⁴⁰ | 0 |
| 4. Identity: cv eggp 1 doz  UPC/PLU: 077438599024  Comments: 6  Location: cooler | 1.30 | 1.50 | +.20 | 14. Identity: cake mix  UPC/PLU: 051500601334  Comments: 6  Location: | 1 | 1 | 0 |
| 5. Identity: Sunflower seeds  UPC/PLU: 062200117713  Comments: 6  Location: | 1 | 1 | 0 | 15. Identity: Jif  UPC/PLU: 051500255162  Comments: 6  Location: | 2²⁵ | 2²⁵ | 0 |
| 6. Identity: cookies  UPC/PLU: 020200130031  Comments: 6  Location: | 1.50 | 1.50 | 0 | 16. Identity: Kraft mac + cheese  UPC/PLU: 021000725403  Comments: 6  Location: | 3⁹⁵ | 3⁹⁵ | 0 |
| 7. Identity: Starbucks Peppermint mocha  UPC/PLU: 012000170171  Comments:  Location: aisle 2 end cap | 14oz no tag | 2⁵⁰ | — | 17. Identity: campbells soup  UPC/PLU: 051000148797  Comments: 6  Location: | 1⁹⁵ | 1⁹⁵ | 0 |
| 8. Identity: coffee  UPC/PLU: 851284006340  Comments: 6  Location: | 3 | 3 | 0 | 18. Identity: Fanta Strawberry 2L  UPC/PLU: 049000050271  Comments: near aisle 8 | 1²⁵ | 1³⁵ | +.10 |
| 9. Identity: Cereal  UPC/PLU: 042400231387  Comments: 6  Location: | 3⁸⁵ | 3⁸⁵ | 0 | 19. Identity: Gatorade  UPC/PLU: 052000338768  Comments: 6  Location: | 1 | 1 | 0 |
| 10. Identity: Triscuit  UPC/PLU: 040000053819  Comments: 6  Location: | 2 | 2 | 0 | 20. Identity: energy shot  UPC/PLU: 878114005187  Comments: 6  Location: | 1 | 1 | 0 |

Return Policy (X)

Inspection Results:
_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:
Name/Title: _____
Comments/Remarks: _____

WOLF_000148

# Price Verification Report II

*110*

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd       Frequency: ( ) Normal ( ) Increased       Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Box UPC/PLU: 075353103128 Comments: Location: | 1 35 | 1 35 | 0 | 11. | Identity: cat food UPC/PLU: 0231001102 02 Comments: 6 Location: | 0 80 | 0 80 | 0 |
| 2. | Identity: Batting Sheet UPC/PLU: 072867004699 Comments: 4 Location: | 4 50 | 4 50 | 0 | 12. | Identity: jiffy Foil Giant Oval Rack Roaster UPC/PLU: 24938409 1050 Comments: 4 Location: aisle 17 | no tag | 1 50 | + |
| 3. | Identity: Zip bags UPC/PLU: 840323104234 Comments: 6 Location: | 2 25 | 2 25 | 0 | 13. | Identity: Stickers UPC/PLU: 430000114480 Comments: 6 Location: | 0 30 | 0 30 | 0 |
| 4. | Identity: Dove xmas truffles UPC/PLU: 040000548812 Comments: Location: | 3 50 | 3 50 | 0 | 14. | Identity: tp cplt UPC/PLU: 036196204809 Comments: 4 Location: | 1 | 1 | 0 |
| 5. | Identity: Monster Hydro 750 ML UPC/PLU: 070847030959 Comments: 6 Location: aisle 15 | 2 35 | 2 25 | - 10 | 15. | Identity: tape UPC/PLU: 021200000041 Comments: 6 Location: | 2 00 | 2 00 | 0 |
| 6. | Identity: Flashlight 2 pk UPC/PLU: 430001005273 Comments: 3 Location: | 4 75 | 4 75 | 0 | 16. | Identity: gift bag set UPC/PLU: 430001155858 Comments: 6 Location: | 5 | 5 | 0 |
| 7. | Identity: napkins UPC/PLU: 026505201209 Comments: Location: | 2 50 | 2 50 | 0 | 17. | Identity: lat band UPC/PLU: 6721250458086 Comments: Location: | 3 50 | 3 50 | 0 |
| 8. | Identity: Hot Shot BedBug UPC/PLU: 071121964403 Comments: 4 Location: | 7 25 | 7 25 | 0 | 18. | Identity: crown UPC/PLU: 5077160695793 Comments: 3 Location: | 1 95 | 1 95 | 0 |
| 9. | Identity: Med ball UPC/PLU: 672126057131 Comments: Location: | 3 75 | 3 75 | 0 | 19. | Identity: Toy bracelets UPC/PLU: 190574000343 Comments: 6 Location: | 5 | 5 | 0 |
| 10. | Identity: Dog food UPC/PLU: 023100104942 Comments: 6 Location: | 10 50 | 10 50 | 0 | 20. | Identity: gloves UPC/PLU: 794434397804 Comments: 6 Location: | 3 | 3 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count {ASC})       Stop-Sale Order issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %       Overcharges/Undercharges Ratio = _____

Inspector Name: _____       Report Acknowledgement:

Time In: _____ Time Out: _____       Name/Title: _____

Comments/Remarks: _____       Comments/Remarks: _____

WOLF_000149

# Price Verification Report II

*105*

Page _3_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | |
| | | | | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: phone holder<br>UPC/PLU: 813194028848<br>Comments: 6<br>Location: | 5 | 5 | 0 | 11. Identity: Sponge 4 pk<br>UPC/PLU: 076308910020<br>Comments: 6<br>Location: | 4³⁵ | 4³⁵ | 0 |
| 2. Identity: journal book<br>UPC/PLU: 400027831166<br>Comments:<br>Location: | 2 | 2 | 0 | 12. Identity: DG health mucus Relief 60g<br>UPC/PLU: 349580 886063<br>Comments: no tag 6<br>Location: aisle 13 end cap | 9.00 | | — |
| 3. Identity: Batteries<br>UPC/PLU: 400030610325<br>Comments: 6<br>Location: | 2⁵⁰ | 2⁵⁰ | 0 | 13. Identity: Band aid tape<br>UPC/PLU: 381371161522<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 4. Identity: Mens Undwwear<br>UPC/PLU: 788944349132<br>Comments: 6<br>Location: | 5⁹⁵ | 5⁹⁵ | 0 | 14. Identity: Dial Soap<br>UPC/PLU: 017000122465<br>Comments: 6<br>Location: | 3⁰⁰ | 3⁰⁰ | 0 |
| 5. Identity: Shirt<br>UPC/PLU: 430001144142<br>Comments: 6<br>Location: | 6 | 6 | 0 | 15. Identity: Eveready Gold AA8<br>UPC/PLU: 039800030085<br>Comments: 6<br>Location: aisle13 | no tag | 4⁹⁵ | — |
| 6. Identity: Ball cap Blk/Grey<br>UPC/PLU: 604134138459<br>Comments: 2<br>Location: aisle 12 | 5⁰⁰ | 5⁷⁵ | +0⁷⁵ | 16. Identity: conair curl iron<br>UPC/PLU: 074108288586<br>Comments: 3<br>Location: | 15 | 15 | 0 |
| 7. Identity: Febreeze spray<br>UPC/PLU: 037000906209<br>Comments: 6<br>Location: | 5 | 5 | 0 | 17. Identity: hairpicks 3pk<br>UPC/PLU: 074108144936<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 8. Identity: scour pads<br>UPC/PLU: 071454043226<br>Comments: 6<br>Location: | 1⁶⁵ | 1⁶⁵ | 0 | 18. Identity: Shoe tote<br>UPC/PLU: 073149149282<br>Comments: 6<br>Location: | 2⁷⁵ | 2⁷⁵ | 0 |
| 9. Identity: thread<br>UPC/PLU: 75055715.0184<br>Comments: 4<br>Location: | 3⁵⁰ | 3⁵⁰ | 0 | 19. Identity: drawers<br>UPC/PLU: 0786 5 209447<br>Comments: 3<br>Location: | 13⁰⁰ | 13⁵⁰ | 0 |
| 10. Identity: Cascade<br>UPC/PLU: 037000860284<br>Comments: 6<br>Location: | 4⁰⁰ | 4⁰⁰ | 0 | 20. Identity: Krazy Glue<br>UPC/PLU: 070158573480<br>Comments: 3<br>Location: | 2 | 2 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

20 promos expired    WOLF 000150ed

19157A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit | Date 11/21/19 |
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

---

**\* 349 Total Items Checked**

<u>Muppet Babies Toy</u> (UPC 886144140167, Aisle 18) is overcharged compared to the offered price. Offered: $5.⁰⁰, Actual: $5.⁵⁰

<u>The following items are missing an offered price:</u>
<u>Original Gourmet Premium Cookies</u> (654954151822, Aisle 7 Endcap)
<u>Nickelodeon Shimmer & Shine Activity Kit</u> (684364282731, Aisle 18 Hanging Strip)
<u>Dr. Pepper - 6 pk.</u> (UPC 078000003864, Center Aisle)
    \* This item requires a single item price.

\* The above items are ordered corrected.

---

| Acknowledged by: Sharon Wray | Inspector | WOLF_000151 |

# Price Verification Report II

8AM

Page __1__ of ____

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd    **Frequency:** (X) Normal ( ) Increased    **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #14797 | 11/21/2019 | 333-0389 |
| 686 Lake St | Manager: | Type of Store: |
| Wilson, NY 14172 | | Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Gatorade<br>UPC/PLU: 052000328660<br>Comments:<br>Location: | 1 40 | 1 40 | 0 | 11. Identity: oil<br>UPC/PLU: 041790001600<br>Comments: 6<br>Location: | 6 25 | 6 25 | 0 |
| 2. Identity: Blue light<br>UPC/PLU: 018621300 1016<br>Comments: 6<br>Location: | 5 30 | 5 30 | 0 | 12. Identity: nos<br>UPC/PLU: 815154021500<br>Comments: 6<br>Location: | 2 10 | 2 10 | 0 |
| 3. Identity: Pukeay<br>UPC/PLU: 127000311431<br>Comments: 6<br>Location: | 2 75 | 2 75 | 0 | 13. Identity: mac + cheese Velveeta<br>UPC/PLU: 021000023394<br>Comments: 6<br>Location: | 3 95 | 3 95 | 0 |
| 4. Identity: Shark cheese<br>UPC/PLU: 7 56144501353<br>Comments:<br>Location: | 2 50 | 2 50 | 0 | 14. Identity: Ziti<br>UPC/PLU: 068062501960<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 5. Identity: Ice cream<br>UPC/PLU: 07457 0597987<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 | 15. Identity: Punch<br>UPC/PLU: 0148 0031 8210<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 |
| 6. Identity: Twix<br>UPC/PLU: 04000050 5488<br>Comments:<br>Location: | 3 50 | 3 50 | 0 | 16. Identity: lemon cookies<br>UPC/PLU: 819898011054<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 |
| 7. Identity: Crackers<br>UPC/PLU: 0141 0004 6127<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 | 17. Identity: Original Gourmet Premium Cookies<br>UPC/PLU: 654954151822<br>Comments: aisle 7 end cap<br>Location: | no tag | 12 oz<br>3 00 | — |
| 8. Identity: Ground Beef<br>UPC/PLU: 09642344 0 400<br>Comments:<br>Location: | 3 75 | 3 75 | 0 | 18. Identity: Pecan cluster<br>UPC/PLU: 041761104156<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 9. Identity: Granola Bars<br>UPC/PLU: 01600043 1010<br>Comments: 6<br>Location: | 5 | 5 | 0 | 19. Identity: Dog food<br>UPC/PLU: 0701 55143433<br>Comments:<br>Location: | 18 95 | 18 95 | 0 |
| 10. Identity: Game Fuel<br>UPC/PLU: 012000191190<br>Comments: 6<br>Location: | 2 | 2 | 0 | 20. Identity: Carry out treats<br>UPC/PLU: 079100501540<br>Comments: 6<br>Location: | 4 20 | 4 20 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000152

# Price Verification Report II

Page _2_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

Location of Test:
Dollar General
686 Lake St.
Wilson,

Date: 11-1    Telephone:

Manager:    Type of Store: Variety

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sai 8 60 deodorizer UPC/PLU: 680006408431 Comments: 6 Location: | 7 50 | 7 50 | 0 | 11. Identity: Tape UPC/PLU: 0753 53358559 Comments: Location: | 3 20 | 3 20 | 0 |
| 2. Identity: Ziploc bag UPC/PLU: 025700008304 Comments: 6 Location: | 3 50 | 3 50 | 0 | 12. Identity: Nickelodeon Shimmer + Shine Activity Kit UPC/PLU: 484364282731 Comments: 6 Location: aisle 18 | no tag | 2 00 | ___ |
| 3. Identity: tea UPC/PLU: 012000181080 Comments: 6 Location: | 1 75 | 1 75 | 0 | 13. Identity: Disney Jr. Muppet Babies Kermit UPC/PLU: 886144140167 Comments: 3 Location: aisle 18 | 5 50 | 5 50 | +0 50 |
| 4. Identity: Brown Bag UPC/PLU: 073144157584 Comments: 6 Location: | 3 00 | 3 00 | 0 | 14. Identity: movie UPC/PLU: 043396522602 Comments: 6 Location: | 19 95 | 19 95 | 0 |
| 5. Identity: Brown Sugar UPC/PLU: 071024192026 Comments: 6 Location: | 1 50 | 1 50 | 0 | 15. Identity: Picture frame UPC/PLU: 680041950672 Comments: 6 Location: | 2 | 2 | 0 |
| 6. Identity: Nutcracker UPC/PLU: 430001153401 Comments: 4 Location: | 8 | 8 | 0 | 16. Identity: Sweatshirt UPC/PLU: 190744563456 Comments: 6 Location: | 14 | 14 | 0 |
| 7. Identity: P. Towel 1ct UPC/PLU: 637946160164 Comments: 6 Location: | 2 | 2 | 0 | 17. Identity: Onsie UPC/PLU: 191455119282 Comments: 6 Location: | 6 | 6 | 0 |
| 8. Identity: Elmers Glue slime UPC/PLU: 026000185448 Comments: 6 Location: | 10 | 10 | 0 | 18. Identity: markers UPC/PLU: 071212506378 Comments: 5 Location: | 4 50 | 4 50 | 0 |
| 9. Identity: Candle UPC/PLU: 047023461980 Comments: 6 Location: | 3 00 | 3 50 | 0 | 19. Identity: Duracell 9V1 UPC/PLU: 041333116015 Comments: 6 Location: | 4 95 | 4 95 | 0 |
| 10. Identity: Gummies UPC/PLU: 051756109400 Comments: 6 Location: | 2 | 2 | 0 | 20. Identity: shirts UPC/PLU: 043935685126 Comments: 6 Location: | 9 25 | 9 25 | 0 |

Return Policy ( )
Inspection Results:
_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order issued? ( )
_____ (#Errors) / _____ (ASC) = (Error Percentage)
(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:
Time In: _____ Time Out: _____    Name/Title: _____
Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000153

# Price Verification Report II

Page **3** of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location of Test: | Date: | | Telephone: |
| | Manager: | | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Mug UPC/PLU: 88365 52864592 Comments: 6 Location: | 10 | .10 | 0 | 11. | Identity: Skin Cream UPC/PLU: 0774 43901355 Comments: Location: | 4 | 4 | 0 |
| 2. | Identity: Slippers UPC/PLU: 430001009946 Comments: 6 Location: | 7 | 7 | 0 | 12. | Identity: Concealer Stick UPC/PLU: 0 8155573738 Comments: 4 Location: | 2 | 2 | 0 |
| 3. | Identity: Chain UPC/PLU: 03700075287 Comments: 6 Location: | 3.95 | 3.95 | 0 | 13. | Identity: Shampoo UPC/PLU: 071 49207277 Comments: 6 Location: | 4 | 4 | 0 |
| 4. | Identity: Toilet Brush UPC/PLU: 052269420003 Comments: 6 Location: | 1.60 | 1.60 | 0 | 14. | Identity: Baby Wipes UPC/PLU: 032600487541 Comments: Clock C Location: | 2 | 2 | 0 |
| 5. | Identity: Brush UPC/PLU: 0832002047 96 Comments: 6 Location: | 3 | 3 | 0 | 15. | Identity: Towel UPC/PLU: 690443243777 Comments: 6 Location: | 5 | 5 | 0 |
| 6. | Identity: DG Door Knob UPC/PLU: 4000 20310379 Comments: 4 Location: | 10.50 | 10.50 | 0 | 16. | Identity: Tote UPC/PLU: 84046 7010170 Comments: 6 Location: | 4 | 4 | 0 |
| 7. | Identity: Shop Towels UPC/PLU: 05400075 1301 Comments: 6 Location: | 2.75 | 2.75 | 0 | 17. | Identity: Swiffer UPC/PLU: 037000928102 Comments: 6 Location: | 23 | 23 | 0 |
| 8. | Identity: Nursing Pads UPC/PLU: 0370 0007 5530 Comments: Location: | 7 | 7 | 0 | 18. | Identity: Vibra Gum UPC/PLU: 012546 6076281 Comments: 6 Location: | 3.20 | 3.20 | 0 |
| 9. | Identity: Vitamins UPC/PLU: 3012 20657587 Comments: 6 Location: | 3.95 | 3.95 | 0 | 19. | Identity: Tighter UPC/PLU: 0794 08011089 Comments: Location: | 4 | 4 | 0 |
| 10. | Identity: Tylenol Kids UPC/PLU: 3 508 44449085 Comments: Location: | 3 | 3 | 0 | 20. | Identity: Dr Pepper 6 pk UPC/PLU: 078000003864 Comments: center aisle display Location: 6 | no single item tag | 3.75 | — |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = _____ (Error Percentage)

_____ (Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000154

19162 A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit | Date 11/27/19 |
| Estab. & No. Dollar General | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document #

---

* 343 Total Items

The following items are overcharged compared to the
offered price:  **Offered**  **Actual**

Sharp Wall Clock (UPC 049353998381, Aisle 21) — $6.00 / $6.50

Slippers (UPC 43000132972, Aisle 10) — $4.00 / $8.00

Lipton Diet Green Tea - 12 pk. (UPC 01200007117, Aisle 13) — $5.00 / $5.50

Eggs - 1 Dozen (UPC 077438599024) — $1.75 / $2.00

The following items are missing an offered price:

Queen Anne Cordial Cherries (043268800029, Aisle 8) — no tag / $2.00

Swiffer Dusters (037000772156, Aisle 15 Hanging Strip) — no tag / $1.00

Sprite - 12 pk. (UPC 049000028928, Aisle 6 Endcap) — no tag / $5.00

Lola Jumbo Stainless Scrubbers - 2 pk (UPC 071454043226,
Aisle 14 Hanging Strip) — no tag / $1.65

Dawn Soap Dispenser Dish Wand (011171375934, Aisle 14) — no tag / $3.00

Ariel Detergent (UPC 037000132424, Aisle 14 Endcap) — no tag / $5.00

Schweppes Club Soda - 1 Liter (UPC 078000203455,
Lays / Pepsi Display by Entrance) — no tag / $1.00

* The above items are ordered corrected.

* 17 Expired Promo Tags were removed during the
inspection.

* The store has failed this audit (96.7% accuracy,
98% is required to pass). A 2nd Price Audit will
be conducted on a future date.

---

Acknowledged by: [signature]     Inspector [signature] 29-

WOLF_000155

Total 343
Over : 4
under 0
notag 7
expired 17

107

# Price Verification Report II

Page 1 of ___

Complaint: ( )

Inspection: (X) 1st ( ) 2nd ( ) 3rd          Frequency: (X) Normal ( ) Increased

Location of Test:

Dollar General
3661 Ransomville Rd.
Ransomville 14131

Date: 11-27-2019   11-2

Telephone: 588 3010

Manager:

Type of Store: Varity

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Gillette Razors UPC/PLU: 047006661813 Comments: 6 Location: | 9 95 | 9 95 | 0 | 11. Identity: First Response Preg test UPC/PLU: 022600020141 Comments: 6 Location: | 6 50 | 6 50 | 0 |
| 2. Identity: Neocara UPC/PLU: 0815 55733308 Comments: 6 Location: | 3 | 3 | 0 | 12. Identity: Energizer 2L UPC/PLU: 039800011367 Comments: 6 Location: | 4 95 | 4 95 | 0 |
| 3. Identity: Axe body wash UPC/PLU: 011112262860 Comments: 6 Location: | 4 | 4 | 0 | 13. Identity: Camo t shirt UPC/PLU: 43000117064 Comments: 6 Location: | 5 | 5 | 0 |
| 4. Identity: Suave gift set UPC/PLU: 079400456113 Comments: 6 Location: | 5 | 5 | 0 | 14. Identity: Slippers UPC/PLU: 43000132972 Comments: aisle 10 Location: | 4 | 8 | +4 00 |
| 5. Identity: Mixing bowl UPC/PLU: 051596032302 Comments: 6 Location: | 2 50 | 2 50 | 0 | 15. Identity: Huggies Wipes UPC/PLU: 036000504071 Comments: no Tag Location: | 2 00 | 2 00 | 0 |
| 6. Identity: Clock Sharp Wall UPC/PLU: 049 353998381 Comments: aisle 21 Location: | Clock 6 00 | 6 50 | +50 | 16. Identity: Diapers UPC/PLU: 0808 91951765 Comments: 6 Location: | 16 95 | 16 95 | 0 |
| 7. Identity: Reynolds Foil UPC/PLU: 0109 00203562 Comments: 6 Location: | 3 | 3 | 0 | 17. Identity: Hans underwear UPC/PLU: 075338826547 Comments: 6 Location: | 6 50 | 5 50 | 0 |
| 8. Identity: lint roller UPC/PLU: 081654019662 Comments: 3 Location: | 3 50 | 3 50 | 0 | 18. Identity: Paper UPC/PLU: 43000067 2717 Comments: 6 Location: | 2 75 | 2 75 | 0 |
| 9. Identity: Pic hang kit UPC/PLU: 4000 3044 5831 Comments: 3 Location: | 2 25 | 2 25 | 0 | 19. Identity: Pony Sticker set UPC/PLU: 029116933453 Comments: 6 Location: | 3 00 | 3 00 | 0 |
| 10. Identity: Vir Max UPC/PLU: 855342001427 Comments: 6 Location: | 5 | 5 | 0 | 20. Identity: file case UPC/PLU: 4300011080069 Comments: 2 Location: | 4 | 4 | 0 |

Return Policy (X)
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Stop-Sale Order issued? ( )

Inspector Name: _____

Report Acknowledgement:

Name/Title: _____

Time In: _____   Time Out: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000156

116

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | |
|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Candle UPC/PLU: 6650985439862 Comments: 6 Location: | 5 | 5 | 0 | 11. Identity: Dantry 6 pk PT UPC/PLU: 0370 08745884 Comments: 6 Location: | 5⁵⁰ | 5⁶⁰ | 0 |
| 2. Identity: ice cream scoop UPC/PLU: 672125061145 Comments: 6 Location: | 4⁵⁰ | 4⁵⁰ | 0 | 12. Identity: Swiffer Dusters 10K UPC/PLU: 63700072156 Comments: 6 Location: aisle 15 | no tag | 1.00 | — |
| 3. Identity: Xmas lights UPC/PLU: 480001151072 Comments: 6 Location: | 10 | 10 | 0 | 13. Identity: Caesar Dogtreats UPC/PLU: 023100134581 Comments: 6 Location: | 3 | 3 | 0 |
| 4. Identity: Sharpie Set UPC/PLU: 071641128105 Comments: 6 Location: | 10 | 10 | 0 | 14. Identity: 9 Lives Cat food UPC/PLU: 079,00831029 Comments: 6 Location: | 4⁹⁵ | 4⁹⁵ | 0 |
| 5. Identity: Tissue Paper UPC/PLU: 480001163624 Comments: 6 Location: | 2 | 2 | 0 | 15. Identity: Prego Sauce UPC/PLU: 051000129109 Comments: 6 Location: | 2 | 2 | 0 |
| 6. Identity: Queens Anne Cordial Cherries UPC/PLU: 043268800029 Comments: 6 Location: aisle 8 | no tag | 2.00 | — | 16. Identity: mac + cheese UPC/PLU: 07692488 9038 Comments: 6 Location: | 1⁸⁶ | 1⁸⁶ | 0 |
| 7. Identity: Pepperoni UPC/PLU: 037600608347 Comments: 6 Location: | 1 | 1 | 0 | 17. Identity: Sprite 12 pt UPC/PLU: 049000028928 Comments: 6 Location: aisle 6 endcap | no tag | 5¹⁰ | — |
| 8. Identity: Cups UPC/PLU: 031279000953 Comments: 6 Location: | 1 | 1 | 0 | 18. Identity: Frosted Flakes UPC/PLU: 6 3809254169312 Comments: 6 Location: | 2 | 2 | 0 |
| 9. Identity: toy UPC/PLU: 630996754795 Comments: 6 Location: | 6 | 6 | 0 | 19. Identity: coffee UPC/PLU: 070893031634 Comments: 6 Location: | 3⁹⁵ | 3⁹⁵ | 0 |
| 10. Identity: Candle set UPC/PLU: 847279043815 Comments: 6 Location: | 5 | 5 | 0 | 20. Identity: Dish Gel UPC/PLU: 6356 7299644 Comments: 6 Location: | 3⁵⁰ | 3⁵⁰ | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000157

# Price Verification Report II

*120*

Page _3_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased                Complaint: ( )

| Location of Test: | | | | Date: | | | | Telephone: | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Manager: | | | | Type of Store: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Lola Jumbo Stainless Scrubbers 2pk / UPC/PLU: 071454043208 / Comments: 6 / Location: aisle 14 | 2pk tag .1 | 65 | | 11. Identity: mixed nuts / UPC/PLU: 7585 1.9471496 / Comments: 6 / Location: | 2 | 2 | 0 |
| 2. Identity: Dawn Soap dispenser Dishwand / UPC/PLU: 011171375934 / Comments: 6 / Location: aisle 14 | no tag | 3.00 | | 12. Identity: Jungle cookies / UPC/PLU: 8100 21077353 / Comments: 6 / Location: | 2 | 2 | 0 |
| 3. Identity: Ariel detergent / UPC/PLU: 037000132424 / Comments: 6 / Location: aisle 14 end cap | no tag | 5.00 | | 13. Identity: coffee maker / UPC/PLU: 0567 7201317 / Comments: 6 / Location: | 10⁵⁰ | 10⁵⁰ | 0 |
| 4. Identity: 409 / UPC/PLU: 44600012117 / Comments: 6 / Location: | 3⁵⁰ | 3⁵⁰ | 0 | 14. Identity: Wavy lays / UPC/PLU: 0284 00043809 / Comments: / Location: | 2/5 | 2/5 | 0 |
| 5. Identity: Lipton Diet Greentea mixed berry 12pk / UPC/PLU: 012000077117 / Comments: 6 / Location: aisle 13 | 5.00 | 5⁵⁰ | +50 | 15. Identity: Bud 24oz / UPC/PLU: 018200350002 / Comments: 6 / Location: | 2 | 2 | 0 |
| 6. Identity: Water / UPC/PLU: 8139625528020 / Comments: 6 / Location: | 2²⁶ | 2²⁶ | 0 | 16. Identity: Truly / UPC/PLU: 08716 92006862 / Comments: 6 / Location: | 15³⁰ | 15³⁰ | 0 |
| 7. Identity: Burritos / UPC/PLU: 071007018688 / Comments: 6 / Location: | 3⁹⁵ | 3⁹⁵ | 0 | 17. Identity: Schweppes Club Soda bottles / UPC/PLU: 078000 203455 / Comments: 6 / Location: lays/Pepsi display | tag .1 | | — |
| 8. Identity: V-8 / UPC/PLU: 051000008039 / Comments: 6 / Location: | 2⁹⁵ | 2⁹⁵ | 0 | 18. Identity: earbuds / UPC/PLU: 680988140662 / Comments: / Location: | 5 | 5 | 0 |
| 9. Identity: chuse / UPC/PLU: 0715 05009737 / Comments: 6 / Location: | 2⁶⁵ | 2⁶⁵ | 0 | 19. Identity: Bagels / UPC/PLU: 048121277079 / Comments: 6 / Location: | 3³⁵ | 3³⁵ | 0 |
| 10. Identity: eggs 1doz / UPC/PLU: 077438599024 / Comments: 6 / Location: aisle 2 cooler | 1⁷⁵ | 2⁰⁰ | +25 | 20. Identity: Freedent Gum / UPC/PLU: 0209 2003 / Comments: / Location: | 1¹⁰ | 1¹⁰ | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____%        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000158

19141A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: * Price Audit Retest – 2nd Inspection | Date 11-7-2019 |
| Estab. & No. Dollar General | Tel. 402-6530 |
| Address 4835 Military Rd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 350 Total items checked. | | |
| * 4 Items were Overcharged compared to the shelf/price tag. | | |
| - Double Q Pink Salmon 14¾oz (UPC 021100022143, aisle 4) | $3.85 | $3.95 |
| - Lipton Iced Tea Peach 12pk (UPC 012000112249, aisle 10) | $5.00 | $5.50 |
| - Walkie Talkie Toy (UPC 400030680041, aisle 11) | $5.50 | $6.00 |
| - Kids Flip Flop Sandals Blue (UPC 430001087227, aisle 25) | $0.30 | $1.00 |
| * 7 Items were found with NO shelf/price tag: | | |
| - Mtn Dew 18pk cans (UPC 012000029202, aisle 2 end cap) | — | $5.50 |
| - Imperial Nuts Cashew Snack Mix 2.75oz (UPC 753519467351, aisle 7) | — | $1.00 |
| - Kleenex Soothing Lotion 45pk (UPC 036000500264, aisle 12 + 21) | — | $1.00 |
| - Heartland Farms Triple Flavor Kabobs Dogtreat 3oz (UPC 48135198806, a. 22) | — | $2.50 |
| - Queen Anne Cordial Cherries DC (UPC 043268800036, aisle 13 end) | — | $2.00 |
| - Mucinex 6 Tab (UPC 363824008363, aisle 26 end cap) | — | $5.50 |
| - Luvs Diapers Sz 4 (UPC 037000870739, near registers) | — | $6.50 |
| * The Store is required to display the refund policy At | All Times. * | |
| * The above errors are ordered to be corrected | immediately. * | |
| * A 3rd inspection will be conducted at a future | date. * | |

| Acknowledged by: Mercado Gloria | Inspector Tobi Hoffman APLf 00159 |

380 Total

4 over

7 no tag

2 under

# Price Verification Report II

Page 1 of ___

Inspection: ( ) 1st (X) 2nd ( ) 3rd          Frequency: ( ) Normal (X) Increased          Complaint: ( )

| Location of Test: | Date: 11-7-2019 | Telephone: 402-6530 |
|---|---|---|
| Dollar General 4535 Military Rd N.F. 14305 | Manager: | Type of Store: variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Water UPC/PLU: 02754100 9316 Comments: 6 Location: | 3.75 | 3.75 | 0 | 11. Identity: Imperial Nuts Cashew Snack mix 2.75 UPC/PLU: 753519467351 Comments: no tag Location: aisle 7 | no tag | 1.00 | — |
| 2. Identity: Fritos variety pack UPC/PLU: 028400155410 Comments: 6 Location: | 6.95 | 6.95 | 0 | 12. Identity: Nestle Tollhouse IC sandwich 2 ct. UPC/PLU: 050000696598 Comments: 6 Location: | 1.60 | 1.50 | -10 |
| 3. Identity: Snickers IC Bar UPC/PLU: 14767748 2487 Comments: Location: | 1.50 | 1.60 | 0 | 13. Identity: Salsa UPC/PLU: 041565000272 Comments: Location: | 2.75 | 2.75 | 0 |
| 4. Identity: Motts Punch UPC/PLU: 014800318210 Comments: 6 Location: | 2.50 | 2.50 | 0 | 14. Identity: Candy Cookies UPC/PLU: 072320174976 Comments: Location: | 2 | 2 | 0 |
| 5. Identity: Lemonade UPC/PLU: 6970685 20214 Comments: 3 Location: | 2.95 | 2.95 | 0 | 15. Identity: Cookies UPC/PLU: 06731200 7295 Comments: Location: | 1.50 | 1.50 | 0 |
| 6. Identity: Smithfield Sausage UPC/PLU: 070800181308 Comments: 6 Location: | 1.50 | 1.50 | 0 | 16. Identity: Nerds UPC/PLU: 079200570497 Comments: Location: | 2.50 | 2.50 | 0 |
| 7. Identity: AJ Pancake mix UPC/PLU: 030000050705 Comments: 6 Location: | 2.50 | 2.60 | 0 | 17. Identity: Ghiradelli squares UPC/PLU: 747599306518 Comments: Location: | 3.00 | 3.60 | 0 |
| 8. Identity: Mtn Dew 18pk cans UPC/PLU: 012000029202 Comments: 6 Location: aisle 2 end cap | no tag | 5.50 | — | 18. Identity: Nail polish giftset UPC/PLU: 849525000160 Comments: Location: | 5 | 5 | 0 |
| 9. Identity: Chips ahoy UPC/PLU: 044000032258 Comments: 6 Location: | 2.75 | 2.75 | 0 | 19. Identity: Whisk UPC/PLU: 076753541374 Comments: 6 Location: | 2.50 | 2.25 | -25 |
| 10. Identity: Double Q Pink Salmon 14%oz UPC/PLU: 021100022143 Comments: 6 Location: aisle 2 | 3.85 | 3.95 | +.10 | 20. Identity: Lipton Peach Iced tea 12pk UPC/PLU: 012000112249 Comments: 6 Location: | 5.00 | 5.50 | +.50 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC)          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000160

# Price Verification Report II

*117*

Page __2__ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | | Date: | | Telephone: | |
| --- | --- | --- | --- | --- | --- |
| | | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Plates<br>UPC/PLU: 013700241185<br>Comments: 6<br>Location: | 2 | 2 | 0 | 11. Identity: All<br>UPC/PLU: 072413739368<br>Comments: 6<br>Location: | 8 | 8 | 0 |
| 2. Identity: trash bags<br>UPC/PLU: 076914601848<br>Comments: 6<br>Location: | 4.50 | 4.50 | 0 | 12. Identity: Kleenex Soothing Lotion 45 ct.<br>UPC/PLU: 036000500264<br>Comments:<br>Location: aisle 21 +12 | no tax | 1.00 | — |
| 3. Identity: PT, 12pK<br>UPC/PLU: 183689001107<br>Comments:<br>Location: | 11 | 11 | 0 | 13. Identity: QN TP 6pK<br>UPC/PLU: 045000943024<br>Comments: 6<br>Location: | 8.50 | 8.50 | 0 |
| 4. Identity: Cleaner<br>UPC/PLU: 043152015317<br>Comments: 6<br>Location: | 4.95 | 4.95 | 0 | 14. Identity: Denta Stix<br>UPC/PLU: 023100108605<br>Comments: 6<br>Location: | 3.95 | 3.95 | 0 |
| 5. Identity: glade oil<br>UPC/PLU: 046000077769<br>Comments: 6<br>Location: | 10 | 10 | 0 | 15. Identity: Litter<br>UPC/PLU: 729124615594<br>Comments: 6<br>Location: | 4.25 | 4.25 | 0 |
| 6. Identity: Walkie Talkie Toy<br>UPC/PLU: 400030680041<br>Comments:<br>Location: aisle 11 | 5.50 | 6.00 | +.50 | 16. Identity: Heartland Farms Triple flavor Kabob bag<br>UPC/PLU: 541351198806<br>Comments:<br>Location: aisle 22 | no tax | 7.50 | 3.81 |
| 7. Identity: Armor All<br>UPC/PLU: 070612785138<br>Comments: 6<br>Location: | 3.50 | 3.50 | 0 | 17. Identity: Party Plates<br>UPC/PLU: 011179368853<br>Comments:<br>Location: | 1.50 | 1.50 | 0 |
| 8. Identity: Movie<br>UPC/PLU: 043396513211<br>Comments: 4<br>Location: | 13.00 | 13.00 | 0 | 18. Identity: Queen Anne Cordial Cherries Dark Choco.<br>UPC/PLU: 043268800036<br>Comments:<br>Location: aisle 13 end cap | no tax | 2.00 | — |
| 9. Identity: Kids paint<br>UPC/PLU: 071662301002<br>Comments: 5<br>Location: | 2 | 2 | 0 | 19. Identity: Jen<br>UPC/PLU: 043001176594<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 10. Identity: Suaritel<br>UPC/PLU: 036500464231<br>Comments: 6<br>Location: | 1.75 | 1.75 | 0 | 20. Identity: txel<br>UPC/PLU: 430000992539<br>Comments: 6<br>Location: | 15 | 15 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000161

# Price Verification Report II

116

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd       Frequency: ( ) Normal ( ) Increased       Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
|  | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Tech+Go Laptop Toy  UPC/PLU: 3417 7615540050  Comments: 6  Location: | 20 | 20 | 0 | 11. | Identity: Mucinex 6 Tab.  UPC/PLU: 363 824 008363  Comments: 6  Location: aisle 26 end cap | no tag | 5.50 | — |
| 2. | Identity: Hot wheels track  UPC/PLU: 88794 1642964  Comments: 6  Location: | 8 | 8 | 0 | 12. | Identity: Claritin  UPC/PLU: 04110081 1028  Comments: 6  Location: | 10 | 10 | 0 |
| 3. | Identity: Starburst Duo  UPC/PLU: 02200 0022691  Comments: 6  Location: | 1 | 1 | 0 | 13. | Identity: iron pills  UPC/PLU: 3012 20413831  Comments: 6  Location: | 4.50 | 4.50 | 0 |
| 4. | Identity: tooth paste  UPC/PLU: 035000 746878  Comments: 6  Location: | 1 | 1 | 0 | 14. | Identity: charging cable  UPC/PLU: 68098 8186332  Comments: 6  Location: | 8 | 8 | 0 |
| 5. | Identity: socks  UPC/PLU: 730838798671  Comments: 6  Location: | 5.50 | 5.50 | 0 | 15. | Identity: Duracell 4pk  UPC/PLU: 041333001517  Comments: 6  Location: | 6.25 | 6.25 | 0 |
| 6. | Identity: E.G  UPC/PLU: 887661314178  Comments: 6  Location: | 12 | 12 | 0 | 16. | Identity: Monstin Java  UPC/PLU: 0708 47024026  Comments: 6  Location: | 2.15 | 2.15 | 0 |
| 7. | Identity: flipflops Kids  UPC/PLU: 430001087227  Comments: 5  Location: aisle 25 | 0.30 | 1.00 | +0.70 | 17. | Identity: razor  UPC/PLU: 841 058007654  Comments: 5  Location: | 7 | 7 | 0 |
| 8. | Identity: Wash cloth  UPC/PLU: 731351809812  Comments: 6  Location: | 1.50 | 1.50 | 0 | 18. | Identity: Tots Diapers 5 ct.  UPC/PLU: 037000870739  Comments: 6  Location: near register | no tag | 6.50 | — |
| 9. | Identity: Swim Suit  UPC/PLU: 43000114 7266  Comments: 6  Location: | 10 | 10 | 0 | 19. | Identity: bonnet  UPC/PLU: 01966 3006007  Comments: 6  Location: | 2 | 2 | 0 |
| 10. | Identity: lamp shade  UPC/PLU: 430001173333  Comments: 6  Location: | 6 | 6 | 0 | 20. | Identity: Maxi pads  UPC/PLU: 09089 1200436  Comments: 6  Location: | 2 | 2 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))       Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

### County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

19/42A

| | |
|---|---|
| Attention: * Price Audit Retest | Date 11/8/19 |
| Estab. & No. Dollar General | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document #

---

* 341 Total Items Checked

| | Offered | Actual |
|---|---|---|
| The following items are overcharged compared to the offered price: | | |
| √ Chinet Dinner Plates - 32 ct. (037700322262, Side Wall) | $5.25 | $5.50 |
| √ Fondant Rolling Pin (UPC 672125061084, | $3.50 | $3.75 |
| | | |
| The following items are missing an offered price: | | |
| √ Planters Salted Peanuts - 10 pk. (029000018471, Cardboard | | |
| display in snacks) | no tag | $2.70 |
| √ Swiss miss Cocoa Mix (070920476346, Candy Endcap) | no tag | $1.70 |
| √ Toastmaster Toaster (UPC 655772009845, Center Aisle) | no tag | $10.00 |
| √ Angelsoft Toilet Paper - 6 pk (030400791437, Toy Endcap) | no tag | $9.00 |
| √ Bic Pens - 4 pk (UPC 070330201385, Stationary) | no tag | $2.00 |
| √ Robitussin (UPC 300318751121, Personal Care Endcap) | no tag | $7.00 |
| √ Aleve - 36 ct. (325866523785, Cardboard Display in | | |
| Health & Beauty) | no tag | $4.25 |
| | | |
| * The above items are ordered corrected. ~~by #9~~ | immediately. | |
| * Several expired promo tags were found throughout the store. | | |
| * The store has failed this audit. A 3rd Price Audit | | |
| will be conducted on a future date. | | |

---

| Acknowledged by: Antwin Thompson | Inspector Michael Wall | WM-LR-000163 |
|---|---|---|
| | (M. Wall) 09-267 | |

# Price Verification Report II

*120*

Page 1 of ___

Inspection: ( ) 1st (X) 2nd ( ) 3rd    Frequency: ( ) Normal (X) Increased    Complaint: ( )

| Location of Test: | Date: 11-8-2019 | Telephone: 402-6233 |
|---|---|---|
| Dollar General 1802 Pine Ave. NF 14301 | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lays Chips UPC/PLU: 028400645492 Comments: Location: | 3 50 | 3 50 | 0 | 11. Identity: Bread UPC/PLU: 078700800121 Comments: 6 Location: | 1.00 | 1.00 | 0 |
| 2. Identity: Swiss Dairy Pure 1 gal milk UPC/PLU: 041900077020 Comments: 6 Location: | 3 35 | 3 35 | 0 | 12. Identity: Barqs Pop Qrt. UPC/PLU: 049000050233 Comments: Location: | .95 | .95 | 0 |
| 3. Identity: Kraft Singles Cheese UPC/PLU: 071500017211 Comments: Location: | 2 75 | 2 75 | 0 | 13. Identity: Cheerios UPC/PLU: 016000123151 Comments: 6 Location: | 4 | 4 | 0 |
| 4. Identity: Planters Nutrition UPC/PLU: 029000023154 Comments: 6 Location: | 3 50 | 3 50 | 0 | 14. Identity: Peace Tea UPC/PLU: 049000070507 Comments: 6 Location: | 1 | 1 | 0 |
| 5. Identity: Planters Salted Peanuts UPC/PLU: 029000018471 Comments: 6 Location: aisle Snacks | 10 pk no tag | 2 70 | — | 15. Identity: Sweet n Low UPC/PLU: 044800001027 Comments: 6 Location: | 2 | 2 | 0 |
| 6. Identity: Wireless Ac charge UPC/PLU: 080988109868 Comments: Location: | 10 | 10 | 0 | 16. Identity: Brownie Bars UPC/PLU: 016000813359 Comments: 6 Location: | 2/4 | | |
| 7. Identity: Push pop I.C. UPC/PLU: 072554392528 Comments: 6 Location: | 1 | 1 | 0 | 17. Identity: Barilla Pasta UPC/PLU: 076808280739 Comments: 6 Location: | 1.40 | 1.40 | 0 |
| 8. Identity: Coffee K cup UPC/PLU: 043000060650 Comments: C Location: | 5 95 | 5 95 | 0 | 18. Identity: Welchs Juice UPC/PLU: 041800016005 Comments: 6 Location: | 2 75 | 2 70 | 0 |
| 9. Identity: Ritz Chips UPC/PLU: 044000051051 Comments: 6 Location: | 3 | 3 | 0 | 19. Identity: Pillow UPC/PLU: 889419007307G Comments: 6 Location: | 5 | 5 | 0 |
| 10. Identity: Swiss Miss cocoa UPC/PLU: 070920476346 Comments: 6 Location: candy end cap | mix no tag | 1.70 | △ | 20. Identity: Laundry Basket UPC/PLU: 073149125682 Comments: C Location: | 10 | 10 | 0 |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = {Error Percentage}

_____ (Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000164

# Price Verification Report II

*113*

Page _2_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Blanket UPC/PLU: 7447 90444780 Comments: 4 Location: | 15 | .15 | 0 | 11. | Identity: Candy UPC/PLU: 040008552123 Comments: 6 Location: | 3 | 3 | 0 |
| 2. | Identity: Tote UPC/PLU: 840467010143 Comments: 4 Location: | 6.50 | 6.50 | 0 | 12. | Identity: Sun Chips UPC/PLU: 028400437820 Comments: 6 Location: | 1.65 | 1.65 | 0 |
| 3. | Identity: Mr Clean UPC/PLU: 037000284197 Comments: 6 Location: | 3 | 3 | 0 | 13. | Identity: Toastmaster toast UPC/PLU: 605772009845 Comments: 6 Location: | no tag | 10 | — |
| 4. | Identity: Crypton Evolution 10¼ UPC/PLU: 635928010925 Comments: 3 Location: | 9.00 | 8.10 | -0.90 | 14. | Identity: Pony UPC/PLU: 438001168445 Comments: 6 Location: | 3.75 | 3.75 | 0 |
| 5. | Identity: Thomas lid UPC/PLU: 749384921074 Comments: 6 Location: | 2.50 | 2.50 | 0 | 15. | Identity: Finish tabs UPC/PLU: 051700093413 Comments: 6 Location: | 5.50 | 5.50 | 0 |
| 6. | Identity: Febreeze for Car UPC/PLU: 037000823187 Comments: 6 Location: | 3 | 3 | 0 | 16. | Identity: Chinet plates Dinner 32ct UPC/PLU: 037000322262 Comments: 6 Location: | 5.25 | 5.50 | +.25 |
| 7. | Identity: Kibbles n Bits dog UPC/PLU: 079100925308 Comments: 6 Location: | 4.25 | 4.25 | 0 | 17. | Identity: light bulbs UPC/PLU: 043168814416 Comments: 6 Location: | 2 | 2 | 0 |
| 8. | Identity: Temptations cat treats UPC/PLU: 058496281281 Comments: 6 Location: | 3.25 | 3.25 | 0 | 18. | Identity: Towel UPC/PLU: 690443241032 Comments: 6 Location: | 3 | 3 | 0 |
| 9. | Identity: Friskies 13.2 lbs cat food UPC/PLU: 079100218042 Comments: 6 Location: cat food | 9.50 | 8.50 | -1.00 | 19. | Identity: Roll ups UPC/PLU: 036000451429 Comments: 6 Location: | 10 | 10 | 0 |
| 10. | Identity: Tote UPC/PLU: 073149497666 Comments: 6 Location: | 9 | 9 | 0 | 20. | Identity: Sweat pants UPC/PLU: 438001122881 Comments: 6 Location: | 8 | 8 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC)          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000165

# Price Verification Report II



Page _3_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased                    Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Manager: | | Type of Store: | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Jeans UPC/PLU: 782419089943 Comments: 6 Location: | 12.50 | 12.50 | 0 | 11. Identity: rolling Pin UPC/PLU: 672125061169 Comments: 6 Location: | 5 | 5 | 0 |
| 2. Identity: pots UPC/PLU: 430001112653 Comments: 6 Location: | 12.50 | 12.50 | 0 | 12. Identity: fondant rolling pin UPC/PLU: 672125061084 Comments: 3 Location: | 3.50 | 3.75 | +0.25 |
| 3. Identity: Socks UPC/PLU: 753229137363 Comments: 6 Location: | 2 | 2 | 0 | 13. Identity: Dois chado pregn test UPC/PLU: 430000070209/ Comments: Location: | 4 | 4 | 0 |
| 4. Identity: Playdoh UPC/PLU: 630509642144 Comments: 6 Location: | 2 | 2 | 0 | 14. Identity: Hanes Briefs UPC/PLU: 075338825250 Comments: Location: | 8.95 | 8.95 | 0 |
| 5. Identity: Angel Soft TP 6pk UPC/PLU: 030400791437 Comments: 6 Location: Toy aisle endcap | no tag | 9.00 | — | 15. Identity: Robitussin UPC/PLU: 300318757121 Comments: Location: Personal care endcap | no tag | 7.00 | — |
| 6. Identity: Sani sticks UPC/PLU: 600606410052 Comments: 5 Location: | 5 | 5 | 0 | 16. Identity: hair color UPC/PLU: 300978695202 Comments: Location: | 3 | 3 | 0 |
| 7. Identity: Shoe polish UPC/PLU: 300491958852 Comments: 5 Location: | 4.75 | 4.75 | 0 | 17. Identity: Halls cough drops UPC/PLU: 3125 4663 339 Comments: Location: | 2 | 2 | 0 |
| 8. Identity: Dale cover UPC/PLU: 011179501519 Comments: 6 Location: | 1.50 | 1.50 | 0 | 18. Identity: Aleve 24 Tablet +3 UPC/PLU: 325866523785 Comments: 6 Location: H+B endcap | no tag | 4.25 | — |
| 9. Identity: Bic Pens 4pk UPC/PLU: 070330201385 Comments: Location: Stationary | no tag | 2.00 | — | 19. Identity: Dentine Chewin UPC/PLU: 814832015879 Comments: Location: | 5 | 5 | 0 |
| 10. Identity: Puzzle Book UPC/PLU: 805219451243 Comments: 4 Location: | 3 | 3 | 0 | 20. Identity: Skin cleanw UPC/PLU: 072786135482 Comments: 6 Location: | 3 | 3 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000166

19155A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: ✱ Price Audit Retest – 2nd Inspection | Date 11-20-2019 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| ✱ 338 Total items checked. | | |
| ✱ 6 items were overcharged compared to the shelf/price tag. | | |
| ✓ - Grandma's Peanut Butter Cookie (UPC 028400025952, chip aisle) | $0.90 | $1.00 |
| ✓ - Canada Dry Ginger Ale + Lemonade 2L (UPC 078000030259, pop aisle) | $1.35 | $1.45 |
| ✓ - Lipton Green Tea 12pk (UPC 012000012767, pop aisle) | $5.00 | $5.50 |
| ✓ - Turtle Wax Tire Shine (UPC 074660112175, car care end cap) | $4.50 | $4.75 |
| ✓ - Classic Game Dominos (UPC 40003 0684759, toy aisle) | $5.00 | $5.50 |
| ✓ - Science By Me Archeology Dig Toy (UPC 430000935949, toy aisle) | $2.00 | $2.50 |
| | | |
| ✱ 4 items were found with NO shelf/price tag. | | |
| ✓ - Freshtech USB Fan + air Freshener (UPC 847181040742, Kitchen essential end cap) | — | $2.50 |
| ✓ - Pepsi 6pk (UPC 012000050 4057, Seasonal end cap) | — | $3.65 |
| ✓ - Tootsie Bunch Pops (UPC 07172445, seasonal candy aisle) | — | $1.00 |
| ✓ - DG Health Night time Sleep Aid (UPC 715256753425, Health My Way end cap) | — | $5.00 |
| | | |
| ✱ The above errors are ordered to be corrected | immediately ✱ |
| | | |
| Approximately 20 expired sales/promotional signs were found | throughout the |
| store and were removed during the inspection. | | |
| | | |
| ✱ A 3rd Audit will be conducted at a future | date. |

| | |
|---|---|
| Acknowledged by: Sawyer | Inspector Obi Huffman WMCE 500167 |

Total    338    7 errors allowed        1/4    9AM
over     6
no tag   4
under

# Price Verification Report II

Page _1_ of ___

Inspection: ( ) 1st (X) 2nd ( ) 3rd          Frequency: ( ) Normal (X) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Doller General #12623<br>1385 Nash Rd<br>North Tonawanda, NY 14120 | 11/20/2019 | 343-7940 |
| | Manager: | Type of Store:<br>Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Grandma's PB cookie<br>UPC/PLU: 028400259552<br>Comments: 6<br>Location: aisle 14 Long Chips | 0.90 | 1.00 | +.10 | 11. Identity: Motts ap juice<br>UPC/PLU: 014800004670<br>Comments: 6<br>Location: | 2.95 | 2.95 | 0 |
| 2. Identity: Rold Gold<br>UPC/PLU: 028400042678<br>Comments: 6<br>Location: | 2.95 | 2.95 | 0 | 12. Identity: Canada Dry GA + Lemonade<br>UPC/PLU: 078000030259<br>Comments: 6<br>Location: aisle Pop | 1.35 | 1.45 | +.10 |
| 3. Identity: Charging block<br>UPC/PLU: 680988140471<br>Comments: 6<br>Location: | 5 | 5 | 0 | 13. Identity: Lipton Green tea 12pk<br>UPC/PLU: 012000012767<br>Comments: 6<br>Location: pop aisle | $5.00 | 5.50 | +.50 |
| 4. Identity: Chewy Sweet tarts Candy<br>UPC/PLU: 079200534943<br>Comments: 6<br>Location: | 2.50 | 2.50 | 0 | 14. Identity: Steak sauce<br>UPC/PLU: 054400000054<br>Comments: 6<br>Location: | 3.95 | 3.95 | 0 |
| 5. Identity: Nuts<br>UPC/PLU: 753519468518<br>Comments: 6<br>Location: | 1 | 1 | 6 | 15. Identity: fry pan<br>UPC/PLU: 635925802198<br>Comments: 3<br>Location: | 12 | 12 | 0 |
| 6. Identity: Chex mix<br>UPC/PLU: 016000159907<br>Comments: 6<br>Location: | 2 | 2 | 0 | 16. Identity: Bagels<br>UPC/PLU: 846323104524<br>Comments: 6<br>Location: | 2.25 | 2.25 | 0 |
| 7. Identity: Milk<br>UPC/PLU: 070744002202<br>Comments: Chuk C<br>Location: | 3.10 | 3.10 | 0 | 17. Identity: Fresh tech USB fan-tair fresher<br>UPC/PLU: 847181040742<br>Comments:<br>Location: Kitchen essentials e.c. | no tag | 6.00 | — |
| 8. Identity: OJ<br>UPC/PLU: 048500202746<br>Comments: 6<br>Location: | 4 | 4 | 0 | 18. Identity: Swiffer refills<br>UPC/PLU: 037000006177<br>Comments: 6<br>Location: | 4.50 | 4.50 | 0 |
| 9. Identity: Jelly<br>UPC/PLU: 851260306352<br>Comments: 6<br>Location: | 1 | 1 | 0 | 19. Identity: Renuzit A.F.<br>UPC/PLU: 023400037315<br>Comments: 6<br>Location: | 2.75 | 2.75 | 0 |
| 10. Identity: Toaster Strudel<br>UPC/PLU: 018000426980<br>Comments: 6<br>Location: | 3 | 3 | 0 | 20. Identity: honey smack cereal<br>UPC/PLU: 038000391033<br>Comments: 6<br>Location: | 3 | 3 | 0 |

Refund Policy (X)

Inspection Results:

___60___ (Sample Count) - ___4___ (#Not on File) = ___56___ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

___6___ (#Errors) / ___56___ (ASC) = (Error Percentage) 10.7%

(Accuracy Percentage) = 89.3 %          Overcharges/Undercharges Ratio = 6/0

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000168

# Price Verification Report II

*106*

Page *2* of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd      Frequency: ( ) Normal ( ) Increased      Complaint: ( )

| Location of Test: | | Date: | | Telephone: |
| --- | --- | --- | --- | --- |
| | | Manager: | | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. | Identity: Bush Beans UPC/PLU: 05030060 0325 Comments: 6 Location: | 1.40 | .40 | 0 | 11. | Identity: Glue UPC/PLU: 026000188470 Comments: 6 Location: | 9 | 9 | 0 |
| 2. | Identity: RC Treats UPC/PLU: 036000149184 Comments: 6 Location: | 2 | 2 | 0 | 12. | Identity: decor UPC/PLU: 43000115234 Comments: 6 Location: | 0¹⁰ | 0¹⁰ | 0 |
| 3. | Identity: Spam CV. UPC/PLU: 8769 41008739 Comments: 6 Location: | 2 | 2 | 0 | 13. | Identity: Tootsie Bunch Pops UPC/PLU: 87172445 Comments: Location: holiday candy | no tag | 1.⁰⁰ | — |
| 4. | Identity: Gift Bag UPC/PLU: 430001162826 Comments: 6 Location: | 3 | 3 | 0 | 14. | Identity: earbuds UPC/PLU: 858261006350 Comments: 5 Location: | 8 | 8 | 0 |
| 5. | Identity: Pepsi Copt UPC/PLU: 012000504051 Comments: 6 Location: Seasonal ec | no tag | 3⁴⁵ | — | 15. | Identity: socks UPC/PLU: 020748104976 Comments: 6 Location: | 5⁰⁰ | 5⁵⁰ | 0 |
| 6. | Identity: Gain UPC/PLU: 037000069 6275 Comments: 6 Location: | 6⁹⁵ | 6⁹⁵ | 0 | 16. | Identity: Wallart UPC/PLU: 0988 11273515 Comments: 6 Location: | 4 | 4 | 0 |
| 7. | Identity: Tide Simply Clean + fresh UPC/PLU: 6370 00589266 Comments: Location: | 8⁹⁶ | 8⁹⁵ | 0 | 17. | Identity: toy guns UPC/PLU: 430001083601 Comments: 2 Location: | 5 | 5 | 0 |
| 8. | Identity: Cheonun UPC/PLU: 044600315706 Comments: 6 Location: | 6 | 6 | 0 | 18. | Identity: OG Store playset UPC/PLU: 43000116720 4 Comments: 6 Location: | 5 | 5 | 0 |
| 9. | Identity: Tidy Cats Litter UPC/PLU: 070230107402 Comments: 5 Location: | 3⁵⁰ | 3⁵⁰ | 0 | 19. | Identity: Turtle Wax Tire Shine UPC/PLU: 0746011 2175 Comments: 6 Location: carcare ec | 4⁵⁰ | 4.⁷⁵ | +.²⁵ |
| 10. | Identity: Natures Menu Dogfood UPC/PLU: 051200306621 Comments: 6 Location: | 1³⁵ | 1³⁵ | 0 | 20. | Identity: Dominos Classic Game UPC/PLU: 4000306 84759 Comments: 6 Location: Toy aisle/near books | 5⁰⁰ | 5.⁵⁰ | +.⁵⁰ |

Return Policy ( )

Inspection Results:

___ (Sample Count) - ___ (#Not on File) = ___ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

___ (#Errors) / ___ (ASC) = (Error Percentage)

(Accuracy Percentage) = ___ %      Overcharges/Undercharges Ratio = ___

Report Acknowledgement:

Inspector Name: ___

Time In: ___ Time Out: ___      Name/Title: ___

Comments/Remarks: ___      Comments/Remarks: ___

WOLF_000169

118

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd       Frequency: ( ) Normal ( ) Increased       Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: 36 lb Balloon UPC/PLU: 61119538263 Comments: 6 Location: | 4 | 4 | 0 | 11. Identity: laundry basket UPC/PLU: 073149125682 Comments: 6 Location: | 10 | 10 | 0 |
| 2. Identity: ScienceByme Archeology Dig UPC/PLU: 430000935949 Comments: Location: Toy aisle | 2.00 2 | 2.50 | +.50 | 12. Identity: Pillow UPC/PLU: 015092146192 Comments: $5 Location: | 5 | 5 | 0 |
| 3. Identity: Flex Glue UPC/PLU: 852808007626 Comments: 5 Location: | 13 | 13 | 0 | 13. Identity: Tampax UPC/PLU: 073010712973 Comments: 6 Location: | 7 | 7 | 0 |
| 4. Identity: cupcake wrappers UPC/PLU: 41215061237 Comments: Location: | 100 | 100 | 0 | 14. Identity: Soap UPC/PLU: 035000269188 Comments: 6 Location: | 4 | 4 | 0 |
| 5. Identity: Dorito UPC/PLU: 430001131050 Comments: 6 Location: | 10 | 10 | 0 | 15. Identity: comb set UPC/PLU: 190425045417 Comments: 6 Location: | 1 | 1 | 0 |
| 6. Identity: Dorito UPC/PLU: 480001124336 Comments: 6 Location: | 12⁵⁰ | 12⁵⁰ | 0 | 16. Identity: Close up Tpaste UPC/PLU: 0332 00741022 Comments: 6 Location: | 1.50 | 1.50 | 0 |
| 7. Identity: Athletes Foot Cream UPC/PLU: 838891010538 Comments: 6 Location: | 3⁵⁰ | 3⁵⁰ | 0 | 17. Identity: cough drops UPC/PLU: 61148 32010539 Comments: 6 Location: | 1.25 | 1.25 | 0 |
| 8. Identity: Socks UPC/PLU: 73083871 8649 Comments: 6 Location: | 5 | 5 | 0 | 18. Identity: Bactine Spray UPC/PLU: 365197810058 Comments: Location: | 5⁵⁰ | 5⁵⁰ | 0 |
| 9. Identity: DG Health Night Time Sleep aid UPC/PLU: 715 2067 53425 Comments: 6 Location: Healthmyway 66 | no tag | 5.00 | — | 19. Identity: Toms Deodorant UPC/PLU: 077326612255 Comments: 6 Location: | 6 | 6 | 0 |
| 10. Identity: Pencils UPC/PLU: 72432815 2912 Comments: Location: | 2 | 2 | 0 | 20. Identity: gum/mints UPC/PLU: 03400908 Comments: 6 Location: | 2¹⁵ | 2¹⁵ | 0 |

Return Policy ( )
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))       Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %       Overcharges/Undercharges Ratio = _____

Inspector Name: _____       Report Acknowledgement:

Time In: _____ Time Out: _____       Name/Title: _____

Comments/Remarks: _____       Comments/Remarks: _____

20 expired sale tag       WOLF 000130

### County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

19171 A

| | |
|---|---|
| Attention: * Price Audit Retest | Date 12-5-2019 |
| Estab. & No. Dollar General | Tel. 315-273-1158 |
| Address 4201 S Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document #

---

*362* Total items checked.

| | Offered: | Actual: |
|---|---|---|
| * 5 items were overcharged compared to the shelf/price tag. | | |
| - Fantastik Cleaner (UPC 054600002865, aisle 10) | $2.85 | $2.95 |
| - Heartland Farms Rawhide Donuts 3ct (UPC 750009103065, aisle 12) | $2.50 | $2.75 |
| - Bme Spa MYO Lip Balm (UPC 430000935918, aisle 14) | $3.00 | $3.50 |
| - Sweet Princess Toy Shoes (UPC 783918611673, aisle 14) | $3.50 | $3.75 |
| - Metal Buds earbuds (UPC 080068442813, aisle 19) | $6.00 | $6.50 |
| | | |
| * 3 items were found with NO shelf/price tag. | | |
| - Fun Froster (UPC 71441514 0007, aisle 9 hanging near Water) | — | $3.00 |
| - Jiffy Foil Oval Roaster Pan (UPC 749384091050, aisle 16) | — | $2.50 |
| - Pepsi 12pk cans (UPC 012000809941, aisle 17) | — | $5.10 |

* The above errors are ordered to be corrected immediately. *

* A 3rd inspection will be conducted at a future date.

---

| Acknowledged by: | Inspector Robt H Hellson 2WOLF 000171 |
|---|---|

352
3 no tags
5 overcharges

116

# Price Verification Report II

Page __ of __

Inspection: ( ) 1st (X) 2nd ( ) 3rd       Frequency: ( ) Normal (X) Increased       Complaint: ( )

| Location of Test: Dollar General 4201 S Carmen Rd. Middleport 14105 | Date: 12-5-2019 | Telephone: 315. 273. 1158 |
|---|---|---|
| | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Utz Snack Pack UPC/PLU: 041780001993 Comments: 6 Location: | 3⁵⁰ | 3⁵⁰ | 0 | 11. Identity: Coconut Cooties UPC/PLU: 030100505617 Comments: 6 Location: | 2⁷⁵ | 2⁷⁵ | 0 |
| 2. Identity: Soup UPC/PLU: 051000204806 Comments: 6 Location: | 1⁰⁰ | 1⁰⁰ | 0 | 12. Identity: Tootsie Pops UPC/PLU: 014200085859 Comments: 6 Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 3. Identity: Truly 12pk UPC/PLU: 087692006862 Comments: 6 Location: | 15³⁰ | 15³⁰ | 0 | 13. Identity: Kit Kat pieces UPC/PLU: 034000226115 Comments: 6 Location: | 1⁰⁰ | 1 | 0 |
| 4. Identity: Baking cups UPC/PLU: 071287837733 Comments: 6 Location: | 1²⁵ | 1²⁵ | 0 | 14. Identity: Canned chicken UPC/PLU: 019722167236 Comments: 6 Location: | 3⁶⁵ | 3⁴⁵ | 0 |
| 5. Identity: Special K cereal UPC/PLU: 038000200748 Comments: 6 Location: | 3 | 3 | 0 | 15. Identity: Prego alf Sauce UPC/PLU: 051000222121 Comments: 6 Location: | 2⁹⁶ | 2⁹⁶ | 0 |
| 6. Identity: Taco Bell Sauce UPC/PLU: 021000047208 Comments: 6 Location: | 1⁵⁰ | 1⁵⁰ | 0 | 16. Identity: Dr Topper 12pk UPC/PLU: 022196000763 Comments: 5 Location: | 2⁸⁰ | 2⁸⁰ | 0 |
| 7. Identity: Vlassic Pickles UPC/PLU: 054100000606 Comments: 6 Location: | 2³⁵ | 2³⁵ | 0 | 17. Identity: Coco Gone UPC/PLU: 0700 4801 9401 Comments: 6 Location: | 1 | 1 | 0 |
| 8. Identity: eggs 1 doz UPC/PLU: 071438599824 Comments: 6 Location: | 2 | 2 | 0 | 18. Identity: Towel UPC/PLU: 840525014072 Comments: 6 Location: | 2 | 2 | 0 |
| 9. Identity: OJ UPC/PLU: 048500202746 Comments: Location: | 4 | 4 | 0 | 19. Identity: Fun Froster UPC/PLU: 714415140007 Comments: 3 Location: aisle 9 hanging by water | no tag | 3.⁰⁰ | |
| 10. Identity: Pretzels UPC/PLU: 070273004401 Comments: 6 Location: | 1.⁵⁰ | 1⁵⁰ | 0 | 20. Identity: coffee filters UPC/PLU: 071287837375 Comments: 6 Location: | 1⁶⁵ | 1⁶⁵ | 0 |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = {Error Percentage)

(Accuracy Percentage) = _____ %       Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000172

116

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location of Test: | | Date: | | Telephone: | | |
|---|---|---|---|---|---|---|
| | | Manager: | | Type of Store: | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Plastic Wrap UPC/PLU: 5403 23104081 Comments: 6 Location: | 2 | 2 | 0 | 11. Identity: light switch UPC/PLU: 430000938810 Comments: 6 Location: | 4⁵⁰ | 4⁵⁰ | 0 |
| 2. Identity: Swiffer refill UPC/PLU: 0370 00908708 Comments: 6 Location: | 5⁶⁵ | 5⁶⁵ | 0 | 12. Identity: Trash Can UPC/PLU: 073149104327 Comments: 6 Location: | 11 | 11 | 0 |
| 3. Identity: Fantastik All Purpose Cleaner UPC/PLU: 0 546 00 002865 Comments: 6 Location: aisle 10 | 2⁸⁵ | 2⁹⁵ | +¹⁰ | 13. Identity: Scott P.T. 6pk UPC/PLU: 054000048438 Comments: 6 Location: | 5⁵⁰ | 5⁵⁰ | 0 |
| 4. Identity: gain UPC/PLU: 037000983330 Comments: 6 Location: | 14⁵⁰ | 14⁵⁰ | 0 | 14. Identity: make your own lipbalm UPC/PLU: 430000 935918 Comments: 6 Location: aisle 14 | 3⁰⁰ | 3⁵⁰ | +⁵⁰ |
| 5. Identity: glade spray UPC/PLU: 046500772226 Comments: 6 Location: | 5 | 5 | 0 | 15. Identity: Sweet Princess Toy Shoes UPC/PLU: 7839 18611473 Comments: 6 Location: aisle 14 | 3⁵⁰ | 3⁷⁵ | +²⁵ |
| 6. Identity: Cutter Bug Spray UPC/PLU: 0111 21540119 Comments: 6 Location: | 4⁵⁰ | 4⁵⁰ | 0 | 16. Identity: Bell assortment 5pk UPC/PLU: 4300 0116 8013 Comments: 6 Location: | 5 | 5 | 0 |
| 7. Identity: Chew Rice Heartland Farms Rawhide Donuts 3ct UPC/PLU: 750009 1030 65 Comments: 6 Location: aisle 12 | 2⁵⁰ | 2⁷⁵ | +²⁵ | 17. Identity: Angel Tree UPC/PLU: 430001159061 Comments: 6 Location: | 8 | 8 | 0 |
| 8. Identity: Kid + Kaboodle food UPC/PLU: 017900180436 Comments: 5 Location: | 8⁴⁵ | 8⁴⁵ | 0 | 18. Identity: tree UPC/PLU: 43000092478 Comments: 6 Location: | 10 | 10 | 0 |
| 9. Identity: Good n fun treats UPC/PLU: 69109382 2457 Comments: 6 Location: | 8⁵⁰ | 8⁵⁰ | 0 | 19. Identity: Jiffy foil Oval Rack Roasting Pan UPC/PLU: 748 384091050 Comments: 6 Location: aisle 16 | no tag | 2⁰⁰ | — |
| 10. Identity: laundry basket UPC/PLU: 051594330705 Comments: 6 Location: | 4⁹⁵ | 4⁹⁵ | 0 | 20. Identity: Xmas wall art UPC/PLU: 430001151744 Comments: 6 Location: | 5 | 5 | 0 |

Return Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____     Comments/Remarks: _____

WOLF_000173

# Price Verification Report II

*120*

Page __3__ of ____

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | | Date: | | Telephone: |
| --- | --- | --- | --- | --- |
| | | Manager: | | Type of Store: |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. | Identity: Chocolates UPC/PLU: 041761450215 Comments: 6 Location: | 2 | 2 | 0 | 11. | Identity: Metal Buds earbuds UPC/PLU: 080068442813 Comments: 6 Location: aisle 19 | 6⁰⁰ | 6⁵⁰ | +⁵⁰ |
| 2. | Identity: Chips UPC/PLU: 028000217600 Comments: 6 Location: | 3 | 3 | 0 | 12. | Identity: Smock Thing UPC/PLU: 035147238047 Comments: 6 Location: | 6 | 6 | 0 |
| 3. | Identity: Rice Cakes UPC/PLU: 030000169018 Comments: 6 Location: | 2⁶⁰ | 2⁶⁰ | 0 | 13. | Identity: Tylenol UPC/PLU: 354726247252 Comments: 6 Location: | 2⁶⁵ | 2⁶⁵ | 0 |
| 4. | Identity: Silk UPC/PLU: 025293001695 Comments: 6 Location: | 2 | 2 | 0 | 14. | Identity: Tampax UPC/PLU: 073010379084 Comments: 6 Location: | 4 | 4 | 0 |
| 5. | Identity: Pepsi 2pk cans UPC/PLU: 012000809941 Comments: 6 Location: aisle 17 | no tag | 5¹⁰ | — | 15. | Identity: Sleep aid UPC/PLU: 858650002659 Comments: 6 Location: | 5 | 5 | 0 |
| 6. | Identity: Craft Pliers UPC/PLU: 672125036747 Comments: 6 Location: | 2⁷⁵ | 2⁷⁵ | 0 | 16. | Identity: Fixodent UPC/PLU: 037000756057 Comments: 6 Location: | 6 | 6 | 0 |
| 7. | Identity: Poster Board UPC/PLU: 019784646974 Comments: 6 Location: | 1 | 1 | 0 | 17. | Identity: T Shirt UPC/PLU: 011919612605 Comments: 6 Location: | 6 | 6 | 0 |
| 8. | Identity: Raisins 26 UPC/PLU: 024021790382 Comments: 6 Location: | 6 | 6 | 0 | 18. | Identity: Thermometer UPC/PLU: 094606854327 Comments: 6 Location: | 3⁷⁵ | 3⁷⁵ | 0 |
| 9. | Identity: Socks UPC/PLU: 691466702722 Comments: 6 Location: | 3 | 3 | 0 | 19. | Identity: Hair Paste UPC/PLU: 030842437617 Comments: 6 Location: | 3⁷⁵ | 3⁷⁵ | 0 |
| 10. | Identity: Sheet Set UPC/PLU: 430000412051 Comments: 6 Location: | 24 | 24 | 0 | 20. | Identity: Clearasil wipes UPC/PLU: 839977009200 Comments: 6 Location: | 7 | 7 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000174

19177A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest (3rd Inspection) | Date 12/9/19 |
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

*349 Total Items Checked

The following items are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Rexall Stool Softener (UPC 359726072007, | $5.75 | $6.00 |
| Bme Fashion Makeup Phone (400024239378, Toys) | $2.50 | $3.00 |
| Rescue Squad Toy Car (UPC 430000014651, Toys) | $3.00 | ~~$5~~ $3.50 |
| DampRid Moisture Absorber (075919011003, Back Wall) | $2.50 | $2.95 |
| Double Q Pink Salmon (021100022143, Canned Meat) | $3.65 | $3.95 |
| CV Eggs - 1 Dozen (UPC 077438599024) | $1.50 | $2.00 |
| Planters P3 Protein Pack (029000020221, Nuts) | $1.75 | $1.85 |

The following items are missing an offered price:

| | | |
|---|---|---|
| Dentek Floss-Picks - 75ct. (UPC 047701002711, Dental) | no tag | $2.00 |
| Robitussin Nighttime Cough (300318718130, Personal Care Endcap) | no tag | $7.00 |
| Crayola Twistable Crayons (071662097158, Crayola Endcap) | no tag | $2.00 |
| Eveready Gold AA - 8 pk. (039800030085, Near Holiday Candy) | no tag | $4.95 |
| Ancor Hocking 1/2 Pint Jars (076440133356, Canning Endcap) | no tag | $5.00 |

* The above items are ordered corrected immediately.
* Approximately 30 # expired promo tags were pulled during the audit.
* The store has failed this audit. A 4th Price Audit will be conducted on a future date.

| Acknowledged by: | Inspector | |
|---|---|---|

NYVOL5_000175

D. Killeen   29-250

30                              **Price Verification Report II**                              8AM

Page 1 of ___

Inspection: ( ) 1st ( ) 2nd (X) 3rd          Frequency: ( ) Normal (X) Increased          Complaint: ( )

| Location: | | | Date: | | Telephone: | |
|---|---|---|---|---|---|---|
| Dollar General #8417 | | | 12/9/2019 | | 402-6233 | |
| 1802 Pine Ave | | | Manager: | | Type of Store: | |
| Niagara Falls, NY 14301 | | | | | Variety | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dentek 75ct  UPC/PLU: 047701002711  Comments: 6  Location: | no tag | 2.00 | — | 11. Identity: Crayola Twistble Crayons  UPC/PLU: 071662097158  Comments: 6  Location: crayola endcap | no tag | 2.00 | — |
| 2. Identity: Powder  UPC/PLU: 081550732639  Comments: 6  Location: | 2 | 2 | 0 | 12. Identity: tiaras  UPC/PLU: 011179346196  Comments: 6  Location: | 2.50 | 2.50 | 0 |
| 3. Identity: hand soap  UPC/PLU: 072785114913  Comments: 6  Location: | 2.50 | 2.50 | 0 | 13. Identity: Legos Friends  UPC/PLU: 673419283524  Comments: 6  Location: | 20 | 20 | 0 |
| 4. Identity: Generic Pepto Bismol  UPC/PLU: 301490320402  Comments:  Location: | 3.75 | 3.75 | 0 | 14. Identity: Packing tape  UPC/PLU: 075353309483  Comments: 6  Location: | 1.30 | 1.30 | 0 |
| 5. Identity: Rexall Stool Softener  UPC/PLU: 359726072007  Comments: 6  Location: aisle | 5.75 | 6.00 | +.25 | 15. Identity: Post Its  UPC/PLU: 4300010 2  420$  Comments: 6  Location: | 2.50 | 2.50 | 0 |
| 6. Identity: Robitussin Nighttime Cough  UPC/PLU: 300318718131  Comments: 6  Location: personal care end cap | no tag | 7.00 | — | 16. Identity: Bme Fashion Makeup Phone  UPC/PLU: 400024 39378  Comments: 6  Location: aisle Toy/shoe | 2.60 | 3.00 | +.40 |
| 7. Identity: hair spray  UPC/PLU: 0794 00181572  Comments: 6  Location: | 3 | 3 | 0 | 17. Identity: Rescue Squad toy car  UPC/PLU: 4300000 14651  Comments: 6  Location: toy aisle | 3.00 | 3.50 | +.50 |
| 8. Identity: hanes underwear  UPC/PLU: 075338660912  Comments: 6  Location: | 7.50 | 7.50 | 0 | 18. Identity:  UPC/PLU: 43000113 2256  Comments: 6  Location: | 15 | 15 | 0 |
| 9. Identity: T shirt  UPC/PLU: 7051 43710808  Comments: 6  Location: | 8.50 | 8.00 | 0 | 19. Identity: T shirt  UPC/PLU: 19440803 1886  Comments: 6  Location: | 6 | 6 | 0 |
| 10. Identity: Plastic Bowl  UPC/PLU: 081741121667  Comments: 6  Location: | 1 | 1 | 0 | 20. Identity: Bag  UPC/PLU: 43000113801)  Comments: 4  Location: | 10 | 10 | 0 |

Refund Policy ( )

Inspection Results:                                                                 Stop-Sale Order Issued? ( )

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____ WOLF_000176

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pull ups  UPC/PLU: 03600045112  Comments: 6  Location: | 10 | 10 | 0 | 11. Identity: clean eyes  UPC/PLU: 678112254187  Comments: 6  Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 2. Identity: Teeth  UPC/PLU: 632878268463  Comments: 6  Location: | 3 | 3 | 0 | 12. Identity: Eveready Gold AA8  UPC/PLU: 039800030085  Comments: holiday candy  Location: | no tag | 4.⁹⁵ | — |
| 3. Identity: Sheet Set  UPC/PLU: 430000655819  Comments: 6  Location: | 15 | 15 | 0 | 13. Identity: house gingerbread  UPC/PLU: 629014016284  Comments: 6  Location: | 10 | 10 | 0 |
| 4. Identity: Styrofoam Plates  UPC/PLU: 656390971016  Comments:  Location: | 2 | 2 | 0 | 14. Identity: Pinecones  UPC/PLU: 430001146620  Comments: 6  Location: | 1 | 1 | 0 |
| 5. Identity: ironing board  UPC/PLU: 035968021910  Comments: 3  Location: | 18 | 18 | 0 | 15. Identity: Friskies cat food  UPC/PLU: 056000015474  Comments:  Location: | 4⁵⁰ | 4⁵⁰ | 0 |
| 6. Identity: Clock  UPC/PLU: 841351164973  Comments: 6  Location: | 14 | 14 | 0 | 16. Identity: Purina dog food can  UPC/PLU: 017800143741  Comments:  Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 7. Identity: DampRid moisture Absorber  UPC/PLU: 075919011003  Comments:  Location: airfresheners | 2⁵⁰ | 2⁹⁵ | +⁴⁵ | 17. Identity: level  UPC/PLU: 430001090777  Comments: 2  Location: | 2 | 2 | 0 |
| 8. Identity: DuraFlame Log  UPC/PLU: 041137001270  Comments:  Location: | 4⁵⁰ | 4⁵⁰ | 0 | 18. Identity: Turtle wax  UPC/PLU: 074460510216  Comments: 6  Location: | 5 | 5 | 0 |
| 9. Identity: Doll  UPC/PLU: 029116952362  Comments: 6  Location: | 10 | 10 | 0 | 19. Identity: A+H dog carpet  UPC/PLU: 033200974635  Comments: 6  Location: | 2 | 2 | 0 |
| 10. Identity: Pie crust  UPC/PLU: 076924569206  Comments:  Location: | 1⁷⁵ | 1⁷³ | 0 | 20. Identity: Sponge 4pk  UPC/PLU: 076308910525  Comments: 6  Location: | 4³⁵ | 4³⁵ | 0 |

Return Policy ( )
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000177

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Dixon Hocking V3 pint UPC/PLU: 0764 4013 3354 Comments: tag Location: Canning end cap | no tag | 5 | — | 11. | Identity: lemon extract UPC/PLU: 076114601198 Comments: 6 Location: | 2 50 | 2 50 | 0 |
| 2. | Identity: stool UPC/PLU: 07865211721 6 Comments: 54 Location: | 1 60 | 1 60 | 0 | 12. | Identity: Lemonade UPC/PLU: 043000069958 Comments: Location: | 2 | 2 | 0 |
| 3. | Identity: bar UPC/PLU: 606008713207 Comments: Location: | 2 50 | 2 50 | 0 | 13. | Identity: Tots UPC/PLU: 043301611636 Comments: 6 Location: | 3 | 3 | 0 |
| 4. | Identity: Blanket UPC/PLU: 21166607360 Comments: Location: | 5 | 5 | 0 | 14. | Identity: Salsa UPC/PLU: 6376 00353687 Comments: Location: | 3 | 3 | 0 |
| 5. | Identity: Double Q Pink Salmon UPC/PLU: 021100022143 Comments: Location: canned meat | 3 65 | 3 95 | +30 | 15. | Identity: Jolly Rancher UPC/PLU: 010700556868 Comments: 6 Location: | 2 95 | 2 95 | 0 |
| 6. | Identity: cheese UPC/PLU: 0705060 30023 Comments: 6 Location: | 3 | 3 | 0 | 16. | Identity: charger UPC/PLU: 650988102295 Comments: 6 Location: | 8 | 8 | 0 |
| 7. | Identity: BC cookie mix UPC/PLU: 0160 00306509 Comments: Location: | 2 | 2 | 0 | 17. | Identity: CV egg 1 doz. UPC/PLU: 077438599024 Comments: 6 Location: cooler | 1 50 | 2 00 | +50 |
| 8. | Identity: Raisins UPC/PLU: 0700 44100127 Comments: Location: | 1 35 | 1 35 | 0 | 18. | Identity: CV skim milk gal. UPC/PLU: 070744094621 Comments: Location: cooler | 3 35 | 2 75 | -60 |
| 9. | Identity: motts snacks UPC/PLU: 616000494029 Comments: Location: | 3 95 | 3 95 | 0 | 19. | Identity: cheese UPC/PLU: 071505005333 Comments: 6 Location: | 2 65 | 2 65 | 0 |
| 10. | Identity: PB UPC/PLU: 85799141116 6 Comments: 6 Location: | 1 50 | 1 50 | 0 | 20. | Identity: Planters P3 protein pack UPC/PLU: 629 000020221 Comments: Location: nut aisle | 1 75 | 1 85 | +10 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000178

19176A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | | |
|---|---|---|
| Attention: Price Audit Retest - c 3rd Inspection | Date | 12-9-2019 |
| Estab. & No. Dollar General | Tel. | 402-6530 |
| Address 4435 Military Rd | Contact | |
| City Niagara Falls | Zip Code | 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| *354  Total items checked. | | |
| | | |
| *3 items were found with no shelf/price tag. | | |
| -Rockstar Energy Drink (UPC 818094000017, aisle 1) | — | $1.50 |
| -Planters Trail Mix (UPC 029000078628, aisle 3) | — | $2.00 |
| -Big Chef Oven Bag 2pk (UPC 8088 2911 4416, aisle 14) | — | $1.00 |
| | | |
| * Approximately 25 expired sales tags were removed during the inspection | | |
| | | |
| * The above errors are ordered to be corrected. | | |

| | |
|---|---|
| Acknowledged by: Jennifer Felins | Inspector  Matt Heffern  29W255_000179 |

# Price Verification Report II

8AM

Page _1_ of ___

Inspection: ( ) 1st ( ) 2nd (X) 3rd     Frequency: ( ) Normal (X) Increased     Complaint: ( )

| Location: Dollar General #17234 4835 Military Rd Niagara Falls, NY 14305 | Date: 12/9/2019 | Telephone: 402-6530 |
| | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Rock Star Energy Drink UPC/PLU: 8180 94000017 Comments: 6 Location: aisle 1 cooler | no tag | 1.50 | — | 11. Identity: Oreos UPC/PLU: 0 440 00025403 Comments: 6 Location: | 3 | 3 | 0 |
| 2. Identity: Fritos UPC/PLU: 028400589284 Comments: 6 Location: | 3 35 | 3 35 | 0 | 12. Identity: Tuna UPC/PLU: 080000517708 Comments: 6 Location: | 1 45 | 1 45 | 0 |
| 3. Identity: Faygo Grape UPC/PLU: 0490 0002 6276 Comments: 6 Location: | 1 50 | 1 50 | 0 | 13. Identity: Popcorn tin UPC/PLU: 0 7116 9802311 Comments: 6 Location: | 5 | 5 | 0 |
| 4. Identity: Veg Juice UPC/PLU: 041152425402 Comments: 6 Location: | 2 00 | 2 00 | 0 | 14. Identity: corn oil UPC/PLU: 7518849 13312 Comments: 6 Location: | 2 | 2 | 0 |
| 5. Identity: milk 1/2 gal UPC/PLU: 0707 44800 9645 Comments: 6 Location: | 2 30 | 2 30 | 0 | 15. Identity: Olives UPC/PLU: 071422200125 Comments: 6 Location: | 1 50 | 1 50 | 0 |
| 6. Identity: egg UPC/PLU: 0114 38859 9024 Comments: 6 Location: | 2 00 | 2 00 | 0 | 16. Identity: Plantars Trailmix UPC/PLU: 029000078628 Comments: 6 Location: aisle 3 | no tag | 2.00 | — |
| 7. Identity: deli meat UPC/PLU: 027815307261 Comments: 6 Location: | 3 65 | 3 65 | 0 | 17. Identity: now + later UPC/PLU: 0414 200022739 Comments: 6 Location: | 1 | 1 | 0 |
| 8. Identity: FruitLoops cereal UPC/PLU: 038000181719 Comments: 6 Location: | 2/7 4 | 2/7 4 | 0 | 18. Identity: Tortillas UPC/PLU: 0273 3100 0363 Comments: 6 Location: | 2 50 | 2 50 | 0 |
| 9. Identity: Capncrunch cereal UPC/PLU: 0300 0006 5679 Comments: 6 Location: | 2 85 | 2 85 | 0 | 19. Identity: Sprite 12pk UPC/PLU: 0490 00028928 Comments: 6 Location: | 5 10 | 5 10 | 0 |
| 10. Identity: rice cakes UPC/PLU: 0300 0016 9209 Comments: 6 Location: | 1 50 | 1 50 | 0 | 20. Identity: Axe gift Box UPC/PLU: 0794 00468926 Comments: 6 Location: | 10 | 10 | 0 |

Refund Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____     Comments/Remarks: _____ WOLF_000180 _____

114

# Price Verification Report II

Page 2 of ____

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | Date: | Telephone: |
| --- | --- | --- |
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Holiday Candy UPC/PLU: 024000238743 Comments: 6 Location: | 5 | 5 | 0 | 11. Identity: Magik mic toy UPC/PLU: 805219453841 Comments: Location: | 3 | 3 | 0 |
| 2. Identity: funnel set UPC/PLU: 0228 67970147 Comments: 6 Location: | 1 75 | 1 75 | 0 | 12. Identity: 1 gal flat anti freeze UPC/PLU: 074804009439 Comments: 6 Location: | 13 | 13 | 0 |
| 3. Identity: Dr Pepper UPC/PLU: 078000082395 Comments: 6 Location: | 1 | 1 | 0 | 13. Identity: Ramen cooker UPC/PLU: 8583 06006217 Comments: 6 Location: | 5 | 5 | 0 |
| 4. Identity: Patio Dixie UPC/PLU: 042000157407 Comments: 6 Location: | 8 | 8 | 0 | 14. Identity: notebook UPC/PLU: 430000778003 Comments: 6 Location: | 1 | 1 | 0 |
| 5. Identity: Ziploc Bags UPC/PLU: 025700008816 Comments: 6 Location: | 3 00 | 5 | 0 | 15. Identity: cutlery UPC/PLU: 0 111793 48565 Comments: 6 Location: | 1 25 | 1 25 | 0 |
| 6. Identity: Scott P Tow UPC/PLU: 083489001107 Comments: 6 Location: | 11 | 11 | 0 | 16. Identity: cat food UPC/PLU: 0701551 42283 Comments: 6 Location: | 7 | 7 | 0 |
| 7. Identity: Vinegar UPC/PLU: 0851 40700503 Comments: 6 Location: | 1 75 | 1 75 | 0 | 17. Identity: Dog food UPC/PLU: 0701551 43396 Comments: 3 Location: | 2 | 2 | 0 |
| 8. Identity: Glade Oil UPC/PLU: 0465 0076 6497 Comments: 6 Location: | 5 | 5 | 0 | 18. Identity: Gift boxes UPC/PLU: 430001140656 Comments: 6 Location: | 2 | 2 | 0 |
| 9. Identity: A+H detergent UPC/PLU: 032200974468 Comments: 6 Location: | 8 | 8 | 0 | 19. Identity: Big Chef Oven Bag UPC/PLU: 806829114416 Comments: 3 Location: aisle 14 | no tag | 1 | — |
| 10. Identity: Yoga mat UPC/PLU: 672125047804 Comments: 6 Location: | 7.50 | 7.50 | 0 | 20. Identity: Duracell cable UPC/PLU: 650988284564 Comments: 6 Location: | 12 | 12 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC)          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000181

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Straws  UPC/PLU: 0 31879003381  Comments: 6  Location: | 1 | 1 | 0 | 11. Identity: Ice treatment  UPC/PLU: 8679 90200360  Comments: 6  Location: | 5 | 5 | 0 |
| 2. Identity: canny  UPC/PLU: 672125065747  Comments: 6  Location: | 3 | 3 | 0 | 12. Identity: magnesium  UPC/PLU: 35591001 6048  Comments: 6  Location: | 15 | 15 | 0 |
| 3. Identity: toy truck  UPC/PLU: 021664823361  Comments: 6  Location: | 10 | 10 | 0 | 13. Identity: hand Towel  UPC/PLU: 69044324 1162  Comments: 6  Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 4. Identity: tote  UPC/PLU: 07314914 9282  Comments:  Location: | 2⁷⁵ | 2⁷⁵ | 0 | 14. Identity: rug  UPC/PLU: 5093920 71889  Comments:  Location: | 20 | 20 | 0 |
| 5. Identity: Pants  UPC/PLU: 430001217334  Comments: 6  Location: | 8 | 8 | 0 | 15. Identity: Baby Q-tips  UPC/PLU: 849607061270  Comments:  Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 6. Identity: gloves  UPC/PLU: 704434397248  Comments:  Location: | 3 | 3 | 0 | 16. Identity: dish soap 6pk  UPC/PLU: 0350 0014 1187  Comments: 6  Location: | 4 | 4 | 0 |
| 7. Identity: Slipper  UPC/PLU: 4000 42683979  Comments: 6  Location: | 6 | 6 | 0 | 17. Identity: hair clips  UPC/PLU: 0431 0414 9984  Comments:  Location: | 2 | 2 | 0 |
| 8. Identity: underwear  UPC/PLU: 738994512406  Comments: 6  Location: | 7⁹⁵ | 7⁹⁵ | 0 | 18. Identity: Degree deod.  UPC/PLU: 07940034 3084  Comments: 6  Location: | 5 | 5 | 0 |
| 9. Identity: chakra  UPC/PLU: 6809 88105920  Comments:  Location: | 10 | 10 | 0 | 19. Identity: flashlight tweezers  UPC/PLU: 0716 0306 8506  Comments:  Location: | 2⁷⁵ | 2⁷⁵ | 0 |
| 10. Identity: conditioner  UPC/PLU: 8693 40007360  Comments: 6  Location: | 7⁵⁰ | 7⁵⁰ | 0 | 20. Identity: trading card  UPC/PLU: 728192506901  Comments: 6  Location: | 3 | 3 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000182

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

19187A

| | |
|---|---|
| Attention: *Price Audit Retest - 2nd Inspection | Date 12-19-2019 |
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 Mckee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| **\* 345** Total items checked. | | |
| | | |
| *2 items were overcharged compared to the shelf/price tag. | | |
| - DG Long Nose Plierse 6in (UPC 430001019365, aisle 20) | $2.50 | $2.75 |
| - DG Heavy Duty Scour Pads 8pk (UPC 642545470087, aisle 14) | $1.65 | $1.95 |
| | | |
| *4 items were found with no shelf/price tag. | | |
| - LED Light up Stretch Mirror (UPC 614387025873, aisle 19 end cap) | — | $10.00 |
| - Heinz Gravy (UPC 013000799102, aisle 8) | — | $1.75 |
| - Fun Frosta Pastry Bag (UPC 714415140007, aisle 5) | — | $3.00 |
| - Ensure 6pk (UPC 070074407012, H+B display by registers) | — | $8.50 |
| | | |
| * The above errors are ordered to be corrected. * corrected at inspection.* | | |

| | |
|---|---|
| Acknowledged by: _Wheeler_ | Inspector _Jeffson_ 29/290 |

WCF_000183

# Price Verification Report II

*108*    **8AM**

Page 1 of ___

Inspection: ( ) 1st (X) 2nd ( ) 3rd          Frequency: ( ) Normal (X) Increased          Complaint: ( )

| Location: | | Date: | | Telephone: | |
|---|---|---|---|---|---|
| Dollar General #8360 6181 Mckee St Newfane, NY 14108 | | 12/19/2019 | | 772-8710 | |
| | | Manager: | | Type of Store: Variety | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: razor Schick UPC/PLU: 841058021346 Comments: 4 Location: | 4 50 | 4 50 | 0 | 11. Identity: DG Batteries AA8 UPC/PLU: 400026069539 Comments: 6 Location: | 4 00 | 4 00 | 0 |
| 2. Identity: rubberbands UPC/PLU: 190425034756 Comments: 6 Location: | 1 00 | 1 00 | 0 | 12. Identity: Pampers Swaddlers UPC/PLU: 037000748977 Comments: 6 Location: | 10 00 | 10 00 | 0 |
| 3. Identity: Mouthwash DG UPC/PLU: 072785103429 Comments: 6 Location: | 1 00 | 1 00 | 0 | 13. Identity: Socks Zone UPC/PLU: 730638794603 Comments: 6 Location: | 5 00 | 5 00 | 0 |
| 4. Identity: cheese grater UPC/PLU: 073287371507 Comments: 2 Location: | 3 50 | 3 50 | 0 | 14. Identity: Silicone bottle Nipples UPC/PLU: 044606777107 Comments: 6 Location: | 1 75 | 1 75 | 0 |
| 5. Identity: food keeper UPC/PLU: 747368000703 Comments: 6 Location: | 3 50 | 3 50 | 0 | 15. Identity: hat UPC/PLU: 804134310611 Comments: 6 Location: | 3 75 | 3 75 | 0 |
| 6. Identity: Drain Stoppers UPC/PLU: 400054310498 Comments: 6 Location: | 2 00 | 2 00 | 0 | 16. Identity: Thermal Shirt UPC/PLU: 438001153234 Comments: 6 Location: | 7 00 | 7 00 | 0 |
| 7. Identity: Pliers DG Long Nose 6in UPC/PLU: 438001019365 Comments: 6 Location: aisle 20 | 2 50 | 2 75 | + 25 | 17. Identity: minion (LED light up Stretch) UPC/PLU: 814387025873 Comments: 4 Location: aisle 19 as seen on TV end cap | no tag | 10 00 | — |
| 8. Identity: Don't Lose your cool game UPC/PLU: 630509675197 Comments: 4 Location: | 3 00 | 3 00 | 0 | 18. Identity: football UPC/PLU: 025725433360 Comments: 6 Location: | 10 00 | 10 00 | 0 |
| 9. Identity: Koozie U UPC/PLU: 036000423365 Comments: 6 Location: | 5 75 | 5 75 | 0 | 19. Identity: Kiddy Dough UPC/PLU: 438000935895 Comments: 6 Location: | 1 50 | 1 50 | 0 |
| 10. Identity: Sudafed Pills UPC/PLU: 300450547248 Comments: 6 Location: | 6 00 | 6 00 | 0 | 20. Identity: Folder UPC/PLU: 438000346738 Comments: 6 Location: | 0 50 | 0 50 | 0 |

Refund Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC)        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____ WOLF_000184

# Price Verification Report II

Page 2 of ___

//7

Inspection: ( ) 1st (X) 2nd ( ) 3rd          Frequency: ( ) Normal (X) Increased          Complaint: ( )

| Location of Test: | | Date: | | Telephone: | |
|---|---|---|---|---|---|
| | | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: mini candy eyes UPC/PLU: 6721 25061282 Comments: 3 Location: | 1.85 | 1.85 | 0 | 11. Identity: Pedigree Food UPC/PLU: 023100248651 Comments: 6 Location: 6 | 5.25 | 5.25 | 0 |
| 2. Identity: Paw Patrol napkins UPC/PLU: 011179473427 Comments: 6 Location: | 1.75 | 1.75 | 0 | 12. Identity: Taco Bell cheese Dip UPC/PLU: 0210 00024490 Comments: 6 Location: | 2.75 | 2.75 | 0 |
| 3. Identity: Heinz Gravy UPC/PLU: 013000799102 Comments: 6 Location: aisle 8 | no tag | 1.75 | — | 13. Identity: Hamburger Helper UPC/PLU: 8160 00419780 Comments: 6 Location: | 2.50 | 2.50 | 0 |
| 4. Identity: gift box UPC/PLU: 48000114 68863 Comments: 6 Location: | 4 | 4 | 0 | 14. Identity: Die filling UPC/PLU: 043965 13108 Comments: 6 Location: | 1.85 | 1.85 | 0 |
| 5. Identity: wrapping Paper UPC/PLU: 015 497341061 Comments: 6 Location: | 5 | 5 | 0 | 15. Identity: Fun Frosted Pastry Bag UPC/PLU: 714415140007 Comments: 6 Location: aisle 5 | no tag | 3.00 | |
| 6. Identity: Sparkle Pt. 2 pk UPC/PLU: 030400221323 Comments: 6 Location: | 3 | 3 | 0 | 16. Identity: Jalepeno UPC/PLU: 576941009361 Comments: 6 Location: | 1.65 | 1.65 | 0 |
| 7. Identity: foam balls UPC/PLU: 672125055175 Comments: 6 Location: | 3 | 3 | 0 | 17. Identity: coffee filters UPC/PLU: 071287837375 Comments: 6 Location: | 1.40 | 1.40 | 0 |
| 8. Identity: LT carton UPC/PLU: 0567 43991332 Comments: 6 Location: | 7 | 7 | 0 | 18. Identity: Bag UPC/PLU: 850073915001 Comments: 6 Location: | 1 | 1 | 0 |
| 9. Identity: Dog bone UPC/PLU: 015958976840 Comments: 6 Location: | 2 | 2 | 0 | 19. Identity: IC Sandwich UPC/PLU: 050000235001 Comments: 6 Location: | 2.50 | 2.50 | 0 |
| 10. Identity: Pet Sniffen UPC/PLU: 037000769989 Comments: 6 Location: | 5 | 5 | 0 | 20. Identity: finish UPC/PLU: 051700369300 Comments: 6 Location: | 4.50 | 4.50 | 0 |

Return Policy ( )
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000185

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased                    Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: gain tide <br> UPC/PLU: 037000791676 <br> Comments: 6 <br> Location: | 13⁹⁶ | 13⁹⁶ | 0 | 11. | Identity: Skittles <br> UPC/PLU: 022000279705 <br> Comments: 6 <br> Location: | 3²⁵ | 3²⁵ | 0 |
| 2. | Identity: Sonricpardo DG Heavy Duty <br> UPC/PLU: 85774700653? <br> Comments: 642 545 470057 <br> Location: 6 aisle 14 | 1⁶⁵ | 1⁹⁵ | +30 | 12. | Identity: Cheetos Flavor Shots Flamin <br> UPC/PLU: 028400211772 <br> Comments: 6 <br> Location: aisle 1 | 1 | 1⁰⁰ | -19 |
| 3. | Identity: CLR <br> UPC/PLU: 018291310525 <br> Comments: 6 <br> Location: | 5⁷⁵ | 5⁷⁵ | 0 | 13. | Identity: mtmos minis <br> UPC/PLU: 040000522776 <br> Comments: 6 <br> Location: | 0⁸⁵ | 0⁸⁵ | 0 |
| 4. | Identity: water <br> UPC/PLU: 070925008115 <br> Comments: 6 <br> Location: | 0⁷⁵ | 0⁷⁵ | 0 | 14. | Identity: phone holder <br> UPC/PLU: 680988103995 <br> Comments: 6 <br> Location: | 6 | 6 | 0 |
| 5. | Identity: chive changes <br> UPC/PLU: 570070010941 <br> Comments: 6 <br> Location: | 3⁹⁶ | 3⁹⁵ | 0 | 15. | Identity: phone holder <br> UPC/PLU: 813194021740 <br> Comments: 6 <br> Location: | 5 | 5 | 0 |
| 6. | Identity: Splash juice <br> UPC/PLU: 041152102495 <br> Comments: 6 <br> Location: | 1⁵⁰ | 1⁵⁰ | 0 | 16. | Identity: fruit Snacks <br> UPC/PLU: 038000296657 <br> Comments: 6 <br> Location: | 0⁵⁰ | 0⁵⁰ | 0 |
| 7. | Identity: chuse Balls <br> UPC/PLU: 029000023864 <br> Comments: 6 <br> Location: | 2 | 2 | 0 | 17. | Identity: Ensure lept <br> UPC/PLU: 070074407012 <br> Comments: 6 <br> Location: H+B display near ref | no tag | 8⁵⁰ | . |
| 8. | Identity: Jerky <br> UPC/PLU: 028400058162 <br> Comments: 6 <br> Location: | 5 | 5 | 0 | 18. | Identity: coke <br> UPC/PLU: 04404403 <br> Comments: 6 <br> Location: | 2 | 2 | 0 |
| 9. | Identity: Tootsie Rolls <br> UPC/PLU: 071200088111 <br> Comments: 6 <br> Location: | 2 | 2 | 0 | 19. | Identity: Funyons <br> UPC/PLU: 028400282123 <br> Comments: 6 <br> Location: | 1⁶⁵ | 1⁶⁵ | 0 |
| 10. | Identity: CV milk ½ gal <br> UPC/PLU: 070744009648 <br> Comments: 6 <br> Location: | 2⁷⁵ | 2⁷⁵ | 0 | 20. | Identity: Sheba cat food <br> UPC/PLU: 023100121284 <br> Comments: 6 <br> Location: | 4⁷⁵ | 4⁷⁵ | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))                    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____             Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000186

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

19 193A

| | |
|---|---|
| Attention: * Price Audit Retest – 2nd Inspection | Date 12-30-2019 |
| Estab. & No. Dollar General | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 60 items checked (345 items in lots sample) | | |
| | | |
| * 3 Items were overcharged compared to the Shelf/price tags. | | |
| - Silhoutte Steam Iron (UPC 6557720100025, aisle 20) | $18.00 | $18.50 |
| - Mahatma Rice 1lb (UPC 017400105501, aisle 6) | $1.10 | $1.25 |
| - Mtn Dew Cranberry-Pom 12pk cans (UPC 012000181108, aisle 3 endcap) | $4.95 | $5.10 |
| | | |
| * 4 Items were found with NO Shelf/price tags. | | |
| - Billboard Earbuds w/ mic (UPC 680988606144, aisle 10) | — | $5.00 |
| - Handi Foil Extra Deep Roaster Pan (UPC 052092020237, aisle 18 endcap) | — | $3.75 |
| - 7up 2L (UPC 078000000344, center display near door) | — | $1.45 |
| - Prestone Windshield DeIcer (UPC 79749665 1389, aisle 15 endcap) | — | $2.50 |
| | | |
| * The above errors are ordered corrected. | | |
| | | |
| * 44 Expired Promotional Tags were found + removed during the inspection. | | |
| | | |
| * A 3rd Inspection will be conducted at a future date. | | |

Acknowledged by: Matt Groce          Inspector Bi Jeffeson    WOLF900187

expired tags :44
over charge: 3 (345)
no tag: 4
under: 2

# Price Verification Report II

Page 1 of ___

Inspection: ( ) 1st (x) 2nd ( ) 3rd       Frequency: ( ) Normal (x) Increased       Complaint: ( )

**Location:**
Dollar General
3661 Ransomville Rd.
Ransomville 14131

**Date:** 12/30/19

**Manager:**

**Telephone:** 588-3010

**Type of Store:** Variety

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sharue Cream Satin Care<br>UPC/PLU: 647400653771<br>Comments: 6<br>Location: | 2 65 | 2 65 | 0 | 11. Identity: 3m command Strips<br>UPC/PLU: 051141904439<br>Comments:<br>Location: | 1 85 | 1 85 | 0 |
| 2. Identity: Believe Mascara<br>UPC/PLU: 640797121546<br>Comments:<br>Location: | 4 50 | 4 50 | 0 | 12. Identity: chapstick<br>UPC/PLU: 300130704120<br>Comments: 6<br>Location: | 1 25 | 1 25 | 0 |
| 3. Identity: Scunci rubber bands<br>UPC/PLU: 043194178292<br>Comments: 6<br>Location: | 4 25 | 4 25 | 0 | 13. Identity: Always discreet<br>UPC/PLU: 037000889343<br>Comments:<br>Location: | 3 | 3 | 0 |
| 4. Identity: Coast soap 3pk<br>UPC/PLU: 016559011668<br>Comments:<br>Location: | 1 70 | 1 70 | X | 14. Identity: aloe vera juice<br>UPC/PLU: 071661001262<br>Comments: 4<br>Location: | 6 50 | 6 50 | 0 |
| 5. Identity: aussie gel<br>UPC/PLU: 381519022425<br>Comments: 6<br>Location: | 3 95 | 3 95 | 0 | 15. Identity: Vagisil cream<br>UPC/PLU: 011509003720<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 |
| 6. Identity: Colgate Toothpaste 2pk<br>UPC/PLU: 035000511195<br>Comments:<br>Location: | 3 20 | 3 20 | 0 | 16. Identity: Zyrtec childrens<br>UPC/PLU: 300450209047<br>Comments: 6<br>Location: | 11 | 11 | X |
| 7. Identity: TrueLiving Table cloth<br>UPC/PLU: 848405035872<br>Comments: 6<br>Location: | 5 30 | 5 25 | - 05 | 17. Identity: T.N. Dickinsons Witch Hazel<br>UPC/PLU: 052651169<br>Comments: 6<br>Location: | 3 85 | 3 85 | 0 |
| 8. Identity: Glad Trash Bags<br>UPC/PLU: 012587791298<br>Comments:<br>Location: | 6 50 | 6 50 | 0 | 18. Identity: Jack Links stick<br>UPC/PLU: 017082880628<br>Comments: 6<br>Location: | 1 85 | 1 85 | X |
| 9. Identity: Peak ATF 1qt<br>UPC/PLU: 074804013146<br>Comments: 6<br>Location: | 3 95 | 3 95 | X | 19. Identity: billboard buds w/mic<br>UPC/PLU: 680988606144<br>Comments:<br>Location: aisle 10 | no tag 5 00 | 5.00 | — |
| 10. Identity: iron Silhouette<br>UPC/PLU: 655772010025<br>Comments: 5<br>Location: aisle 20 | 18 00 | 18 50 | + 50 | 20. Identity: Hanes Tagless T3 3pk XL<br>UPC/PLU: 047935722146<br>Comments: 6<br>Location: | 9 95 | 9 95 | X |

**Refund Policy (x)**

**Inspection Results:**

60 (Sample Count) - 0 (#Not on File) = 60 (Adjusted Sample Count (ASC))

7 (#Errors) / 60 (ASC) = (Error Percentage) 0.11666

(Accuracy Percentage) = _____ %       Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Name/Remarks: _____

WOLF_000188

# Price Verification Report II

Page __2__ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Suspenders  UPC/PLU: 083009039011  Comments: 4  Location: | 6⁰⁰ | 6⁵⁰ | 0 | 11. | Identity: Cookie cutters  UPC/PLU: 672125061 213  Comments: 6  Location: | 3⁰⁰ | 3⁰⁰ | 0 |
| 2. | Identity: sleep pants  UPC/PLU: 730365315289  Comments: 6  Location: | 10 | 10 | 0 | 12. | Identity: 7 up 2L.  UPC/PLU: 078000000 344  Comments: 6  Location: center display by door | no tag | 1.⁴⁵ | — |
| 3. | Identity: Leggs hose  UPC/PLU: 192603585419  Comments: 4  Location: | 2⁵⁰ | 2⁵⁰ | 0 | 13. | Identity: Tost900 Salsa  UPC/PLU: 028400089364  Comments: 6  Location: | 3²⁵ | 3²⁵ | 0 |
| 4. | Identity: cotton swabs  UPC/PLU: 449607061270  Comments: 6  Location: | 1⁶⁵ | 1⁶⁵ | 0 | 14. | Identity: Vienna Sausage 6pk  UPC/PLU: 054100189384  Comments: 6  Location: | 3 | 3 | 0 |
| 5. | Identity: Hanes underwear  UPC/PLU: 075338826547  Comments: 6  Location: | 5⁵⁰ | 5⁵⁰ | 0 | 15. | Identity: Mahatma Rice 1lb.  UPC/PLU: 617400105501  Comments:  Location: aisle 6 | 1¹⁰ | 1²⁵ | +¹⁵ |
| 6. | Identity: napkins  UPC/PLU: 626505201209  Comments: 6  Location: | 2⁶⁵ | 2⁶⁵ | 0 | 16. | Identity: Febreeze oil  UPC/PLU: 037000749158  Comments: 6  Location: | 3⁷⁵ | 3⁷⁵ | 0 |
| 7. | Identity: Handi foil Extra deep Roaster pan  UPC/PLU: 052092020237  Comments:  Location: aisle 18 end cap | no tag | 3⁷⁵ | | 17. | Identity: cat food 22lb  UPC/PLU: 017800143424  Comments: 4  Location: | 14⁵⁰ | 14⁵⁰ | 0 |
| 8. | Identity: Box  UPC/PLU: 075353103128  Comments: 6  Location: | 1³⁵ | 1³⁵ | 0 | 18. | Identity: max clean mop head  UPC/PLU: 01117 1269646  Comments: 6  Location: | 4 | 4 | 0 |
| 9. | Identity: Paint by number  UPC/PLU: 400030070066  Comments: 6  Location: | 4 | 4 | 0 | 19. | Identity: Prestone Windshield de icer  UPC/PLU: 79749645 1389  Comments: 6  Location: aisle 15 end cap | no tag | 2⁵⁰ | — |
| 10. | Identity: brush tip markers  UPC/PLU: 672125065781  Comments: 6  Location: | 4⁵⁰ | 4⁵⁰ | 0 | 20. | Identity: scotch Brite sponges  UPC/PLU: 076308910020  Comments: 6  Location: | 4³⁵ | 4³⁵ | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000189

# Price Verification Report II

112

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Sun detergents  UPC/PLU: 072613160049  Comments: 5  Location: | 3⁹⁵ | 3 ⁹⁵ | 0 | 11. | Identity: Mtn dew voltage 2L  UPC/PLU: 012000030987  Comments: 6  Location: | 1.³⁵ | 1.³⁵ | 0 |
| 2. | Identity: CV Coffee l.lb.  UPC/PLU: 951234006340  Comments: 6  Location: | 3⁷⁵ | 3⁷⁵ | 0 | 12. | Identity: Push pops  UPC/PLU: 072504173787  Comments: 6  Location: | 3⁸⁸ | 3⁸⁸ | 0 |
| 3. | Identity: relish  UPC/PLU: 01313703  Comments: 6  Location: | 2³⁵ | 2³⁵ | 0 | 13. | Identity: Orville Redenbacher popcorn  UPC/PLU: 027000372449  Comments: 6  Location: | 2⁰⁰ | 2⁰⁰ | 0 |
| 4. | Identity: Gold Peak Tea  UPC/PLU: 049000067927  Comments: 6  Location: | 1.⁵⁵ | 1⁵⁵ | 0 | 14. | Identity: Mtn Dew Cranberry Tom 12pk  UPC/PLU: 012000181108  Comments: 4  Location: aisle 3 end cap | 4⁹⁵ | 5.¹⁰ | +.¹⁵ |
| 5. | Identity: Twix Ice cream Bar  UPC/PLU: 047677474208  Comments: 4  Location: | 1⁵⁰ | 1⁵⁰ | 0 | 15. | Identity: LD cream Rio  UPC/PLU: 024300041013  Comments: 6  Location: | 1⁹⁵ | 1⁹⁵ | 0 |
| 6. | Identity: Starbucks Frap drink  UPC/PLU: 012000812313  Comments: 6  Location: | 2⁷⁵ | 2⁷⁵ | 0 | 16. | Identity: Reddi Wip  UPC/PLU: 070272232027  Comments: 6  Location: | 2⁷⁵ | 2⁷⁵ | 0 |
| 7. | Identity: Raid spray  UPC/PLU: 046500738486  Comments: 6  Location: | 5.⁵⁰ | 5⁵⁰ | 0 | 17. | Identity: Lipton citrus tea  UPC/PLU: 012000012754  Comments: 6  Location: | 1.⁴⁰ | 1.⁴⁰ | 0 |
| 8. | Identity: Charmin TP 6pk  UPC/PLU: 037000968924  Comments: 6  Location: | 3⁹⁵ | 3⁹⁵ | 0 | 18. | Identity: Heineken 6pk  UPC/PLU: 072890000118  Comments: 35  Location: aisle 1 | 9⁶⁰ | 9⁰⁰ | -.⁶⁰ |
| 9. | Identity: greased lightning  UPC/PLU: 081238148523  Comments: 6  Location: | 2⁷⁵ | 2⁷⁵ | 0 | 19. | Identity: Utz onion dip  UPC/PLU: 041780014931  Comments: 6  Location: | 0⁹⁵ | 0⁹⁵ | 0 |
| 10. | Identity: Dasani water case  UPC/PLU: 012000504044  Comments: 4  Location: | 5 | 5 | 0 | 20. | Identity: Duracell AAA 8  UPC/PLU: 041333844015  Comments: 6  Location: | 7⁷⁵ | 7⁷⁵ | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000190

19195A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest – 3rd Inspection | Date 12·31·2019 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

* 60 Items checked (359 total units)

                                                  Offered:   Actual:

*3 items were overcharged compared to the shelf/price tag.
  - Fashion Makeup Lipgloss (UPC 4000218261668, Toy aisle)    $4.50    $5.00
  - Resolve Carpet Cleaner (UPC 019200006194, cleaning aisle)    $4.35    $4.50
  - Sentry Multipack Headphones (UPC 0800068408949, Battery end cap)    $5.00    $5.50

* 3 items were found with No shelf/price Tag
  - Vicks Vapo Rub (UPC 323900003613, Kitchen essentials end cap)    —    $5.50
  - Fabuloso Complete Clean (035000 449962, Pet food end cap)    —    $2.85
  - Dr Pepper 6pack (UPC 078000003864, center aisle display)    —    $3.75

* 21 expired promotional tags were found and removed.

* The errors listed above were corrected during the inspection.

Acknowledged by: _____  |  Inspector _____  DG 000191

# Price Verification Report II

*60 - 259 items*
*3 overcharge*
*3 notage*
*21 expired tags*

*120*

Page _1_ of ___

Inspection: ( ) 1st ( ) 2nd (X) 3rd     Frequency: ( ) Normal (X) Increased     Complaint: ( )

| Location: Dollar General #12623 1385 Nash Rd. North Tonawanda | Date: 12/31/2019 | | Telephone: 343-7940 |
| --- | --- | --- | --- |
| | Manager: | | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Wafer cookies UPC/PLU: 0 301001 25990 Comments: 6 Location: | 0^75 | 0^75 | 0 | 11. Identity: Book UPC/PLU: 9780394800165 Comments: 6 Location: | 6 | 6 | 0 |
| 2. Identity: Sermt Sol'd UPC/PLU: 037000 885191 Comments: 6 Location: | 7^95 | 7^95 | 0 | 12. Identity: Paper room UPC/PLU: 480000572724 Comments: 6 Location: | 2^50 | 2^50 | 0 |
| 3. Identity: Blistex UPC/PLU: 041388210216 Comments: 6 Location: | 1^60 | 1^60 | 0 | 13. Identity: Flood light UPC/PLU: 043168394515 Comments: 6 Location: | 11 | 11 | 0 |
| 4. Identity: Flax seed oil tabs UPC/PLU: 0 22001 4819 Comments: 6 Location: | 5^50 | 5^50 | 0 | 14. Identity: hat UPC/PLU: 804134375412 Comments: 6 Location: | 8 | 8 | 0 |
| 5. Identity: Bath Bomb UPC/PLU: 840030605079 Comments: 6 Location: | 2 | 2 | 0 | 15. Identity: Solonpas UPC/PLU: 346581110203 Comments: 6 Location: | 4^50 | 4^50 | 0 |
| 6. Identity: Floss UPC/PLU: 780707007273 Comments: 6 Location: | 1 | 1 | 0 | 16. Identity: Shirt UPC/PLU: 430001143457 Comments: 6 Location: | 12^50 | 12^50 | 0 |
| 7. Identity: Pantene UPC/PLU: 0 80878188216 Comments: 6 Location: | 5 | 5 | 0 | 17. Identity: icing kit UPC/PLU: 672125052273 Comments: 6 Location: | 5 | 5 | 0 |
| 8. Identity: Slim tool UPC/PLU: 072032217503 Comments: 6 Location: | 1^85 | 1^85 | 0 | 18. Identity: Straws UPC/PLU: 09729814365566 Comments: 6 Location: | 10 | 10 | 0 |
| 9. Identity: Shower Caddy UPC/PLU: 062185404268 Comments: 5 6 Location: | 5^60 | 5^60 | 0 | 19. Identity: Toy tools 10pc UPC/PLU: 783918440482 Comments: 6 Location: | 3 | 2^50 | -^50 |
| 10. Identity: Cup Kids UPC/PLU: 094606770421 Comments: 6 Location: | 3 | 3 | 0 | 20. Identity: Fashion Makeup Toy UPC/PLU: 400021826148 Comments: 6 Location: Toy w/ pcgs | 4^50 | 5^00 | +0^50 |

(Refund Policy (X))

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %      Overcharges/Undercharges Ratio = _____

Inspector Name: _____      Report Acknowledgement:

Time In: _____ Time Out: _____      Name/Title: _____

Comments/Remarks: _____      Comments/Remarks: _____

WOLF_000192

# Price Verification Report II

Page __2__ of ___

119

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Craft cord  UPC/PLU: 889092601063  Comments: 6  Location: | 1 | 1 | 0 | 11. | Identity: Grab it  UPC/PLU: 74027508846?  Comments: $5  Location: | 18 | 18 | 0 |
| 2. | Identity: Fabuloso complete cleans  UPC/PLU: 035000449962  Comments: 6  Location: pet food end cap | no tag | 2 80 | — | 12. | Identity: Sparkle lept  UPC/PLU: 030400 221781  Comments: 6  Location: | 5 | 5 | 0 |
| 3. | Identity: Minion  UPC/PLU: 008421412228  Comments: 6  Location: | 5 | 5 | 0 | 13. | Identity: Resolve cleans carpet  UPC/PLU: 019200004194  Comments: 6  Location: aisle cleans | 4 35 | 4 50 | +15 |
| 4. | Identity: Socks  UPC/PLU: 730838817319  Comments: 6  Location: | 5 | 5 | 0 | 14. | Identity: Clorox TB cleans 2pad  UPC/PLU: 04460000 2736  Comments: 6  Location: | 3 75 | 3 70 | 0 |
| 5. | Identity: Bib set  UPC/PLU: 430001008673  Comments: 6  Location: | 5 | 5 | 0 | 15. | Identity: Pepsi 2L  UPC/PLU: 01211 300  Comments: 6  Location: | 90 | 90 | 0 |
| 6. | Identity: Dr Pepper lept  UPC/PLU: 078000003864  Comments: 6  Location: centr aisle display | no tag | 3 75 | — | 16. | Identity: Sentry multi pack hur..  UPC/PLU: 0800068408949  Comments: 6  Location: Bottom end cap | 5. 00 | 5. 50 | +50 |
| 7. | Identity: fish mask set  UPC/PLU: 81174 8032983  Comments: 6  Location: | 10 | 10 | 0 | 17. | Identity: chicken salad  UPC/PLU: 019722167526  Comments: 6  Location: | 1 25 | 1 25 | 0 |
| 8. | Identity: Xmas salt & pepper  UPC/PLU: 430001177539  Comments: 6  Location: | 1.00 | 0 60 | -0 40 | 18. | Identity: Fiber One Bars  UPC/PLU: 016000423718  Comments: 6  Location: | 3 | 3 | 0 |
| 9. | Identity: charge cable  UPC/PLU: 6809881053464  Comments: 6  Location: | 12 | 12 | 0 | 19. | Identity: Peaches  UPC/PLU: 69 23917 200100  Comments: 6  Location: | 2 | 2 | 0 |
| 10. | Identity: guberone treats  UPC/PLU: 079100772438  Comments: 6  Location: | 2 | 2 | 0 | 20. | Identity: gas can  UPC/PLU: 0605348550256  Comments: 6  Location: | 12 | 12 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000193

# Price Verification Report II

128

Page 5 of ____

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | | Telephone: | |
| --- | --- | --- | --- | --- |
| | Manager: | | Type of Store: | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. | Identity: microfiber cloths UPC/PLU: 0 11171 231230 Comments: 4 Location: | 3 | 3 | 0 | 11. | Identity: yellow rice UPC/PLU: 071072013779 Comments: 6 Location: | 1 35 | 1 35 | 0 |
| 2. | Identity: Swiffer mop UPC/PLU: 037000706608 Comments: Location: | 25 | 25 | 0 | 12. | Identity: Twinkies UPC/PLU: 888810911 0215 Comments: 4 Location: | 3 | 3 | 0 |
| 3. | Identity: Vicks Vapo Rub UPC/PLU: 323900003413 Comments: Location: Kitchen essentials inkap | no tag | 5.00 | — | 13. | Identity: Chex mix UPC/PLU: 016000159907 Comments: 6 Location: | 1 | 1 | 0 |
| 4. | Identity: Tissues UPC/PLU: 037000818670 Comments: Location: | 1 60 | 1 60 | 0 | 14. | Identity: Butter UPC/PLU: 079176008159 Comments: 6 Location: | 3 35 | 3 35 | 0 |
| 5. | Identity: muffin pan UPC/PLU: 072867014208 Comments: 6 Location: | 4 50 | 4 50 | 0 | 15. | Identity: Red Bull UPC/PLU: 611269818994 Comments: 6 Location: | 2 55 | 2 55 | 0 |
| 6. | Identity: Poptarts UPC/PLU: 038000152414 Comments: Location: | 2 85 | 2 85 | 0 | 16. | Identity: Snickers UPC/PLU: 640000 493723 Comments: 6 Location: | 1 | 1 | 0 |
| 7. | Identity: monster UPC/PLU: 070847017707 Comments: 6 Location: | 3 10 | 3 10 | 0 | 17. | Identity: Tortillas UPC/PLU: 027331000363 Comments: 6 Location: | 2 50 | 2 50 | 0 |
| 8. | Identity: Jif UPC/PLU: 051500241776 Comments: 6 Location: | 3 85 | 3 85 | 0 | 18. | Identity: Chitos UPC/PLU: 028400589864 Comments: 6 Location: | 3 | 3 | 0 |
| 9. | Identity: Taquitos UPC/PLU: 073202893190 Comments: 6 Location: | 4 20 | 4 20 | 0 | 19. | Identity: Pretzel Sticks UPC/PLU: 077817111502 Comments: 6 Location: | 3 | 3 | 0 |
| 10. | Identity: Bologna UPC/PLU: 046600005724 Comments: 4 Location: | 2 | 2 | 0 | 20. | Identity: Kick Start UPC/PLU: 012000180347 Comments: 6 Location: | 1 35 | 1 35 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000194

**County of Niagara – Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

20048A

| | | |
|---|---|---|
| Attention: **＊ Price Audit** | Date 2/10/2020 | |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 | |
| Address 1895 Quaker Rd. | Contact | |
| City Barker | Zip Code 14012 | |

In all communications, refer to document # _____

---

**＊ 60 Total Item Lots Checked, 553 Total Items**

The following items are overcharged compared to the
offered price:

| | Offered | Actual |
|---|---|---|
| Traditions Jumbling Tower Blocks (43000022984, Aisle 19) | $4.25 | $4.50 |
| Spectracide Bug Stop Spray (UPC 071121964274, Aisle 8) | $4.25 | $4.50 |
| Bar Keeper's Friend Cooktop Cleaner (071618116131, Aisle 14) | $3.25 | $3.50 |
| Scotch Brite Scrub Dot Sponges - 2pk (076308910495, Aisle 14) | $2.75 | $2.85 |
| Molson Canadian - 6pk (UPC 068213001016, Aisle 1) | $5.30 | $5.70 |
| Nestle Vanilla Drumstick Cone (UPC 072554001604) | $1.00 | $1.75 |

The following items sampled are missing an offered price:

| | | |
|---|---|---|
| Robitussin Cough+Chest - 10ct. (UPC 300318719107, Health & Beauty Pro Island) | no tag | $3.75 |
| Ziploc Freezer Bags - 19 ct. (02570070696O, Aisle 21 Endcap) | no tag | $3.50 |
| Eveready Gold Batteries - AA12 (039800043542, Aisle 11 Endcap) | no tag | $6.75 |
| Max Home Ripple Hot Cups - 5 ct. (031779004432, Backwall) | no tag | $1.00 |
| DeMet's Turtles Candy (UPC 872181005873, Aisle 7) | no tag | $3.50 |
| Shout Cleaner - 30 oz. (UPC 046500822513, Aisle 14 Endcap) | no tag | $3.25 |
| Mott's Applesauce - 6 pk. (UPC 01480738, Aisle 1) | no tag | $2.25 |

＊ 11 Expired Promo Tags were removed during the inspection.
＊ A Refund Policy is required to be posted at all times.
＊ The above items are ordered corrected today.
＊ The store has failed this audit. A 2nd Price Audit
will be conducted on a future date.

---

Acknowledged by: _____   Inspector _____   29-282

WWDF_000195

# Price Verification Report II

8AM

Page _1_ of ___

**Inspection:** (x) 1st ( ) 2nd ( ) 3rd          **Frequency:** (x) Normal ( ) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #19579<br>1895 Quaker Rd<br>Barker, NY 14012 | 2-10-2020 | 795-3126 |
| | Manager: | Type of Store: |
| | | Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Secret ded 1.6 oz<br>UPC/PLU: 0 3700 08 60519<br>Comments:<br>Location: | 7 95 | 7 95 | 0 | 11. | Identity: Fast Powder<br>UPC/PLU: 0774 4301 2563<br>Comments:<br>Location: | 3 50 | 3 50 | 0 |
| 2. | Identity: Robitussin Cough + Chest Congestion<br>UPC/PLU: 300318719107<br>Comments:<br>Location: Health Beauty round @ register | no tag | 3 75 | 10 cap | 12. | Identity: Energizer AA 16<br>UPC/PLU: 0 39800 08034<br>Comments:<br>Location: | 12 95 | 12 95 | 0 |
| 3. | Identity: Body wash<br>UPC/PLU: 072785115422<br>Comments:<br>Location: | 2 | 2 | 0 | 13. | Identity: Eveready Gold AA12<br>UPC/PLU: 0 3980 00 4 3542<br>Comments:<br>Location: aisle 11 endcap | no tag | 6 75 | 0 |
| 4. | Identity: conditioner<br>UPC/PLU: 022796916129<br>Comments:<br>Location: | 6 | 6 | 0 | 14. | Identity: Don Devon<br>UPC/PLU: 0111 79348886<br>Comments:<br>Location: | 3 75 | 3 75 | 0 |
| 5. | Identity: Bug light<br>UPC/PLU: 0431608814520<br>Comments:<br>Location: | 3 | 3 | 0 | 15. | Identity: color party cups 24pk<br>UPC/PLU: 430000 360291<br>Comments:<br>Location: | 1 | 1 | 0 |
| 6. | Identity: DG PT 8pK<br>UPC/PLU: 806934148890<br>Comments:<br>Location: | 6 | 6 | 0 | 16. | Identity: Traditions Jumbling bowl blocked<br>UPC/PLU: 4300000 22984<br>Comments:<br>Location: aisle 19 | 4 25 | 4 50 | +25 |
| 7. | Identity: Ziploc 19 ct Freezer Quart<br>UPC/PLU: 0 257007 06960<br>Comments:<br>Location: aisle 21 endcap | no tag | 3 50 | — | 17. | Identity: Necklace activity box<br>UPC/PLU: 029116129009<br>Comments:<br>Location: | 10 | 10 | 0 |
| 8. | Identity: Johnsons Baby wash<br>UPC/PLU: 3813 711 75673<br>Comments:<br>Location: | 4 | 4 | 0 | 18. | Identity: Max Home Ripple Hot Cups 5ct<br>UPC/PLU: 0 3177900 4432<br>Comments:<br>Location: Back wall end of aisle 19 | no tag | 1 | 0 |
| 9. | Identity: socks 10pk<br>UPC/PLU: 038257764840<br>Comments:<br>Location: | 9 50 | 9 50 | 0 | 19. | Identity: Paper<br>UPC/PLU: 672125058060<br>Comments:<br>Location: | 2 50 | 2 50 | 0 |
| 10. | Identity: Tea Tree Oil<br>UPC/PLU: 8424 38700033<br>Comments:<br>Location: | 5 | 5 | 0 | 20. | Identity: foam bowls<br>UPC/PLU: 686590971122<br>Comments:<br>Location: | 1 | 1 | 0 |

**Refund Policy** (x)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: WOLF_000196

_____          _____

# Price Verification Report II

Page _2_ of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd        **Frequency:** ( ) Normal ( ) Increased        **Complaint:** ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Truck Toy  UPC/PLU: 887961598691  Comments: 6  Location: | 15 | 15 | 0 | 11. Identity: S+P shakers  UPC/PLU: 4300011 73906  Comments: 6  Location: | 2 | 2 | 0 |
| 2. Identity: Salsa  UPC/PLU: 0284000089364  Comments: 6  Location: | 3²⁵ | 3²⁵ | 0 | 12. Identity: DeMet's Turtles Candy  UPC/PLU: 8721810 05873  Comments: 6  Location: aisle 7 | no tag | 3⁵⁰ | — |
| 3. Identity: Grill brush  UPC/PLU: 430061233518  Comments: 6  Location: | 2 | 2 | 0 | 13. Identity: Kit Kato  UPC/PLU: 034000 99 6629  Comments: 6  Location: | 3²⁵ | 3²⁵ | 0 |
| 4. Identity: Spectracide Bug Stop Spray  UPC/PLU: 071121964274  Comments: 6  Location: aisle 8 | 4²⁵ | 4⁵⁰ | +²⁵ | 14. Identity: cookies  UPC/PLU: 020200630022  Comments: 6  Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 5. Identity: Pic Frame  UPC/PLU: 6800 411008848  Comments: 6  Location: | 10 | 10 | 0 | 15. Identity: Pop tarts  UPC/PLU: 0380 00221798  Comments: 6  Location: | 2 | 2 | 0 |
| 6. Identity: Vase  UPC/PLU: 6136175166569  Comments: 6  Location: | 5 | 5 | 0 | 16. Identity: Pedigree Dog Food  UPC/PLU: 0231801252668  Comments: 6  Location: | 18⁹⁵ | 18⁹⁵ | 0 |
| 7. Identity: Pots 2qt  UPC/PLU: 635928027121  Comments: 6  Location: | 8⁵⁰ | 8⁵⁰ | 0 | 17. Identity: Wet Sot Spray  UPC/PLU: 037000830610  Comments: 6  Location: | 5⁶⁵ | 5⁶⁵ | 0 |
| 8. Identity: Noodle runner  UPC/PLU: 7357324227768  Comments: aisle 1  Location: aisle 16 | 15 | 0⁰¹ | -14.⁹⁹ | 18. Identity: lamm't leaf Bags  UPC/PLU: 840323700683  Comments: 6  Location: | 4⁵⁰ | 4⁵⁰ | 0 |
| 9. Identity: area rug  UPC/PLU: 0860936637088  Comments: 6  Location: | 20 | 20 | 0 | 19. Identity: Bar Keepers Friend Cooktop Cleaner  UPC/PLU: 0716 18116131  Comments: 6  Location: aisle 14 | 3²⁵ | 3⁵⁰ | +²⁵ |
| 10. Identity: Cat food  UPC/PLU: 050000061472  Comments: 6  Location: | 4⁵⁰ | 4⁵⁰ | 0 | 20. Identity: Shout Cleaner 30oz  UPC/PLU: 0465 00822513  Comments: 6  Location: aisle 14 endcap | no tag | 3²⁵ | — |

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____  Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000197

# Price Verification Report II

Page _3_ of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd          **Frequency:** ( ) Normal ( ) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Scotch Brite Scub Dot sponges 2pk UPC/PLU: 076308910495 Comments: Location: aisle 14 | 2 75 | 2 85 | +0 10 | 11. | Identity: Pure Leaf tea UPC/PLU: 01200028 6179 Comments: Location: | 1 85 | 1 85 | 0 |
| 2. | Identity: Purex UPC/PLU: 02420004 2677 Comments: Location: | 3 | 3 | 0 | 12. | Identity: Gatorade UPC/PLU: 05200033 8775 Comments: 0 Location: | 1 | 1 | 0 |
| 3. | Identity: Nutella UPC/PLU: 0098 0089 5007 Comments: 6 Location: | 3 76 | 3 76 | 0 | 13. | Identity: CV Jerky UPC/PLU: 04750001 6247 Comments: 6 Location: | 3 | 3 | 0 |
| 4. | Identity: soup UPC/PLU: 0715 4196 2119 Comments: 6 Location: | 70 0 | 70 0 | 0 | 14. | Identity: Doritos UPC/PLU: 028400 642033 Comments: 6 Location: | 3 | 3 | 0 |
| 5. | Identity: Back To Natures 8.00? UPC/PLU: 819 8 980 10226 Comments: 6 Location: | 2/5 | 2/5 | 0 | 15. | Identity: Mott's Applesauce 6pk UPC/PLU: 0148 0738 Comments: Location: aisle 1 | no tag | 2 25 | — |
| 6. | Identity: eggs 1 doz. UPC/PLU: 07743859 9024 Comments: Location: | 1 50 | 1 00 | 0 | 16. | Identity: Molson Canadian 6pk can UPC/PLU: 06821300 1016 Comments: Location: aisle 1 | 5 30 | 5 70 | +0.40 |
| 7. | Identity: Tyson chicken Patty UPC/PLU: 02370003 3840 Comments: 6 Location: | 4 95 | 4 95 | 0 | 17. | Identity: Nestle Drum stick I.C. cool UPC/PLU: 072554 001604 Comments: 6   Ice cream Freezer aisle 1 Location: | 2.00 | 1 75 | +0 75 |
| 8. | Identity: Cereal Bars UPC/PLU: 0160 0042 7590 Comments: 6 Location: | 3 | 3 | 0 | 18. | Identity: Keystone light 15pk UPC/PLU: 071490480455 Comments: Location: Beer coolers | 8.00 | 7.40 | 0 60 |
| 9. | Identity: Smart Water 6pk UPC/PLU: 7861 62 0003690 Comments: Location: | 5 15 | 5 15 | 0 | 19. | Identity: Wallet case UPC/PLU: 680988103576 Comments: Location: | 8 | 8 | 0 |
| 10. | Identity: Toilet Bowl Cleaner UPC/PLU: 04460080 6278 Comments: 6 Location: | 3 75 | 3 76 | 0 | 20. | Identity: Gum UPC/PLU: 0428 47660004 Comments: 6 Location: | 1 25 | 1 25 | 0 |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000198

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

20/24A

| Attention *Annual Price Audit | Date 6-18-2020 |
|---|---|
| Estab. & No. Dollar General #18375 | Tel. 589-0348 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 60 Items Inspected (379 total units) | | |
| 1 item was overcharged compared to the shelf/price tag: | | |
| - Nut Harvest Spicy Cashews 2¼oz (UPC 028400232029, aisle 2) | $1.65 | $1.75 |
| 3 items were found with no shelf/price tag: | | |
| - Ziploc Storage Qt Bags 24ct (UPC 025700003304, aisle 16 endcap) | — | $3.50 |
| - Golden Harvest Jelly Jars 12pk (UPC 649281408015, aisle 8) | — | $9.00 |
| - Fun Frostr Pastry Bag (UPC 714415140007, aisle 21) | — | $2.25 |
| 11 Promotional sales/offers tags were found that had | expired. | |
| - removed during the inspection | | |
| The store is required to post the refund policy in a | visible | |
| location at all times. | | |
| * The issues listed above are ordered resolved. * | | |

| Acknowledged by: | Inspector | WDWM000199 |
|---|---|---|



379

# Price Verification Report II



117    8AM

Page 1 of ___

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd     **Frequency:** (X) Normal ( ) Increased     **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #18375<br>6408 Campbell Blvd<br>Lockport, NY 14094 | June 18, 2020 | 589-0348 |
| | **Manager:** | **Type of Store:** Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Corona Extra 12 pk<br>UPC/PLU: 08066095152<br>Comments:<br>Location: | 16 60 | 16 60 | 0 | 11. Identity: Apple Juice<br>UPC/PLU: 041152423606<br>Comments:<br>Location: | 2 | 2 | 0 |
| 2. Identity: Lays Sour Cream Onion Chips<br>UPC/PLU: 028400199656<br>Comments:<br>Location: | 3 | 3 | 0 | 12. Identity: IC cup<br>UPC/PLU: 072554919015<br>Comments:<br>Location: | 6 60 | 6 60 | 0 |
| 3. Identity: Monster Java<br>UPC/PLU: 070847034704<br>Comments: 6<br>Location: | 2 15 | 2 15 | 0 | 13. Identity: granola bars<br>UPC/PLU: 064042198149<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 4. Identity: Milk 1/2 gal 2%<br>UPC/PLU: 070944004602<br>Comments: 6<br>Location: | 2 65 | 2 65 | 0 | 14. Identity: Delight creamer<br>UPC/PLU: 041271009743<br>Comments: 6<br>Location: | 2 65 | 2 65 | 0 |
| 5. Identity: Caramels<br>UPC/PLU: 075186012055<br>Comments: 6<br>Location: | 1 | 1 | 0 | 15. Identity: 8in Bowls DC 15ct<br>UPC/PLU: 686390970163<br>Comments:<br>Location: aisle 5 end cap | np tag | 1 | obj |
| 6. Identity: Nut Harvest Spicy Cashews 2 3/4 oz<br>UPC/PLU: 028400233029<br>Comments: 6<br>Location: aisle 2 | 1 65 | 1 95 | + 30 | 16. Identity: Dish Soap<br>UPC/PLU: 035000974198<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 7. Identity: Act II popcorn<br>UPC/PLU: 076150232301<br>Comments: 6<br>Location: | 4 | 4 | 0 | 17. Identity: Tide<br>UPC/PLU: 037000607090<br>Comments: 6<br>Location: | 8 95 | 8 95 | 0 |
| 8. Identity: Crackers<br>UPC/PLU: 098533340069<br>Comments:<br>Location: | 1 50 | 1 50 | 0 | 18. Identity: Downy<br>UPC/PLU: 037000303263<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 |
| 9. Identity: Ice Cream Bar<br>UPC/PLU: 041548563909<br>Comments: 8<br>Location: | 1 25 | 1 25 | 0 | 19. Identity: Swiffer mop<br>UPC/PLU: 037000928140<br>Comments: 3<br>Location: | 12 | 12 | 0 |
| 10. Identity: Peas<br>UPC/PLU: 61450021007<br>Comments: 6<br>Location: | 1 00 | 1 00 | 0 | 20. Identity: Dog food<br>UPC/PLU: 079100851201<br>Comments: 6<br>Location: | 4 25 | 4 25 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____ WOLF_000200

Comments/Remarks: _____     Comments/Remarks: _____

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | | Date: | | Telephone: | |
| --- | --- | --- | --- | --- | --- |
| | | Manager: | | Type of Store: | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. | Identity: Parm Cheese  UPC/PLU: 0210 00615310  Comments: 6  Location: | 3 95 | 3 95 | 0 | 11. | Identity: Pepsi 18 pk  UPC/PLU: 0120 0029226  Comments: 6  Location: | 5 95 | 5 95 | 0 |
| 2. | Identity: Noodle Side Dish  UPC/PLU: 04100002 290G  Comments: 6  Location: | 1 | 1 | 0 | 12. | Identity: Lighters  UPC/PLU: 4300 01214937  Comments: 6 4  Location: | 8 | 8 | 0 |
| 3. | Identity: Twizzlers  UPC/PLU: 0340 0060752  Comments: 6  Location: | 1 50 | 1 50 | 0 | 13. | Identity: Charcoal  UPC/PLU: 044600320960  Comments: 6  Location: | 6 | 6 | 0 |
| 4. | Identity: Cider  UPC/PLU: 0412 4411 2500  Comments: 6  Location: | 1 | 1 | 0 | 14. | Identity: Towel  UPC/PLU: 96 8775014606  Comments: 6  Location: | 5 | 5 | 0 |
| 5. | Identity: Hot Shot Wasp Spray  UPC/PLU: 07112113 4165  Comments: 6  Location: aisle 7 end cap | 3 25 | 3 75 | -3 50 | 15. | Identity: Tote  UPC/PLU: 0731494888 30  Comments: 4  Location: | 13 95 | 13 95 | 0 |
| 6. | Identity: Doll  UPC/PLU: 430001194260  Comments: 6  Location: | 3 | 3 | 0 | 16. | Identity: Jelly Jars 12 pk Golden Harvest  UPC/PLU: 649 281408015  Comments: 6  Location: aisle 8 | no tag | 9 00 | — |
| 7. | Identity: Cup  UPC/PLU: 0496 96402514  Comments: 3  Location: | 3 | 3 | 0 | 17. | Identity: Rayovac AA8  UPC/PLU: 012800617725  Comments: 6  Location: | 5 50 | 5 50 | 0 |
| 8. | Identity: Ziploc Storage Qt 24 ct  UPC/PLU: 02570 0003304  Comments: 6  Location: Aisle 16 end cap | no tag | 3 50 | — | 18. | Identity: Spatula  UPC/PLU: 073125052433  Comments: 6  Location: | 3 50 | 3 50 | 0 |
| 9. | Identity: Litter deod.  UPC/PLU: 0332 00114482  Comments: 6  Location: | 2 | 2 | 0 | 19. | Identity: candle  UPC/PLU: 047223071028  Comments: 6  Location: | 1 75 | 1 75 | 0 |
| 10. | Identity: Water 15 pk  UPC/PLU: 8139 62528020  Comments: 6  Location: | 2 | 2 | 0 | 20. | Identity: Book  UPC/PLU: 806008711846  Comments: 6  Location: | 2 50 | 2 50 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000201

# Price Verification Report II

119

Page 5 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
|  | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Uno UPC/PLU: 074299419409 Comments: 6 Location: | 6 75 | 6 75 | 0 | 11. Identity: Vapo Cool UPC/PLU: 323900040502 Comments: 6 Location: | 4 | 4 | 0 |
| 2. Identity: Knife UPC/PLU: 672125036549 Comments: 6 Location: | 2 75 | 2 75 | 0 | 12. Identity: Biona Fem Emergncy Contraceptive UPC/PLU: 369452243602 Comments: Location: | 15 | 15 | 0 |
| 3. Identity: car toy UPC/PLU: 430000014661 Comments: 6 Location: | 3 50 | 3 50 | 0 | 13. Identity: Chap stick UPC/PLU: 305732017259 Comments: 6 Location: | 3 | 3 | 0 |
| 4. Identity: DG TP 12pk UPC/PLU: 036196701988 Comments: 6 Location: | 4 50 | 4 50 | 0 | 14. Identity: Glue UPC/PLU: 079340308084 Comments: 6 Location: | 3 50 | 3 50 | 0 |
| 5. Identity: Shirt UPC/PLU: 184408074517 Comments: 6 Location: | 8 | 8 | 0 | 15. Identity: Pack Stack Bags 4pk UPC/PLU: 810025090173 Comments: 6 Location: aisle 20 end cap | 15 | 11 25 | 3 75 |
| 6. Identity: flip flops UPC/PLU: 091466914323 Comments: 6 Location: 6 | 2 50 | 2 50 | 0 | 16. Identity: Fun Frost Bag UPC/PLU: 714415740007 Comments: 5 Location: aisle 21 | no tag | 2 25 | — |
| 7. Identity: Sneakers UPC/PLU: 430000460407 Comments: 6 Location: | 15 | 15 | 0 | 17. Identity: Hefty Big DG trashbags UPC/PLU: 735692019572 Comments: Location: | 7 | 7 | 0 |
| 8. Identity: Hanes Underwear UPC/PLU: 043935685072 Comments: 6 Location: | 9 25 | 9 25 | 0 | 18. Identity: Curtains UPC/PLU: 840056040294 Comments: 6 Location: | 12 | 12 | 0 |
| 9. Identity: Luvs 70 UPC/PLU: 037000859307 Comments: 6 Location: | 15 | 15 | 0 | 19. Identity: Crest Tooth paste UPC/PLU: 037000859936 Comments: 6 Location: | 3 | 3 | 0 |
| 10. Identity: Sun Lotion UPC/PLU: 012786136908 Comments: 6 Location: | 5 | 5 | 0 | 20. Identity: mascara UPC/PLU: 022700097727 Comments: 6 Location: | 8 | 8 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = _____ (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000202

20139A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit | Date 6/25/2020 |
| Estab. & No. Dollar General #18074 | Tel. 589-7890 |
| Address 6726 S. Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

\* 60 Item Lots Sampled, 352 Total Items

Pillbury Cookie Dough - 16 oz. (UPC 018000108005)
  is overcharged compared to the offered price.
  Offered: $2.80, Actual: $3.00

2 Items sampled were missing a single item price:
  Monster Ultra Rosa Energy Drink (070847034643, Aisle 1 shipper)
  Diet Dr. Pepper - 6 pk. (078000003888, Center Display)

3 Items sampled are missing an offered price:
  Foil Square Cake Pans w/ Lid (43001195885, Aisle 8 Endcap)
  Flame Pro Charcoal - 7.3 lb. (43000732272, Aisle 16)
  Rayovac AA Batteries (012800517725, Near Aisle 22 Shipper)

\* The above items are ordered corrected.

---

| | |
|---|---|
| Acknowledged by: R J Muller Jr. | Inspector _____ |

WOLF_000203

# Price Verification Report II

116  8AM

Page 1 of ___

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd    **Frequency:** (X) Normal ( ) Increased    **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #18074 | 6-25-2020 | 589-7890 |
| 6726 S Transit Rd | **Manager:** | **Type of Store:** |
| Lockport, NY 14094 | | Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Monster Ultra Rosa Energy Drink 16oz UPC/PLU: 0 70847 03443 5 Comments: 6 Location: aisle 1 shipper | no style item price | 2.10 | — | 11. Identity: Tortilla LaBandarita UPC/PLU: 0 2733 100033 2 Comments: 6 Location: | 2 | 2 | 0 |
| 2. Identity: Variety chips UPC/PLU: 028400154635 Comments: 6 Location: | 90 | 90 | 0 | 12. Identity: Bit O Honey UPC/PLU: 077290773082 Comments: 6 Location: | 1 | 1 | 0 |
| 3. Identity: Snikers IC bar UPC/PLU: 0474 7748 2487 Comments: 6 Location: | 1 25 | 1 25 | 0 | 13. Identity: Twizzlers UPC/PLU: 034005670989 Comments: 6 Location: | 1 50 | 1 50 | 0 |
| 4. Identity: Budweiser 12pk UPC/PLU: 018200110474 Comments: 6 Location: | 10 10 | 10 10 | 0 | 14. Identity: olives UPC/PLU: 0714 2220 0 161 Comments: 6 Location: | 1 75 | 1 75 | 0 |
| 5. Identity: HiC 8pk UPC/PLU: 0250 00101304 Comments: 6 Location: | 1 75 | 1 75 | 0 | 15. Identity: Bushs Beans UPC/PLU: 03940001G137 Comments: 6 Location: | 1 75 | 1 75 | 0 |
| 6. Identity: CN eggs 1 doz. UPC/PLU: 077438899054 Comments: 6 Location: | 1 35 | 1 35 | 0 | 16. Identity: Pistachios UPC/PLU: 6 1411 1700001 6 Comments: 6 Location: | 4 | 4 | 0 |
| 7. Identity: Cookie Dough Pillsbury 16oz UPC/PLU: 0 18000 817788 Comments: 2 Location: cooler aisle 1 | 2 80 | 3 00 | +20 | 17. Identity: Triscuts UPC/PLU: 0440 0005 3819 Comments: 6 Location: | 2 | 2 | 0 |
| 8. Identity: Tortinos Pizza UPC/PLU: 042800108005 Comments: 6 Location: | 1 75 | 1 75 | 0 | 18. Identity: Pan UPC/PLU: 0767 53541879 Comments: Location: | 7 | 7 | 0 |
| 9. Identity: Cookie crisp cereal UPC/PLU: 016000151635 Comments: 6 Location: | 3 | 3 | 0 | 19. Identity: Pepsi 6pk UPC/PLU: 0120 0050 4051 Comments: 6 Location: | 3 05 | 3 40 | 0 |
| 10. Identity: Coffee UPC/PLU: 0 2160010 4424 Comments: 6 Location: | 8 70 | 8 75 | 0 | 20. Identity: Gil pans square cake pan 2pk UPC/PLU: 4300 01195 886 Comments: 6 Location: aisle 8 end cap | w/ lid no tag | 1 | — |

(Refund Policy ( ))

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____          WOLF_000204

Comments/Remarks: _____          Comments/Remarks: _____

# Price Verification Report II

1/2

Page 2 of ____

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | | Telephone: | |
| --- | --- | --- | --- | --- |
| | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: ruty  UPC/PLU: 0860 3646106066  Comments: 6  Location: | 10 | 10 | 0 | 11. Identity: Cali Scento  3.5 oz.  UPC/PLU: 0 41400414078 0  Comments: 6  Location: | 3 35 | 3 35 | 0 |
| 2. Identity: clothes hangers  UPC/PLU: 018643536114  Comments: 6  Location: | 1 75 | 1 75 | 0 | 12. Identity: Puzzle  UPC/PLU: 4000 24241906  Comments: 6  Location: | 6 75 | 6 75 | 0 |
| 3. Identity: gain soap  UPC/PLU: 8727 8511 7716  Comments: 6  Location: | 1 75 | 1 75 | 0 | 13. Identity: Biscoff cookies  UPC/PLU: 810253011360  Comments: 6  Location: | 2 | 2 | 0 |
| 4. Identity: Orares  UPC/PLU: 019800401092  Comments: 6  Location: | 7 50 | 7 50 | 0 | 14. Identity: contractor bags 2 ct.  UPC/PLU: 8500 07395667  Comments: 6  Location: | 1 | 1 | 0 |
| 5. Identity: gain softener  UPC/PLU: 037000 984993  Comments: 6  Location: | 3 95 | 3 95 | 0 | 15. Identity: water bottle  UPC/PLU: 48000123 3 061  Comments: 2  Location: | 6 | 6 | 0 |
| 6. Identity: Laundry pods  UPC/PLU: 82942 5000718  Comments: 6  Location: | 6 | 6 | 0 | 16. Identity: Art Desk  UPC/PLU: 07166 2203818  Comments: 6  Location: | 10 | 10 | 0 |
| 7. Identity: Beggin Strips  UPC/PLU: 0 38100182890  Comments: 6  Location: | 2 | 2 | 0 | 17. Identity: Flametto charcoal Brig  7.3 lb.  UPC/PLU: 430000732272  Comments: 6  Location: aisle 16 | no tag | 5 | — |
| 8. Identity: meow mix  UPC/PLU: 82927450 5598  Comments: 6  Location: | 9 95 | 9 95 | 0 | 18. Identity: Broom + Pan  UPC/PLU: 0822 69324547  Comments: 6  Location: | 5 50 | 5 50 | 0 |
| 9. Identity: mason jars  UPC/PLU: 6492 81432041  Comments: 6  Location: | 8 75 | 8 75 | 0 | 19. Identity: Purified Water  32 ct.  UPC/PLU: 02754100 9316  Comments: 6  Location: | 3 75 | 3 75 | 0 |
| 10. Identity: foam roller  UPC/PLU: 6721 25048139  Comments: 6  Location: | 5 | 5 | 0 | 20. Identity: Crayola pencils  UPC/PLU: 07166204 0246  Comments: 6  Location: | 4 | 4 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000205

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
| --- | --- | --- |
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Diet Dr Pepper 6pk  UPC/PLU: 07800000 3888  Comments: 6  Location: center Display | no single item price | 3 75 | — | 11. Identity: Nvoy  UPC/PLU: 048 526007820  Comments: 6  Location: | 5 | 5 | 0 |
| 2. Identity: Krazy Glue  UPC/PLU: 0701 58004830  Comments: 6  Location: | 2 50 | 2 50 | 0 | 12. Identity: Dove Shampoo  UPC/PLU: 0794 0046 8611  Comments: 6  Location: | 5 | 5 | 0 |
| 3. Identity: socks  UPC/PLU: 03825755280 5  Comments: 6  Location: | 6 50 | 6 50 | 0 | 13. Identity: mascara  UPC/PLU: 022700 576418  Comments: 6  Location: | 7 | 7 | 0 |
| 4. Identity: Bic Pen  UPC/PLU: 070330351189  Comments: 6  Location: | 2 | 2 | 0 | 14. Identity: game tickets  UPC/PLU: 0 1117990 1777  Comments: 6  Location: | 1 10 | 1 10 | 0 |
| 5. Identity: Baby Toy book  UPC/PLU: 0946 06774472  Comments: 6  Location: | 3 50 | 3 50 | 0 | 15. Identity: I C Scoop  UPC/PLU: 67212506 1145  Comments: 6  Location: | 4 00 | 4 00 | 0 |
| 6. Identity: shirt  UPC/PLU: 430001204983  Comments: 6  Location: | 10 | 10 | 0 | 16. Identity: Protein Bar  UPC/PLU: 74498 24126487  Comments: 6  Location: | 1 50 | 1 50 | 0 |
| 7. Identity: trucker hat  UPC/PLU: 804134310642  Comments: 6  Location: | 3 75 | 3 75 | 0 | 17. Identity: Sun lotion  UPC/PLU: 054402250525  Comments: 6  Location: | 8 | 8 | 0 |
| 8. Identity: Benadryl Allergy 24 cap  UPC/PLU: 312547170240  Comments: 6  Location: | 4 85 | 4 85 | 0 | 18. Identity: Rayovac AA8  UPC/PLU: 012800517725  Comments: 6  Location: Shipper near aisle 22 | no tag | 5 50 | — |
| 9. Identity: maxi pads  UPC/PLU: 090891200429  Comments: 6  Location: huggies | 2 | 2 | 0 | 19. Identity: Sprite  UPC/PLU: 04976400  Comments: 6  Location: | 2 | 2 | 0 |
| 10. Identity: Diapers  UPC/PLU: 0360 00430899  Comments: 6  Location: | 8 50 | 8 50 | 0 | 20. Identity: EOS lip balm  UPC/PLU: 89299200 2847  Comments: 6  Location: | 2 70 | 2 70 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000206

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

20142A

| Attention: ✱ Annual Pricing Audit | Date 6-29-2020 |
|---|---|
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document #_____

| | Offered: | Actual: |
|---|---|---|
| ✱ 60 Items Inspected (352 total units) | | |
| 1 item was overcharged compared to the shelf/price tag. | | |
| - C.V. Large Eggp 1 doz. (UPC 077438599024, cooler) | $1.25 | $1.35 |
| | | |
| 4 items were found with no shelf/price tag. | | |
| - Beggin Strips Dog Treat 9oz. (UPC 038100186805, aisle 14) | — | $5.00 |
| - Royal Oak Hickory Chips (UPC 016800125485, aisle 8) | — | $3.50 |
| - Basics Crew Socks 4pk (UPC 819166685834, aisle 18) | — | $3.00 |
| - Rexall Bandage Rolls (UPC 888277718992, H+B near register) | — | $4.50 |
| | | |
| ✱ The errors listed above were corrected during the inspection. | | |

Acknowledged by: Mercado Gloria        Inspector Tobi Hoffman        20175000207

# Price Verification Report II

/20  8AM

Page _1_ of ___

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd          **Frequency:** (X) Normal ( ) Increased          **Complaint:** ( )

| Location: | Date: 6-29-2020 | Telephone: |
|---|---|---|
| Dollar General #19988 | | 286-5607 |
| 3622 Hyde Park Blvd | Manager: | Type of Store: |
| Niagara Falls, NY 14305 | | Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cheetos  UPC/PLU: 028400689864  Comments:  Location: | 3³⁰ | 3³⁰ | 0 | 11. Identity: Coffee  UPC/PLU: 881334003017  Comments: 6  Location: | 7⁵⁰ | 7⁵⁰ | 0 |
| 2. Identity: Poncho  UPC/PLU: 082810123174  Comments: 6  Location: | 5 | 5 | 0 | 12. Identity: Fried Rice  UPC/PLU: 070077812876  Comments: 6  Location: | 2²⁵ | 2²⁵ | 0 |
| 3. Identity: Twix IC Bar  UPC/PLU: 647677474208  Comments: 6  Location: | 1⁵⁰ | 1⁵⁰ | 0 | 13. Identity: Cereal  UPC/PLU: 076924065275  Comments: 6  Location: | 2⁷⁵ | 2⁷⁵ | 0 |
| 4. Identity: Squirt 20oz.  UPC/PLU: 078000016406  Comments: 6  Location: | 1⁴⁵ | 1⁴⁵ | 0 | 14. Identity: Coke 12pk  UPC/PLU: 022196000046  Comments: 6  Location: | 2⁸⁵ | 2⁸⁵ | 0 |
| 5. Identity: milk 1gal  UPC/PLU: 070744009624  Comments: 6  Location: | 3²⁵ | 3²⁶ | 0 | 15. Identity: monster water  UPC/PLU: 620847030935  Comments: 6  Location: | 2²⁵ | 2²⁵ | 0 |
| 6. Identity: 3 snack  UPC/PLU: 029000020207  Comments: 6  Location: | 1⁸⁶ | 1⁸⁵ | 0 | 16. Identity: Beggin Strips Dog Treat 9oz  UPC/PLU: 038100186805  Comments: aisle 14 end cap  Location: | 9ᵒᵒ no toy | 5 | — |
| 7. Identity: Cookies  UPC/PLU: 028400260726  Comments: 6  Location: | 1 | 1 | 0 | 17. Identity: Dog food  3.5 lb  UPC/PLU: 079100518579  Comments: 6  Location: | 3 | 3 | 0 |
| 8. Identity: Pure Leaf  UPC/PLU: 012000193156  Comments: 6  Location: | 1⁸⁶ | 1⁸⁶ | 0 | 18. Identity: Cat treats  UPC/PLU: 023100107561  Comments: 6  Location: | 8⁵⁰ | 8⁵⁰ | 0 |
| 9. Identity: cornbread crisps  UPC/PLU: 855204006058  Comments: 6  Location: | 2⁵⁰ | 2⁵⁰ | 0 | 19. Identity: Sud Salad  UPC/PLU: 016000509405  Comments: 6  Location: | 2 | 2 | 0 |
| 10. Identity: CV egg 1dox  UPC/PLU: 017438599624  Comments:  Location: | 1²⁵ | 1³⁵ | +10 | 20. Identity: Cherries  UPC/PLU: 041580670009  Comments: 6  Location: | 1⁸⁵ | 1⁸⁵ | 0 |

**Refund Policy** (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000208

# Price Verification Report II

115~    **8AM**

Page __2__ of ___

**Inspection:** ( ) 1st  ( ) 2nd  ( ) 3rd          **Frequency:** ( ) Normal  ( ) Increased          **Complaint:** ( )

| Location: | | Date: | | Telephone: | |
|---|---|---|---|---|---|
| | } | **Manager:** | | **Type of Store:** Variety | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Coke 12 pk<br>UPC/PLU: 049000028904<br>Comments: 6<br>Location: | 5²⁵ | 5²⁵ | 0 | 11. Identity: Vase<br>UPC/PLU: 043000 1232405<br>Comments: 6<br>Location: | 10 | 10 | 0 |
| 2. Identity: Sugar Bus<br>UPC/PLU: 87167304 8811<br>Comments: 6<br>Location: | 1²⁵ | 1²⁵ | 0 | 12. Identity: Pic Frame<br>UPC/PLU: 06 80041 855161<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 3. Identity: Pop tarts<br>UPC/PLU: 038000 222450<br>Comments: 6<br>Location: | 2 | 2 | 0 | 13. Identity: Coffee filter<br>UPC/PLU: 071441614608<br>Comments: 6<br>Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 4. Identity: hooks<br>UPC/PLU: 05114134701<br>Comments: 6<br>Location: | 3⁷⁵ | 3⁷⁵ | 0 | 14. Identity: Sharpie<br>UPC/PLU: 07164105 4295<br>Comments: 6<br>Location: | 1⁷⁵ | 1⁷⁵ | 0 |
| 5. Identity: Toy<br>UPC/PLU: 07565698949<br>Comments: 6<br>Location: | 1 | 1 | 0 | 15. Identity: Bath Kit<br>UPC/PLU: 06721 26068244<br>Comments: 6<br>Location: | 4⁵⁰ | 4⁵⁰ | 0 |
| 6. Identity: Bed Bug Spray<br>UPC/PLU: 071121964403<br>Comments: 6<br>Location: | 7²⁵ | 7²⁵ | 0 | 16. Identity: Basics Crew Socks<br>UPC/PLU: 091466685834<br>Comments: 6<br>Location: aisle 18 | no tag | 4pk 3⁵⁰ | — |
| 7. Identity: cookie pan<br>UPC/PLU: 0728671 80812<br>Comments: 6<br>Location: | 4 | 4 | 0 | 17. Identity: Trolls toy<br>UPC/PLU: 029116596764<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 8. Identity: Basket<br>UPC/PLU: 873149224804<br>Comments: 4<br>Location: | 13⁵⁰ | 13⁵⁰ | 0 | 18. Identity: Bowl<br>UPC/PLU: 043000 1233351<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 9. Identity: Flower pot<br>UPC/PLU: 0430081 244729<br>Comments: 6<br>Location: | 6⁵⁰ | 6⁵⁰ | 0 | 19. Identity: Table cloth<br>UPC/PLU: 011179367034<br>Comments: 6<br>Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 10. Identity: Royal Oak Hickory Chips<br>UPC/PLU: 016800125485<br>Comments: 3 aisle 8<br>Location: | no tag | 3.50 | — | 20. Identity: tongs<br>UPC/PLU: 081741001853<br>Comments: 6<br>Location: | 1 | 1 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000209

# Price Verification Report II

8AM

Page 3 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd       **Frequency:** ( ) Normal ( ) Increased       **Complaint:** ( )

| Location: | | | | Date: | | | |
|---|---|---|---|---|---|---|---|
| | | | | Telephone: | | | |
| | | | | Manager: | | | |
| | | | | Type of Store: Drug | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Yahtzee<br>UPC/PLU: 0630509257287<br>Comments: 6<br>Location: | 6.75 | 6.75 | 0 | 11. Identity: Febreze 2pk<br>UPC/PLU: 037000078778<br>Comments: 6<br>Location: | 7.50 | 7.50 | 0 |
| 2. Identity: Scott TP 12pk<br>UPC/PLU: 054000514571<br>Comments: 6<br>Location: | 5 | 5 | 0 | 12. Identity: Luvs<br>UPC/PLU: 037000859260<br>Comments: 6<br>Location: | 6.50 | 6.50 | 0 |
| 3. Identity: Neck pillow<br>UPC/PLU: 0752356827786<br>Comments: 4<br>Location: | 20 | 20 | 0 | 13. Identity: Vaseline<br>UPC/PLU: 0305210069275<br>Comments: 6<br>Location: | 3.50 | 3.50 | 0 |
| 4. Identity: Dawels 5pk<br>UPC/PLU: 0672126054406<br>Comments: 6<br>Location: | 1.75 | 1.75 | 0 | 14. Identity: mouthwash<br>UPC/PLU: 0483051 00269<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 5. Identity: Bowl cleaner<br>UPC/PLU: 011171201455<br>Comments: 6<br>Location: | 5 | 5 | 0 | 15. Identity: degree<br>UPC/PLU: 079400265401<br>Comments: 6<br>Location: | 2.50 | 2.50 | 0 |
| 6. Identity: Gain<br>UPC/PLU: 037000605409<br>Comments: 6<br>Location: | 13.50 | 13.50 | 0 | 16. Identity: hair product<br>UPC/PLU: 0381519185449<br>Comments: 6<br>Location: | 1.50 | 1.50 | 0 |
| 7. Identity: Downy<br>UPC/PLU: 037008 879213<br>Comments: 6<br>Location: | 9.96 | 9.95 | 0 | 17. Identity: Rexall Bandage Rolls<br>UPC/PLU: 5888277718992<br>Comments: 6<br>Location: H+B back near reg | no tag | 4.50 | — |
| 8. Identity: Tide<br>UPC/PLU: 0731499 16684<br>Comments: 6<br>Location: | 7.75 | 7.75 | 0 | 18. Identity: Beef stick<br>UPC/PLU: 047500006392<br>Comments: 6<br>Location: | 0.50 | 0.50 | 0 |
| 9. Identity: Pine-Sol<br>UPC/PLU: 4129 4419048<br>Comments: 6<br>Location: | 3 | 3 | 0 | 19. Identity: Bars<br>UPC/PLU: 043000 1221546<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 10. Identity: gerber puffs<br>UPC/PLU: 0150000 45203<br>Comments: 6<br>Location: | 2 | 2 | 0 | 20. Identity: Donettes<br>UPC/PLU: 888 1091 50044<br>Comments: 6<br>Location: | 2 | 2 | 0 |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))       Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %       Overcharges/Undercharges Ratio = _____

Inspector Name: _____       Report Acknowledgement:

Time In: _____ Time Out: _____       Name/Title: _____

Comments/Remarks: _____       Comments/Remarks: _____ WOLF_000210

_____

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

20151A

| Attention: ✳ Annual Price Audit | | Date 7-8-2020 |
|---|---|---|
| Estab. & No. Dollar General #18480 | | Tel. 259-2211 |
| Address 3827 Mapleton Rd | | Contact |
| City North Tonawanda | | Zip Code 14120 |

In all communications, refer to document # _____

✳ 60 Items Inspected  (353 Total units)

✳ No errors were found today.

The store is required to post a refund policy in the event
of an overcharge in a visible location for customers.
at all times.

Acknowledged by: Kim Konopu

Inspector: Debi Uttero    MOLE 500211

29-262

8AM

# Price Verification Report II

Page _1_ of ___

Complaint: ( )

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd    **Frequency:** (X) Normal ( ) Increased

**Location:**
Dollar General #18480
3827 Mapleton Rd
North Tonawanda, NY 14120

**Date:** 7-8-2020

**Telephone:** 259-2211

**Manager:**

**Type of Store:** Variety

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Bic Razors<br>UPC/PLU: 070350719873<br>Comments: C<br>Location: | 5 | 5 | 0 | 11. Identity: Rex makeup<br>UPC/PLU: 840797132542<br>Comments: C<br>Location: | 4²⁵ | 4²⁵ | 0 |
| 2. Identity: Shampoo set<br>UPC/PLU: 079400609342<br>Comments: C<br>Location: | 6 | 6 | 0 | 12. Identity: Paw Patrol underwear<br>UPC/PLU: 045299061042<br>Comments: C<br>Location: | 7 | 7 | 0 |
| 3. Identity: Witch Hazel<br>UPC/PLU: 010331000167<br>Comments:<br>Location: | 4⁷⁰ | 4⁷⁵ | 0 | 13. Identity: Tshirt long sleeve<br>UPC/PLU: 883096606435<br>Comments: C<br>Location: | 10 | 10 | 0 |
| 4. Identity: wipes<br>UPC/PLU: 071287840078<br>Comments: C<br>Location: | 185 | 185 | 0 | 14. Identity: lego<br>UPC/PLU: 673419282017<br>Comments: C<br>Location: | 15 | 15 | 0 |
| 5. Identity: dustmop<br>UPC/PLU: 810020410761<br>Comments:<br>Location: | 10 | 10 | 0 | 15. Identity: Dry Erase Board<br>UPC/PLU: 438000943 80<br>Comments: C<br>Location: | 5⁵⁰ | 5⁶⁰ | 0 |
| 6. Identity: TP 12 pk<br>UPC/PLU: 036194701988<br>Comments:<br>Location: | 4⁵⁰ | 4⁶⁰ | 0 | 16. Identity: Hot wheels track<br>UPC/PLU: 887961644876<br>Comments:<br>Location: | 7 | 7 | 0 |
| 7. Identity: Tupware 2 pk<br>UPC/PLU: 400014106336<br>Comments: C<br>Location: | 2⁵⁰ | 2⁵⁰ | 0 | 17. Identity: Toy Gun<br>UPC/PLU: 430005159434<br>Comments:<br>Location: | 5 | 5 | 0 |
| 8. Identity: Wash cloths<br>UPC/PLU: 6904 4324 1285<br>Comments:<br>Location: | 5 | 6 | 0 | 18. Identity: Pedigree Dog food<br>UPC/PLU: 023100118161<br>Comments: C<br>Location: | 4⁸⁰ | 4⁸⁰ | 0 |
| 9. Identity: Foot powder<br>UPC/PLU: 041358600444 4<br>Comments: C<br>Location: | 6⁷⁵ | 6⁷⁵ | 0 | 19. Identity: Candle<br>UPC/PLU: 011179344468<br>Comments: C<br>Location: | 1 | 1 | 0 |
| 10. Identity: Tylenol<br>UPC/PLU: 3004 50416184<br>Comments: C<br>Location: | 3⁶⁰ | 3⁶⁰ | 0 | 20. Identity: Bowl 2 pk<br>UPC/PLU: 430005123 9060<br>Comments: C<br>Location: | 1 | 1 | 0 |

**Refund Policy ( )**

Stop-Sale Order Issued? ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = Error Percentage)

_____ (Accuracy Percentage) = _____ %

Overcharges/Undercharges Ratio = _____

Report Acknowledgement:

Inspector Name: _____

Time In: _____ Time Out: _____

Name/Title: _____

Comments/Remarks: _____ WOLF_000212

Comments/Remarks:

# Price Verification Report II

Page **2** of ____

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location of Test: | Date: | | Telephone: |
|---|---|---|---|
| | Manager: | | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Paper Plates UPC/PLU: 650639095 0134 Comments: 6 Location: | 3 85 | 3 85 | 0 | 11. Identity: Swiffer Dusters 1pk UPC/PLU: 03700006 6701 Comments: 6 Location: aisle 14 | no tag | 1 | — |
| 2. Identity: Sharpie UPC/PLU: 0716 41033672 Comments: 6 Location: | 2 | 2 | 0 | 12. Identity: 409 UPC/PLU: 044600012117 Comments: 6 Location: | 3 25 | 3 25 | 0 |
| 3. Identity: 9V UPC/PLU: 400026069286 Comments: 6 Location: | 1 | 1 | 0 | 13. Identity: Air Wick UPC/PLU: 062338911014 Comments: 6 Location: | 5 | 5 | 0 |
| 4. Identity: Cheesy Doodles UPC/PLU: 041262282469 Comments: 6 Location: | 1 | 1 | 0 | 14. Identity: Red Bull 12oz UPC/PLU: 61269281361 Comments: 6 Location: | 2 | 2 | 0 |
| 5. Identity: Viva PT 1 roll UPC/PLU: 0300000494 280 Comments: Location: | 2 / 3/5 | 2 / 3/5 | 0 / 0 | 15. Identity: Tire Shine UPC/PLU: 4300 0110 3408 Comments: 6 Location: | 4 | 4 | 0 |
| 6. Identity: Tape UPC/PLU: 0731 49916684 Comments: Location: | 7 75 | 7 75 | 0 | 16. Identity: Wax paper UPC/PLU: 074729570663 Comments: 6 Location: | 1 65 | 1 65 | 0 |
| 7. Identity: Dog food UPC/PLU: 070156143372 Comments: 6 Location: | 13 | 13 | 0 | 17. Identity: Duct Tape UPC/PLU: 075353358733 Comments: 6 Location: | 5 | 5 | 0 |
| 8. Identity: Can food UPC/PLU: 016200400048 Comments: Location: | 1 25 | 1 25 | 0 | 18. Identity: Toy mask UPC/PLU: 430001257828 Comments: 2 Location: | 5 | 5 | 0 |
| 9. Identity: Oars UPC/PLU: 037000999881 Comments: 6 Location: | 3 95 | 3 95 | 0 | 19. Identity: Toy necklace UPC/PLU: 4300 0121 6795 Comments: Location: | 1 | 1 | 0 |
| 10. Identity: Sun Soap UPC/PLU: 072613463213 Comments: 6 Location: | 8 | 8 | 0 | 20. Identity: Round up UPC/PLU: 070153500345 Comments: 6 Location: | 5 50 | 5 50 | 0 |

Return Policy ( )
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count {ASC})        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = {Error Percentage}

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000213

# Price Verification Report II

Page **3** of ____

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Old Spice Deodorant<br>UPC/PLU: 012044038635<br>Comments: 6<br>Location: aisle 6 | 4 | 3 35 | -0 65 | 11. Identity: Velveeta Shells + cheese<br>UPC/PLU: 012000044429<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 2. Identity: Charcoal<br>UPC/PLU: 430000731992<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 | 12. Identity: Mayo<br>UPC/PLU: 021000024791<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 3. Identity: Fanta 6pk<br>UPC/PLU: 049000067031<br>Comments: 6<br>Location: | 2 86 | 2 86 | 0 | 13. Identity: Drumstick IC<br>UPC/PLU: 072554001604<br>Comments: 6<br>Location: | 1 75 | 1 75 | 0 |
| 4. Identity: Nesquick<br>UPC/PLU: 028000537838<br>Comments: 6<br>Location: | 3 | 3 | 0 | 14. Identity: Starburst Candy<br>UPC/PLU: 022000135578<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 5. Identity: Frosty BC<br>UPC/PLU: 016000448049<br>Comments: 6<br>Location: | 1 75 | 1 75 | 0 | 15. Identity: Cookies<br>UPC/PLU: 044000029913<br>Comments: 6<br>Location: | 2 75 | 2 75 | 0 |
| 6. Identity: Tofo<br>UPC/PLU: 815207017221<br>Comments: 6<br>Location: | 6 50 | 6 50 | 0 | 16. Identity: Frozen Peas<br>UPC/PLU: 014500021007<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 7. Identity: Smores Bag Cereal<br>UPC/PLU: 042400245001<br>Comments: 6<br>Location: | 3 85 | 3 85 | 0 | 17. Identity: eggs 1 doz<br>UPC/PLU: 077438599024<br>Comments: 6<br>Location: | 1 35 | 1 35 | 0 |
| 8. Identity: Lipton Peach Iced tea 12pk<br>UPC/PLU: 012000112249<br>Comments: 4<br>Location: aisle 3 | 5 50 | 4 50 | -1 00 | 18. Identity: Nuts<br>UPC/PLU: 753519409492<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 |
| 9. Identity: Fruit Snacks<br>UPC/PLU: 034856542986<br>Comments: 3<br>Location: | 3 95 | 3 95 | 0 | 19. Identity: Pabst Blue Ribbon 12pk<br>UPC/PLU: 022100001701<br>Comments: 6<br>Location: aisle 1 | 8 60 | 7 80 | -0 80 |
| 10. Identity: Boiled Beans<br>UPC/PLU: 069300600325<br>Comments: 6<br>Location: | 1 40 | 1 40 | 0 | 20. Identity: Hanes Face masks 5pk<br>UPC/PLU: 194959061127<br>Comments: 6<br>Location: | 10 | 10 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000214

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

20297A

| | |
|---|---|
| Attention: ✳ Annual Pricing Audit | Date 11-2-2020 |
| Estab. & No. Dollar General #8370 | Tel. 405-0653 |
| Address 735 Center St. | Contact |
| City Lewiston | Zip Code 14092 |

In all communications, refer to document # _____

✳ 60 items inspected. (360 total units)

|  | Offered: | Actual: |
|---|---|---|
| 1 item was overcharged compared to the shelf/price tag. | | |
| - Hanes Wmn's Boy Briefs 3pK (UPC 0439 35806224, aisle 14) | $5.50 | $5.95 |
| | | |
| 5 items were found with no shelf/price tag. | | |
| - Pantene Conditioner (UPC 0508786191 857, aisle 14 endcap) | — | $6.00 |
| - Toy Cubby (UPC 07518205 9269, aisle 17) | — | $5.00 |
| - Battleship Shots Toy (UPC 630509 869 381, aisle 13) | — | $15.00 |
| - AirWick essential mist refill (UPC 062338985527, aisle 17) | — | $5.00 |
| - C.V. Water 24pK (UPC 027541009293, aisle 4) | — | $2.95 |

23 expired promotional sales tags were found and removed during the inspection.

✳ All issues listed above are ordered to be resolved. ✳

| | |
|---|---|
| Acknowledged by: | Inspector |

**8AM**

23 expired tags **Price Verification Report II**

/20

Page _1_ of ___

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd    **Frequency:** (X) Normal ( ) Increased    **Complaint:** ( )

| Location: | Date: 11/2/2020 | Telephone: 405-0653 |
|---|---|---|
| Dollar General #8370<br>735 Center St<br>Lewiston, NY 14092 | Manager: | Type of Store: Variety |

| Item/Brand/Description 300 poly bmd | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: hair bando Scinci<br>UPC/PLU: 043194231263<br>Comments: 4<br>Location: | 2⁷⁵ | 2²⁵ | -⁵⁰ | 11. Identity: Yard Sign<br>UPC/PLU: 0111 7975 97675<br>Comments: 6<br>Location: | 3⁵⁰ | 3⁵⁰ | 0 |
| 2. Identity: Caress 18 oz Body Wash<br>UPC/PLU: 01111 774184<br>Comments: 6<br>Location: | 4 | 4 | 0 | 12. Identity: Hanes underwear Taylor Boy Briefs Sz 2-3pk<br>UPC/PLU: 0439 35806 224<br>Comments: 6<br>Location: aisle 14 | 5⁵⁰ | 5⁹⁵ | +⁴⁵ |
| 3. Identity: Pull ups<br>UPC/PLU: 036000513585<br>Comments: 6<br>Location: | 10 | 10 | 0 | 13. Identity: Tshirt<br>UPC/PLU: 88309660 4505<br>Comments:<br>Location: | 8 | 8 | 0 |
| 4. Identity: Marvel Black Panther<br>UPC/PLU: 630564 11054<br>Comments: 6<br>Location: | 7⁵⁰ | 5 | 2⁵⁰ | 14. Identity: Pantene Conditioner<br>UPC/PLU: 08087 8191857<br>Comments: 6<br>Location: aisle 14 end cap | no tag | 6⁰⁰ | — |
| 5. Identity: Shower Curtain<br>UPC/PLU: 034299102077<br>Comments: 6<br>Location: | 6 | 6 | 0 | 15. Identity: Icy Hot<br>UPC/PLU: 0411 67008414<br>Comments: 6<br>Location: | 5⁶⁰ | 5⁶⁵ | 0 |
| 6. Identity: hoodie<br>UPC/PLU: 1925 03003845<br>Comments: 6<br>Location: | 12 | 12 | 0 | 16. Identity: Benadryl<br>UPC/PLU: 31254717 0215<br>Comments: 6<br>Location: | 4⁸⁵ | 4⁸⁵ | 0 |
| 7. Identity: Door Chain<br>UPC/PLU: 430001270896<br>Comments: 6<br>Location: | 3 | 3 | 0 | 17. Identity: hello Tooth Paste<br>UPC/PLU: 864296604798<br>Comments: 6<br>Location: | 4⁸⁵ | 4⁸⁵ | 0 |
| 8. Identity: Paint pot<br>UPC/PLU: 01462522384<br>Comments: 6<br>Location: | 1 | 1 | 0 | 18. Identity: Energizer Battery recharge<br>UPC/PLU: 0398 0007 4010<br>Comments: 6<br>Location: | 11⁵⁰ | 11⁵⁰ | 0 |
| 9. Identity: fix a flat<br>UPC/PLU: 7162 8150 7854<br>Comments: 6<br>Location: | 7⁹⁵ | 7⁹⁵ | 0 | 19. Identity: frosting<br>UPC/PLU: 0211 64900032<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 10. Identity: Card<br>UPC/PLU: 6050 301660979<br>Comments: 6<br>Location: | 1 | 1 | 0 | 20. Identity: Double Bubble gum<br>UPC/PLU: 05964271 1447<br>Comments:<br>Location: | 1⁵⁰ | 1⁶⁰ | 0 |

**Refund Policy** (X)

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____ WOLF_000216 _____

# Price Verification Report II

*120*                                                    Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location: | | | | Date: | | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | | Type of Store: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Readin E.G. <br> UPC/PLU: 193033206089 <br> Comments: 6 <br> Location: | 12 | 12 | 0 | 11. Identity: Tide <br> UPC/PLU: 037000402152 <br> Comments: 6 <br> Location: | 8 95 | 8 95 | 0 |
| 2. Identity: Toy Cubby <br> UPC/PLU: 075182059269 <br> Comments: 6 <br> Location: aisle 13 | no tag | 5 | — | 12. Identity: mustard <br> UPC/PLU: 041500000251 <br> Comments: 6 <br> Location: | 1 60 | 1 60 | 0 |
| 3. Identity: Pillow <br> UPC/PLU: 430001323745 <br> Comments: 6 <br> Location: | 8 | 8 | 0 | 13. Identity: Chunky Soup <br> UPC/PLU: 051000277190 <br> Comments: 6 <br> Location: | 1 50 | 1 50 | 0 |
| 4. Identity: Battleship Shots <br> UPC/PLU: 630509869381 <br> Comments: 6 <br> Location: aisle 13 | no tag | 15 | — | 14. Identity: magic Pad <br> UPC/PLU: 735541614262 <br> Comments: 6 <br> Location: | 20 | 7 50 | 50 -12 |
| 5. Identity: Air Wick 3pk <br> UPC/PLU: 046800751721 <br> Comments: 6 <br> Location: | 6 70 | 6 70 | 0 | 15. Identity: Frosted Flakes Cereal <br> UPC/PLU: 038000199042 <br> Comments: 6 <br> Location: | 3/25 | 3/25 | 0 |
| 6. Identity: Sani Flush <br> UPC/PLU: 850007395957 <br> Comments: 6 <br> Location: | 1 | 1 | 0 | 16. Identity: Nesquik <br> UPC/PLU: 028000481488 <br> Comments: 6 <br> Location: | 3 | 3 | 0 |
| 7. Identity: Barkeepers Friend <br> UPC/PLU: 071618114131 <br> Comments: 6 <br> Location: | 3 25 | 3 25 | 0 | 17. Identity: Coca Cola <br> UPC/PLU: 049000004632 <br> Comments: 6 <br> Location: | 1 50 | 1 50 | 0 |
| 8. Identity: T.P 4pk <br> UPC/PLU: 806934212423 <br> Comments: 6 <br> Location: | 3 | 3 | 0 | 18. Identity: Chips Ahoy <br> UPC/PLU: 044000032197 <br> Comments: 6 <br> Location: | 2 95 | 2 95 | 0 |
| 9. Identity: Purex <br> UPC/PLU: 024200042646 <br> Comments: 6 <br> Location: | 3 | 3 | 0 | 19. Identity: Twizzlers <br> UPC/PLU: 034000544059 <br> Comments: 6 <br> Location: | 1 | 1 | 0 |
| 10. Identity: Suavitel <br> UPC/PLU: 035000391315 <br> Comments: 6 <br> Location: | 2 25 2/4 | 2 25 2/4 | 0/0 | 20. Identity: String lights <br> UPC/PLU: 0500 0129 4410 <br> Comments: 6 <br> Location: | 2 70 | 2 70 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000217

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: paper 4pk<br>UPC/PLU: 0186 9734 1061<br>Comments: 6<br>Location: | 5 | 5 | 0 | 11. Identity: eggp 1doz<br>UPC/PLU: 0774 38599024<br>Comments:<br>Location: | 1 00 | 1 00 | 0 |
| 2. Identity: Kit n Kaboodle Cat food<br>UPC/PLU: 01780018 0436<br>Comments: 6<br>Location: | 8 20 | 8 20 | 0 | 12. Identity: Pillsbury Crescento<br>UPC/PLU: 01840100<br>Comments: 6<br>Location: | 2 85<br>2 15 | 2 85<br>2 15 | 0 |
| 3. Identity: Heartland F Dog food<br>UPC/PLU: 07015514 3013<br>Comments: 6<br>Location: | 13 | 13 | 0 | 13. Identity: milk 1% 1gal<br>UPC/PLU: 0707440 09621<br>Comments: 6<br>Location: | 3 00 | 3 30 | -30 |
| 4. Identity: mr clean cloths<br>UPC/PLU: 0111 7123 1230<br>Comments: 6<br>Location: | 3 | 3 | 0 | 14. Identity: Water 24pk Clown Valley<br>UPC/PLU: 0 27541009293<br>Comments: 6<br>Location: aisle 4 | no tag | 2 85 | — |
| 5. Identity: Air Wick essential mist<br>UPC/PLU: 0 62338985527<br>Comments: 6<br>Location: aisle 17 | Refill no tag | 5 | — | 15. Identity: Monster Java 15oz.<br>UPC/PLU: 07084781 2609<br>Comments: 6<br>Location: aisle 4 near Door | 2 10 | 2 15 | +05 |
| 6. Identity: Trash can<br>UPC/PLU: 0 2594 7067213<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 | 16. Identity: DItalians Bread<br>UPC/PLU: 0710 2561 7160<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 |
| 7. Identity: coca cola 2L<br>UPC/PLU: 0490 0005 0103<br>Comments: 4<br>Location: | 2 | 2 | 0 | 17. Identity: Onickens IC Bar<br>UPC/PLU: 0476 7748 2487<br>Comments:<br>Location: | 1 00 | 1 50 | 0 |
| 8. Identity: Ziploc bags<br>UPC/PLU: 0 2570002 2046<br>Comments: 6<br>Location: | 2 75 | 2 75 | 0 | 18. Identity: Zapps Chips<br>UPC/PLU: 083 79112 6024<br>Comments: 4<br>Location: | 1 | 1 | 0 |
| 9. Identity: Pizza<br>UPC/PLU: 07192 1564209<br>Comments: 6<br>Location: | 4 75 | 4 75 | 0 | 19. Identity: ice 7lb Bag<br>UPC/PLU: 0746 0835 0012<br>Comments: 6<br>Location: | 2 20 | 2 20 | 0 |
| 10. Identity: Bowl<br>UPC/PLU: 0728 6797 0843<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 | 20. Identity: Carmex<br>UPC/PLU: 08807811 3131<br>Comments: 6<br>Location: | 1 | 1 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000218

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

20298A

| Attention: * Price Audit | Date 11/3/2020 |
|---|---|
| Estab. & No. Dollar General #6955 | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document #

---

**\* 60 Item Lots Scanned, 345 Total Items**

2 items sampled are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Little Debbie Brownies (UPC 024300041068) | 3/$5.00 | 3/$5.85 |
| Bobbie Brooks ~~Sandler~~ Sandals (430001252595, Aisle 11) | $0.50 | $1.00 |

8 items sampled are missing an offered price:

| | | |
|---|---|---|
| Mentos (UPC 073390003852, Aisle 2) | no tag | $0.75 |
| Pringles (UPC 038000138812, Aisle 6) | no tag | $1.55 |
| Simple + Smart Rectangular Containers - 2 pk. (UPC 430000833009, Aisle 8) | no tag | $0.90 |
| Select Paper Towel Roll (UPC 856614004732, Back Wall) | no tag | $1.00 |
| DespicableMe Activity Pad (805219833353, Aisle 19 Hanging Strip) | no tag | $3.00 |
| Housewares Tote - 30 gallons (810363014503, Aisle 22) | no tag | $10.50 |
| Mtn Dew Game Fuel (012000180613, Cooler by Register) | no tag | $2.00 |
| Dr. Pepper - 6 pk. Bottles (078000003864, Display by Register) | no single item price | $3.75 |

\* Items above not already corrected are ordered corrected.

\* A 2nd Price Audit will be conducted on a future date.

---

# Price Verification Report II

*113*

**8AM**

Page _1_ of ___

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd    **Frequency:** (X) Normal ( ) Increased    **Complaint:** ( )

| Location: Dollar General #6955 4015 Lake Ave Lockport, NY 14094 | Date: Nov 3 2020 | Telephone: 302-4515 |
|---|---|---|
| | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: munchos UPC/PLU: 028400041423 Comments: 6 Location: | 2²⁵ | 2²⁵ | 0 | 11. Identity: Mtn Dew 2L UPC/PLU: D1223305 Comments: 6 Location: | 1⁹⁰ | 1⁹⁰ | 0 |
| 2. Identity: Chex mix UPC/PLU: 016000158405 Comments: 6 Location: | 2 | 2 | 0 | 12. Identity: Relish UPC/PLU: 06930000 8013 Comments: 6 Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 3. Identity: milk land UPC/PLU: 070744002196 Comments: 6 Location: | 3⁵⁵ | 3⁵⁵ | 0 | 13. Identity: Sugar UPC/PLU: 0492000045701 Comments: 6 Location: | 3⁸⁵ | 3⁸⁵ | 0 |
| 4. Identity: Almondo UPC/PLU: 78351947 2317 Comments: 6 Location: | 2⁹⁵ | 2⁹⁶ | X | 14. Identity: Beans UPC/PLU: 736393701056 Comments: 6 Location: | 2 | 2 | 0 |
| 5. Identity: mentos UPC/PLU: 073310003852 Comments: 6 Location: aisle 2 | no tag | 0⁷⁵ | — | 15. Identity: Pringles UPC/PLU: 038000138812 Comments: 6 Location: aisle 1 | no tag | 1⁵⁵ | — |
| 6. Identity: Pure Leaf tea UPC/PLU: 012000286216 Comments: 6 Location: cosmic | 1⁸⁵ 2/3 | 1⁸⁵ 2/3 | 0 | 16. Identity: Welchs Juice UPC/PLU: 041800201303 Comments: 6 Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 7. Identity: LD Brownies (Little Debbie) UPC/PLU: 02430004 1068 Comments: 6 Location: aisle 3 | 1⁹⁵ 3/5 | 1⁹⁵ 3¹·⁸⁵/5 | 0 +0.85 | 17. Identity: charge cable UPC/PLU: 680988102318 Comments: 6 Location: | 15 | 15 | 0 |
| 8. Identity: choco Almond UPC/PLU: 075186014028 Comments: 6 Location: | 1 | 1 | 0 | 18. Identity: Simple + Smart Rectangular Containers 2pk UPC/PLU: 430000 833009 Comments: 3 Location: aisle 8 | no tag | 2⁹⁰ 0 | |
| 9. Identity: hot dogs UPC/PLU: 88831391 4906 Comments: 6 Location: | 4²⁵ | 4²⁵ | 0 | 19. Identity: pan UPC/PLU: 0747535 41879 Comments: 2 Location: | 7 | 7 | 0 |
| 10. Identity: Break Bars UPC/PLU: 0380 0016 7782 Comments: 6 Location: | 2⁸⁵ | 2⁸⁵ | 0 | 20. Identity: Russes Candy cane UPC/PLU: 034000 115150 Comments: 6 Location: | 1 | 1 | 0 |

**Refund Policy** (X)

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Time In: _____  Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____ WOLF_000220

# Price Verification Report II

114

Page _2_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: water 1 L  UPC/PLU: 17514000 4007  Comments: 6  Location: | .75 | .75 | 0 | 11. Identity: coffee mug  UPC/PLU: 6721 26078 130  Comments: 6  Location: | 5 | 5 | 0 |
| 2. Identity: floor mat set  UPC/PLU: 4300 00649778  Comments: 4  Location: | 9.50 | 9.50 | 0 | 12. Identity: folder  UPC/PLU: 430000346738  Comments: 6  Location: | .50 | .50 | 0 |
| 3. Identity: air freshener  UPC/PLU: 86907 5000427  Comments: 6  Location: | 4.50 | 4.50 | 0 | 13. Identity: Sandals Bobbie Brooks  UPC/PLU: 430001252595  Comments: 6  Location: aisle 11 | .50 | 1.00 | +.50 |
| 4. Identity: chur ring  UPC/PLU: 8413 81199919  Comments: 6  Location: | 2.75 | 2.75 | 0 | 14. Identity: Despicable ME Activity Pad  UPC/PLU: 805 21983 33353  Comments: 6  Location: aisle 19 | no tag | 3.00 | — |
| 5. Identity: meow mix  UPC/PLU: 82927 4500 5598  Comments: 6  Location: | 9.95 | 9.95 | 0 | 15. Identity: Drawing Board  UPC/PLU: 78391 8700599  Comments: 6  Location: | 5.50 | 5.50 | 0 |
| 6. Identity: Dog food Cesar 25/lb.  UPC/PLU: 023100124032  Comments: 6  Location: | 8.50 | 8.50 | 0 | 16. Identity: sewing needles  UPC/PLU: 750057008164  Comments: 2  Location: | 2.30 | 2.30 | 0 |
| 7. Identity: BC cake mix  UPC/PLU: 01600430549  Comments: 6  Location: | 1 | 1 | 0 | 17. Identity: gain  UPC/PLU: 087000533153  Comments: 6  Location: | 1 | 1 | 0 |
| 8. Identity: garland  UPC/PLU: 4300 01348748  Comments: 6  Location: | 3 | 3 | 0 | 18. Identity: Clorox Bleach  UPC/PLU: 04460032 2636  Comments: 6  Location: aisle 20 endcap | 4.25 | 4.25 | 0 |
| 9. Identity: Select Paper Towel 1 roll  UPC/PLU: 85661400 4732  Comments: 6  Location: Back Wall near aisle 18 | no tag | 1 | — | 19. Identity: Shirt  UPC/PLU: 430001328436  Comments: 6  Location: | 8 | 8 | 0 |
| 10. Identity: Tape  UPC/PLU: 02120001 1139  Comments: 6  Location: | 2.50 | 2.50 | 0 | 20. Identity: socks  UPC/PLU: 0382 8750 5538  Comments: 6  Location: | 6.50 | 6.50 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = _____ (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000221

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location: | | | | Date: | | | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Manager:                Type of Store:

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pants  UPC/PLU: 889717909475  Comments: 6  Location: | 10 | 10 | 0 | 11. Identity: True living essentials  UPC/PLU: 510363014603  Comments:  Location: aisle 22 | 30 gal no tag | 10⁵⁰ | — |
| 2. Identity: Eveready Gold AA8  UPC/PLU: 039800030085  Comments: 6  Location: | 7⁵⁰ | 4⁹⁵ | -2⁰⁰ | 12. Identity: Wash cloths  UPC/PLU: 690443241261  Comments: 6  Location: | 1⁷⁵ | 1⁷⁵ | 0 |
| 3. Identity: Loridin HBP  UPC/PLU: 041100808080  Comments: 6  Location: | 4⁰⁰ | 4⁵⁰ | 0 | 13. Identity: Heel Rescue cream  UPC/PLU: 080376012531  Comments: 6  Location: | 6 | 6 | 0 |
| 4. Identity: Soap  UPC/PLU: 072785137448  Comments: 6  Location: | 2 | 2 | 0 | 14. Identity: Diapers  UPC/PLU: 090891951659  Comments: 6  Location: | 4⁹⁰ | 4⁹⁵ | 0 |
| 5. Identity: Dsize Pads  UPC/PLU: 036000336583  Comments: 6  Location: | 12 | 12 | 0 | 15. Identity: H.E. conditioner  UPC/PLU: 190679005922  Comments: 6  Location: | 4 | 4 | 0 |
| 6. Identity: Remie  UPC/PLU: 8101904 3035  Comments: 6  Location: | 8⁷⁵ | 8⁷⁵ | 0 | 16. Identity: cover up  UPC/PLU: 0815557 55669  Comments: 6  Location: | 2 | 2 | 0 |
| 7. Identity: Laundry soap  UPC/PLU: 044600303368  Comments: 6  Location: | 4⁰⁰ | 4⁰⁰ | 0 | 17. Identity: Mtn Dew Game Fuel  UPC/PLU: 012000180613  Comments: 6  Location: Mtn Dew cooler at Reg | no tag | 2⁰⁰ | — |
| 8. Identity: Soap brush  UPC/PLU: 01117227714  Comments: 6  Location: | 3 | 3 | 0 | 18. Identity: lotion  UPC/PLU: 340600030119  Comments: 6  Location: | 6 | 6 | 0 |
| 9. Identity: Shoe laces  UPC/PLU: 070049107909  Comments: 6  Location: | 2⁵⁰ | 2⁵⁰ | 0 | 19. Identity: Dr Pepper 12 pk  UPC/PLU: 078000003864  Comments: 6  Location: Display near register | no individual price tag | 3⁷⁵ | — |
| 10. Identity: Pillow  UPC/PLU: 015092122332  Comments: 6  Location: | 2 | 2 | 0 | 20. Identity: Russo cup  UPC/PLU: 03444009  Comments: 6  Location: | 0⁸⁵ | 0⁸⁵ | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))                    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000222

20306A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Annual Pricing Audit | Date 11/4/2020 |
|---|---|
| Estab. & No. Dollar General #8183 | Tel. 302-4658 |
| Address 5921 S Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 60 items were inspected today (360 total units/items) | | |
| 3 items were over charged compared to the Shelf/price tag | | |
| - Dr Pepper 20oz (UPC 078000082401, display at registers) | $1.90 | $2.00 |
| - Clorox NoSplash Bleach 40oz (UPC 044600323374, center aisle) | $2.50 | $2.75 |
| - *Purchase 2 items together to save* | | |
|   a. Cheez It Grooves (UPC 024100103447, center aisle display) | a+b | a+b |
|   b. Smart Water 700mL (UPC 786162006226, center aisle display) | $2.50 | $2.90 |
| 8 items were found with NO Shelf/price tag | | |
| - Natural White Charcoal Toothpaste 2.7oz (UPC 067990008881, H+B end cap) | — | $1.00 |
| - Vinda Bath Tissue (UPC 6901236388273, near socks/underwear side wall) | — | $8.95 |
| - Handi Foil King Roaster Pan (UPC 052092020237, center aisle) | — | $3.75 |
| - Smart Water 700mL (UPC 786162006226, center aisle) | — | $1.40 |
| - Whiskas Cat Food 3oz (UPC 023100279909, Pet aisle end cap) | — | $0.75 |
| - Good n Fun Dog Treats 3oz (UPC 091093942054, end cap by totes) | — | $3.40 |
| - Kingsford Wood Pellets 5lb (UPC 044600324968, heat supply aisle) | — | $5.00 |
| - Mtn. Dew 18pk cans (UPC 012000029202, mtn Dew display) | — | $5.95 |
| The store is required to post in a visible location to customers the "Refund Policy" of the store for the event of an | at all times over charge. | |
| * All issues listed above are ordered to be resolved. ** | ** | |
| A 2nd Pricing Inspection will be conducted on a future | date. | |

| Acknowledged by: | Inspector Tobi Hoffman WQF-000283 |
|---|---|

# Price Verification Report II

8AM

*120*

Page 1 of ___

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd     **Frequency:** (X) Normal ( ) Increased     **Complaint:** ( )

| Location: Dollar General #8183 5921 S Transit Rd Lockport, NY 14094 | Date: 11/4/2020 | Telephone: 302-4650 |
|---|---|---|
| | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lockport T shirt UPC/PLU: 744189125086 Comments: 6 Location: | 5 00 | 5 00 | 0 | 11. Identity: icing Smoothin UPC/PLU: 672125061091 Comments: 6 Location: | 3 50 | 3 50 | 0 |
| 2. Identity: Q tips UPC/PLU: 365215007006 Comments: 6 Location: | 3 30 | 3 30 | 0 | 12. Identity: heating pad UPC/PLU: 074108555560 Comments: 6 Location: | 12 95 | 12 95 | 0 |
| 3. Identity: Bic Razors UPC/PLU: 070330916104 Comments: 6 Location: | 8 00 | 8 00 | 0 | 13. Identity: Wrapping Paper UPC/PLU: 011179016367 Comments: 6 Location: | 1 00 | 1 00 | 0 |
| 4. Identity: degree deod UPC/PLU: 079400265401 Comments: 6 Location: | 2 00 | 2 00 | 0 | 14. Identity: Charmin TP UPC/PLU: 320007753216 Comments: 6 Location: | 13 25 | 13 25 | 0 |
| 5. Identity: Claritin UPC/PLU: 041100580962 Comments: 6 Location: | 5 25 | 5 25 | 0 | 15. Identity: mechanical pencils UPC/PLU: 724328152405 Comments: 6 Location: | 1 95 | 1 95 | 0 |
| 6. Identity: Advil UPC/PLU: 305730150200 Comments: 6 Location: | 4 | 4 | 0 | 16. Identity: hooka UPC/PLU: 430001118020 Comments: 6 Location: | 1 45 | 1 45 | 0 |
| 7. Identity: Colgate TP UPC/PLU: 035000463845 Comments: 6 Location: | 3 | 3 | 0 | 17. Identity: Uno UPC/PLU: 742994919409 Comments: 6 Location: | 6 75 | 6 75 | 0 |
| 8. Identity: Natural White Activated 2.7oz. UPC/PLU: 067990008881 Comments: Charcoal Toothpaste Location: H+B end cap | no tag | 1 00 | — | 18. Identity: Vinda Bath Tissue UPC/PLU: 6901236388273 Comments: Mens socks/underwear Location: | no tag | 8 95 | — |
| 9. Identity: hair spray UPC/PLU: 381519187032 Comments: 6 Location: | 3 75 | 3 75 | 0 | 19. Identity: Socks UPC/PLU: 730838798496 Comments: 6 Location: | 5 50 | 5 50 | 0 |
| 10. Identity: Dr Pepper 20oz. UPC/PLU: 078000082401 Comments: Location: display @ register | 1 90 | 2 00 | +.10 | 20. Identity: Jacket UPC/PLU: 430001305480 Comments: 6 Location: | 20 | 20 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____     Comments/Remarks: _____

WOLF_000224

# Price Verification Report II

*120*

Page **2** of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Huggies wipes UPC/PLU: 3600050467 5 Comments: 6 Location: | 5 95 | 5 95 | 0 | 11. Identity: handi foil King Roast Pan UPC/PLU: 052092020237 Comments: 6 Location: centr aisle | no tag | 3 75 | — |
| 2. Identity: Diapers UPC/PLU: 90891951833 Comments: 6 Location: | 7 50 | 7 50 | 0 | 12. Identity: Xmas necklace UPC/PLU: 43001302115 Comments: 6 Location: | 3 | 3 | 0 |
| 3. Identity: Air Freshner UPC/PLU: 2340064 9454 Comments: 6 Location: | 1 | 1 | 0 | 13. Identity: Dough + Toy UPC/PLU: 47001328917 Comments: 6 Location: | 5 | 5 | 0 |
| 4. Identity: Mattress pad UPC/PLU: 675716390419 Comments: 6 Location: | 12 50 | 12 50 | 0 | 14. Identity: Gain UPC/PLU: 37000984658 Comments: 6 Location: | 3 95 | 3 95 | 0 |
| 5. Identity: murphy oil Soap UPC/PLU: 70481011024 Comments: 6 Location: | 3 50 | 3 50 | 0 | 15. Identity: Dreft UPC/PLU: 37000926984 Comments: 6 Location: | 9 | 9 | 0 |
| 6. Identity: Clorox No splash 40 oz UPC/PLU: 04460032 3374 Comments: 6 Location: aisle Cntr | 2 50 | 2 75 | + 25 | 16. Identity: Gift Bag UPC/PLU: 80600872 0953 Comments: 6 Location: | 2 50 | 2 50 | 0 |
| 7. Identity: llama UPC/PLU: 818980016580 Comments: 6 Location: | 10 | 10 | 0 | 17. Identity: Cheez-It Grooves + Smart water 700 mL UPC/PLU: 024100103447 / 08416 2006224 Comments: 1.50 not08 / 2 2.50 Location: cntr aisle | 1.50 / 2.50 | 1.90 / 2.90 | — / +40 |
| 8. Identity: Ear pads UPC/PLU: 9089194 5481 Comments: 6 Location: | 3 50 | 3 50 | 0 | 18. Identity: cat food UPC/PLU: 70155143570 Comments: 6 Location: | 3 | 3 | 0 |
| 9. Identity: Munchies Peanuts UPC/PLU: 28400109147 Comments: 6 Location: | 0 95 | 0 95 | 0 | 19. Identity: dog tie out cable UPC/PLU: 48951533 61010 Comments: 6 Location: | 6 25 | 6 25 | 0 |
| 10. Identity: Pringles UPC/PLU: 38000138720 Comments: 6 Location: | 1 55 | 1 55 | 0 | 20. Identity: Whiskas cat food 85 No Tag UPC/PLU: 023100279909 Comments: 6 Location: | No Tag | 75 | — |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000225

# Price Verification Report II

*120*

Page _3_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | | | | Date: | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | | | |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Brake Kleen<br>UPC/PLU: 78254050508<br>Comments: 6<br>Location: | 4 | 4 | 0 | 11. | Identity: crispy onions<br>UPC/PLU: 41500320322<br>Comments: 6<br>Location: | 1 85 | 1 85 | 0 |
| 2. | Identity: TB cleaner<br>UPC/PLU: 019800704803<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 | 12. | Identity: mtn Dew 18pk<br>UPC/PLU: 012000029202<br>Comments: 6<br>Location: | no tag | 5 95 | — |
| 3. | Identity: Take Along<br>UPC/PLU: 071691512523<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 | 13. | Identity: Seeds<br>UPC/PLU: 073535194468754<br>Comments: 6<br>Location: | 1 85 | 1 85 | 0 |
| 4. | Identity: Good n Fun Dog treats 3<br>UPC/PLU: 091093942056<br>Comments: 6<br>Location: endcap by totes | no tag | 3 00 | — | 14. | Identity: Pepsi 6pk<br>UPC/PLU: 012000504057<br>Comments: 6<br>Location: | 3 65 | 3 65 | 0 |
| 5. | Identity: Trash bags<br>UPC/PLU: 769144 26014<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 | 15. | Identity: crackers<br>UPC/PLU: 044000030490<br>Comments: 6<br>Location: | 3 15 | 3 15 | 0 |
| 6. | Identity: Dust mop<br>UPC/PLU: 52249370148<br>Comments: 6<br>Location: | 7 50 | 7 50 | 0 | 16. | Identity: lemonade mix<br>UPC/PLU: 043000951149<br>Comments: 6<br>Location: | 2 65 | 2 65 | 0 |
| 7. | Identity: Kingsford Wood Pellets<br>UPC/PLU: 044600324968<br>Comments: 6<br>Location: Fire/heat supply | 5 lb no tag | 5 | — | 17. | Identity: Act II popcorn<br>UPC/PLU: 076156232301<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 8. | Identity: gatorade 4pk<br>UPC/PLU: 52000128574<br>Comments: 6<br>Location: | 2 40 | 2 40 | 0 | 18. | Identity: Energizer AA 8<br>UPC/PLU: 039800107978<br>Comments: 6<br>Location: | 7 50 | 7 50 | 0 |
| 9. | Identity: turkey in a can<br>UPC/PLU: 619723163450<br>Comments: 6<br>Location: | 1 95 | 1 95 | 0 | 19. | Identity: Pizza<br>UPC/PLU: 042800108006<br>Comments: 6<br>Location: | 1 75 | 1 75 | 0 |
| 10. | Identity: Sweetened cond. milk<br>UPC/PLU: 753000061118<br>Comments: 6<br>Location: | 1 45 | 1 45 | 0 | 20. | Identity: 1 gal milk<br>UPC/PLU: 070744002194<br>Comments: 6<br>Location: | 3 40 | 3 40 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000226

20319A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Annual Pricing Audit | Date 11/10/2020 |
| Estab. & No. Dollar General #6717 | Tel. 402-6210 |
| Address 8735 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document #

---

*(0 items were inspected today (352 total units)

|  | Offered: | Actual: |
|---|---|---|
| 2 items were overcharged compared to the shelf/price tag | | |
| - Coca Cola 12pk (UPC 049000028904, CocaCola end cap) | $5.10 | $5.25 |
| - Mtn Dew Merry Mashup 20oz (UPC 01200018 1085, by PureLeaf cooler) | $1.90 | $2.00 |
| 4 items were found with NO Shelf/price tags. | | |
| - Artskills Dual Tip Markers 12pk (UPC 672125056349, coloring books) | — | $4.50 |
| - LOL Monopoly Game (UPC 630508987464, Toy Aisle) | — | $25.00 |
| - Wipe Out! Wipes 80ct. (UPC 841351195973, endcap by dish detergent) | — | $3.50 |
| - Essenza ShowerBurst 1oz. (UPC 034644342998, hair care aisle) | — | $1.00 |
| 22 expired promotional sales tags were found and | | removed. |
| The store is required to post in a conspicuous location for the event of an overcharge at all times. | | the "Refund Policy" |
| * All issues listed above are ordered to be | | resolved. * |

---

| Acknowledged by: | Inspector |
|---|---|

WOLF_000227

# Price Verification Report II

*118*    **8AM**

Page _1_ of ___

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd     **Frequency:** (X) Normal ( ) Increased     **Complaint:** ( )

| Location: | Date: 11/10/20 | Telephone: |
|---|---|---|
| Dollar General #6717 | | 402-6210 |
| 8735 Niagara Falls Blvd | Manager: | Type of Store: |
| Niagara Falls, NY 14304 | | Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Aspen cream<br>UPC/PLU: 04116705 7018<br>Comments: 6<br>Location: | 2⁵⁰ | 2⁵⁰ | 0 | 11. Identity: Chapstick<br>UPC/PLU: 305730717014<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 2. Identity: Crossover razors<br>UPC/PLU: 024500305 588<br>Comments: 6<br>Location: | 5⁹⁵ | 5⁹⁵ | 0 | 12. Identity: Sip cup<br>UPC/PLU: 048526103638<br>Comments: 6<br>Location: | 5⁵⁰ | 5⁵⁰ | 0 |
| 3. Identity: Pepto<br>UPC/PLU: 301490001271<br>Comments: 4<br>Location: | 5 | 5 | 0 | 13. Identity: Essenza Showerburst<br>UPC/PLU: 034644342998<br>Comments: 6 aisle whaircare<br>Location: aisle whaircare | tag<br>no<br>tag | 1⁰⁰ | — |
| 4. Identity: PJ set<br>UPC/PLU: 889799851037<br>Comments: 6<br>Location: | 7⁵⁰ | 7⁵⁰ | 0 | 14. Identity: Gentle Steps Purified water lt<br>UPC/PLU: 072891708297<br>Comments: 6<br>Location: | 0⁵⁰ | 0⁵⁰ | 0 |
| 5. Identity: Tylenol Cold + Flu caps<br>UPC/PLU: 300450550248<br>Comments: 6<br>Location: | 6⁵⁰ | 6⁵⁰ | 0 | 15. Identity: belle twisters<br>UPC/PLU: 29042508093<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 6. Identity: Summer Sausage<br>UPC/PLU: 047500015271<br>Comments: 6<br>Location: | 3 | 3 | 0 | 16. Identity: floor mat<br>UPC/PLU: 809392200902<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 7. Identity: Shirt<br>UPC/PLU: 43000130488 1<br>Comments: 6<br>Location: | 6 | 6 | 0 | 17. Identity: GE light bulbs<br>UPC/PLU: 043168708219<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 8. Identity: conditioner<br>UPC/PLU: 38151918 5946<br>Comments: 6<br>Location: | 1⁵⁰ | 1⁵⁰ | 0 | 18. Identity: underwear<br>UPC/PLU: 07533804 1318<br>Comments: 6<br>Location: | 6⁹⁵ | 6⁹⁵ | 0 |
| 9. Identity: Oral B TB<br>UPC/PLU: 300410 10141<br>Comments: 6<br>Location: | 4 | 4 | 0 | 19. Identity: gloves<br>UPC/PLU: 794326024232<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 10. Identity: D6 Pads<br>UPC/PLU: 690891200702<br>Comments: 6<br>Location: | 3⁷⁵ | 3⁷⁵ | 0 | 20. Identity: boots<br>UPC/PLU: 1945 87074001<br>Comments: 6<br>Location: | 10 | 10 | 0 |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____     Comments/Remarks: _____ WOLF_000228

# Price Verification Report II

1/4

Page _2_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
| --- | --- | --- |
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Artskills Dual Tip Markers 12pc. UPC/PLU: 6 7212505 6349 Comments: 6 Location: coloring books | 500 ono tag | 4 50 | | 11. Identity: Temptations treats UPC/PLU: 0 23100 1 53973 Comments: Location: | 3 25 | 3 25 | 0 |
| 2. Identity: Int roller UPC/PLU: 0 38841 648076 Comments: 6 Location: | 3 50 | 3 00 | 0 | 12. Identity: gain blasters UPC/PLU: 0 37000 48 3946 Comments: 6 Location: | 9 95 | 9 95 | 0 |
| 3. Identity: Tote 30 gal UPC/PLU: 8 10 36 30114 6 6 Comments: 6 Location: | 11 50 | 11 50 | 0 | 13. Identity: gift Bag UPC/PLU: 43000 1 308841 Comments: 6 Location: | 3 00 | 3 50 | 0 |
| 4. Identity: Charmin TP 12pk UPC/PLU: 0 37000 973447 Comments: Location: | 9 95 | 9 95 | 0 | 14. Identity: Xmas Stocking UPC/PLU: 4 30001 312091 Comments: 6 Location: | 3 | 3 | 0 |
| 5. Identity: fondant tools UPC/PLU: 6 72 12506 1121 Comments: 2 Location: | 2 75 | 2 75 | 0 | 15. Identity: Dentastix UPC/PLU: 0 23100 33 3045 Comments: 6 Location: | 3 95 | 3 95 | 0 |
| 6. Identity: glue stick UPC/PLU: 0 672125 04 8917 Comments: 6 Location: | 2 75 | 2 75 | 0 | 16. Identity: Finish UPC/PLU: 0 51700 206377 Comments: 6 Location: | 3 25 | 3 20 | 0 |
| 7. Identity: Toy car UPC/PLU: 8 87961811 902 Comments: Location: | 5 | 5 | 0 | 17. Identity: Wipe Out! Wipes 80ct UPC/PLU: 8413 J1195973 Comments: Location: end cap Dish detergent | no tag | 3 50 | — |
| 8. Identity: monopoly UPC/PLU: 0 6305 0 009 874644 Comments: 4 Location: Toy Aisle | no tag | 25 | — | 18. Identity: SB Scour pads UPC/PLU: 0 21200 871610 Comments: 6 Location: | 2 | 2 | 0 |
| 9. Identity: Candle UPC/PLU: 4 30001 340948 Comments: 6 Location: | 6 | 6 | 0 | 19. Identity: air freshener UPC/PLU: 8 14840 01 2716 Comments: 6 Location: | 3 | 3 | 0 |
| 10. Identity: Pedigree Dog food 33lb. UPC/PLU: 0 23100 104744 Comments: 6 Location: | 18 95 | 17 95 | -1 00 | 20. Identity: Throw Blanket UPC/PLU: 43000 13 22342 Comments: 6 Location: | 15 | 15 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000229

# Price Verification Report II

*22 expired Sales*

*120*

Page _3_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | | Date: | | Telephone: | |
| --- | --- | --- | --- | --- | --- |
| | | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Candle UPC/PLU: 43 0001 341 436 Comments: 6 Location: | 5 | 5 | 0 | 11. Identity: Utz dip UPC/PLU: 0 4178 0014931 Comments: 6 Location: | 95 | 95 | 0 |
| 2. Identity: Underwear UPC/PLU: 075328 660929 Comments: 6 Location: | 8⁹⁵ | 8⁹⁰ | 0 | 12. Identity: Sausage UPC/PLU: 0 4135 8350416 Comments: 6 Location: | 80 | 80 | 0 |
| 3. Identity: Pie Crust UPC/PLU: 07692 569 206 Comments: 4 Location: | 1⁷⁰ | 1⁷⁰ | 0 | 13. Identity: Food color UPC/PLU: 074114 01051 Comments: 6 Location: | 2⁹⁰ | 2⁹⁵ | 0 |
| 4. Identity: Coca Cola 12pk UPC/PLU: 0490 0002 8904 Comments: 6 Location: coca cola end cap | 5¹⁰ | 5²⁵ | +0¹⁵ | 14. Identity: monster 4pk UPC/PLU: 070847 811176 Comments: 6 Location: | 6⁷⁵ | 6⁷⁰ | 0 |
| 5. Identity: take along UPC/PLU: 0 71691174851 Comments: 6 Location: | 4⁵⁰ | 4⁵⁰ | 0 | 15. Identity: corn flakes UPC/PLU: 076924 569347 Comments: 6 Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 6. Identity: Pennzoil oil 1qt. UPC/PLU: 071611904421 Comments: 6 Location: | 4⁸⁵ | 4⁸⁰ | 0 | 16. Identity: Nestle Crunch UPC/PLU: 072654110844 Comments: 6 Location: | 3⁸⁵ | 3⁸⁵ | 0 |
| 7. Identity: olive oil UPC/PLU: 0 4179000 4205 Comments: 4 Location: | 5⁷⁰ | 5⁷⁰ | 0 | 17. Identity: lemonade mix UPC/PLU: 043000 951149 Comments: 6 Location: | 2⁶⁵ | 2⁴⁵ | 0 |
| 8. Identity: Hershey nuggets UPC/PLU: 0 34000 18766 Comments: 6 Location: | 2⁹⁵ | 2⁹⁵ | 0 | 18. Identity: egg UPC/PLU: 077438 592024 Comments: 6 Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 9. Identity: mtn Dew 20oz berry UPC/PLU: 012000 181085 Comments: Pure leaf cooler Location: 6 | wash up 1⁹⁰ | 2⁰⁰ | +0¹⁰ | 19. Identity: C.V. milk Whole ½gal UPC/PLU: 070744009645 Comments: * changed this Am Location: | 2⁴⁰ | 2⁴⁰ okay | *ok* +60 |
| 10. Identity: display toy UPC/PLU: LB 8 day cakes 243000 45141 Comments: 6 Location: | 2¹⁵ | 2¹⁵ | 0 | 20. Identity: Piper Copt UPC/PLU: 0120 00 604051 Comments: 6 Location: | 3⁶⁰ | 8⁴⁰ | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000230

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

20346A

| | |
|---|---|
| Attention: ✳ Annual Pricing Audit | Date 11-23-2020 |
| Estab. & No. Dollar General #17234 | Tel. 402-6530 |
| Address 4835 Military Rd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document #_____

| | Offered: | Actual: |
|---|---|---|
| ✳ (6) Items were inspected today. (354 total units) | | |
| 1 item was overcharged compared to the shelf/price tag. | | |
| - C.V. Large Eggs 1 doz (UPC 077438599024, aisle 5) | $1.25 | $1.50 |
| 4 items were found with NO shelf/price tag. | | |
| - Gatorade 30 oz (UPC 052000338775, cooler display, aisle 1) | — | $1.00 |
| - Rice Krispies Treats 7.41 oz (UPC 038000007200, aisle 4) | — | $3.00 |
| - Swiffer Dusters (UPC 037000006701, aisle 20) | — | $1.00 |
| - Nivea Body Wash 20 oz (UPC 072140026110, aisle 18) | — | $4.50 |
| 20 Expired Promotional Sales/Offers tags were found and removed during the inspection. | | |
| ✳ All issues listed above are ordered to be resolved. ✳ | | |

Acknowledged by: J. Felius

Inspector: Bri Hoffman 29-250
          Michael Will 29-262

WOLF_000231

# Price Verification Report II



**8AM**

Page _1_ of ____

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd          **Frequency:** (X) Normal ( ) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #17234<br>4835 Military Rd<br>Niagara Falls, NY 14305 | 11-23-2020 | 402-6530 |
| | Manager: | Type of Store:<br>Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Aleve<br>UPC/PLU: 04173513<br>Comments: 6<br>Location: | 2 | 2 | 0 | 11. Identity: Crackers<br>UPC/PLU: 076983400311<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 |
| 2. Identity: Monster Java<br>UPC/PLU: 070847812609<br>Comments: 6<br>Location: | 2 15 | 2 15 | 0 | 12. Identity: Oreo<br>UPC/PLU: 044000025403<br>Comments: 6<br>Location: | 3 25 | 3 25 | 0 |
| 3. Identity: Gatorade 32oz<br>UPC/PLU: 052000338775<br>Comments: 6<br>Location: cooler display aisle 1 | no tag | 1 00 | — | 13. Identity: Chili<br>UPC/PLU: 051000023394<br>Comments: 6<br>Location: | 1 65 | 1 65 | 0 |
| 4. Identity: Ice cream<br>UPC/PLU: 041548668909<br>Comments: 6<br>Location: | 1 25 | 1 25 | 0 | 14. Identity: Pizza<br>UPC/PLU: 071921743741<br>Comments: 6<br>Location: | 7 50 | 7 50 | 0 |
| 5. Identity: Sprite Sierra mist<br>UPC/PLU: 012000150098<br>Comments: 6<br>Location: | 1 | 1 | 0 | 15. Identity: Flour<br>UPC/PLU: 071240318458<br>Comments: 6<br>Location: | 1 85 | 1 85 | 0 |
| 6. Identity: CV egg large 1doz<br>UPC/PLU: 077438599024<br>Comments: 6<br>Location: aisle 5 | 1 25 | 1 50 | + 25 | 16. Identity: pepper pickles<br>UPC/PLU: 075200300205<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 7. Identity: cheese<br>UPC/PLU: 071505012416<br>Comments: 6<br>Location: | 3 90 | 3 95 | 0 | 17. Identity: Reeses Cups<br>UPC/PLU: 034000937097<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 |
| 8. Identity: Breakfast drink<br>UPC/PLU: 050000420070<br>Comments: 6<br>Location: | 2 95 | 2 95 | 0 | 18. Identity: Tortillas<br>UPC/PLU: 027381000332<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 9. Identity: Dunkin Coffee Pods<br>UPC/PLU: 88133400 3000<br>Comments: 6<br>Location: | 7 50 | 7 50 | 0 | 19. Identity: Rice Krispies Treats 7.41oz<br>UPC/PLU: 038000007200<br>Comments: 6<br>Location: aisle 4 | no tag | 3 00 | — |
| 10. Identity: Cheetos<br>UPC/PLU: 028400058988<br>Comments: 6<br>Location: | 3 30 | 3 30 | 0 | 20. Identity: Barq 2L.<br>UPC/PLU: 049000050233<br>Comments: 6<br>Location: | 1 35 4/4 | 1 35 4/4 | 0 |

**Refund Policy** (X)

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

# Price Verification Report II

1/8    Page 2 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd    **Frequency:** ( ) Normal ( ) Increased    **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Pan<br>UPC/PLU: 072867970482<br>Comments: 6<br>Location: | 8 | 8 | 0 | 11. | Identity: Cat food<br>UPC/PLU: 047557168005<br>Comments: 4<br>Location: | 4 | 4 | 0 |
| 2. | Identity: Slider bags<br>UPC/PLU: 840323105620<br>Comments: 6<br>Location: | 2²⁵ | 2²⁵ | 0 | 12. | Identity: Dog food.<br>UPC/PLU: 070155142924<br>Comments: 6<br>Location: | 13 | 13 | 0 |
| 3. | Identity: Swiffer juice<br>UPC/PLU: 037000908708<br>Comments: 6<br>Location: | 5⁴⁵ | 5⁴⁵ | 0 | 13. | Identity: Cleaner<br>UPC/PLU: 611120229035<br>Comments: 6<br>Location: | 3⁹⁵ | 3⁹⁵ | 0 |
| 4. | Identity: Fogger Hot Shot<br>UPC/PLU: 071121941815<br>Comments: 6<br>Location: | 6²⁵ | 6²⁵ | 0 | 14. | Identity: Swiffer dusters<br>UPC/PLU: 037000006701<br>Comments: 6<br>Location: aisle 20 | no Tag | 1⁰⁰ | — |
| 5. | Identity: A+H Detergent<br>UPC/PLU: 033200000754<br>Comments: 6<br>Location: | 8 | 8 | 0 | 15. | Identity: sponge wand<br>UPC/PLU: 011172571650<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 6. | Identity: Pencils 12 pk.<br>UPC/PLU: 430001273057<br>Comments: 6<br>Location: | 2⁷⁵ | 2⁷⁵ | 0 | 16. | Identity: Pascal<br>UPC/PLU: 020006365098<br>Comments: 6<br>Location: | 3⁵⁰ | 3⁵⁰ | 0 |
| 7. | Identity: Puzzles Book<br>UPC/PLU: 805219858233<br>Comments: 6<br>Location: | 1 | 1 | 0 | 17. | Identity: Pumba<br>UPC/PLU: 673634521145<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 8. | Identity: Peak oil<br>UPC/PLU: 074804047929<br>Comments: 4<br>Location: | 6 | 6 | 0 | 18. | Identity: ear buds<br>UPC/PLU: 680958406144<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 9. | Identity: Plates, Party<br>UPC/PLU: 011171788842<br>Comments: 6<br>Location: | 1⁷⁵ | 1⁷⁵ | 0 | 19. | Identity: Soap 2pk<br>UPC/PLU: 017000039428<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 10. | Identity: nail Bag<br>UPC/PLU: 075353146798<br>Comments: 6<br>Location: | 2 | 2 | 0 | 20. | Identity: Knit hat<br>UPC/PLU: 794434427136<br>Comments: 6<br>Location: | 5 | 5 | 0 |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC)     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000233

# Price Verification Report II

4/6    Page 3 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd          **Frequency:** ( ) Normal ( ) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Truck UPC/PLU: 887961578591 Comments: 6 Location: | 15 | 16 | 0 | 11. Identity: FdS cash UPC/PLU: 3651 9766 0028 Comments: 6 Location: | 4 | 4 | 0 |
| 2. Identity: Quilted Northern TP UPC/PLU: 042000874864 Comments: 6 Location: | 9 | 9 | 0 | 12. Identity: Table cloth UPC/PLU: 648405017809 Comments: 6 Location: | 8⁵⁰ | 8⁵⁰ | 0 |
| 3. Identity: Baby PJ set UPC/PLU: 430001341626 Comments: 6 Location: | 5 | 5 | 0 | 13. Identity: Clock UPC/PLU: 841351166911 Comments: 2 Location: | 6 | 6 | 0 |
| 4. Identity: Converse knockoff UPC/PLU: 430001388737 Comments: 6 Location: | 8 | 8 | 0 | 14. Identity: Listerine UPC/PLU: 312547427268 Comments: 6 Location: | 4 | 4 | 0 |
| 5. Identity: Jeans UPC/PLU: 782419089929 Comments: 6 Location: | 12⁵⁰ | 12⁵⁰ | 0 | 15. Identity: Kappectate UPC/PLU: 041167400029 Comments: 6 Location: | 4⁹⁰ | 4⁹⁰ | 0 |
| 6. Identity: Hanes underwear UPC/PLU: 7389·94321268 Comments: 6 Location: | 9⁹⁵ | 9⁹⁵ | 0 | 16. Identity: Vaseline Petrol jelly UPC/PLU: 072786118309 Comments: 6 Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 7. Identity: Dove Soap UPC/PLU: 079400563194 Comments: 6 Location: | 5 | 5 | 0 | 17. Identity: Blue Magic Org conditioner UPC/PLU: 075610164101 Comments: 6 Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 8. Identity: makeup stick UPC/PLU: 077802584021 Comments: 6 Location: | 4 | 4 | 0 | 18. Identity: gift bag UPC/PLU: 430001509121 Comments: 6 Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 9. Identity: Nivea Body Wash 200g UPC/PLU: 072140026110 Comments: 6 Location: aisle 18 | no tag | 4⁵⁰ | — | 19. Identity: Scotch tape UPC/PLU: 021200000041 Comments: 6 Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 10. Identity: tampons Easy Ups UPC/PLU: 037000764052 Comments: 6 Location: | 10 2/18 | 10 2/18 | 0 2/18 | 20. Identity: Sterling UPC/PLU: 430001312244 Comments: 6 Location: | 1 | 1 | 0 |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000234

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

20351A

| | |
|---|---|
| Attention: * Price Audit | Date 11/24/2020 |
| Estab. & No. Dollar General #8306 | Tel. 343-7356 |
| Address 384 Twin City Highway | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

---

\* 60 Item Lots Scanned, 352 Total Items

~~1 item sampled is overcharged compared to the offered price:~~

|  | Offered | Actual |
|---|---|---|
| ~~Miracle Whip - 22 oz. (UPC 021000026753)~~ /MW | ~~2/$6.00~~ | ~~2/$7.00~~ |

7 items sampled are missing an offered price:

| | | |
|---|---|---|
| Mtn Dew - 12 pk. (UPC 012000809965, Mtn Dew Endcap) | no tag | $5.10 |
| Tostitos Salsa (028400055970, Bread/Candy Aisle Cardboard Display) | no tag | $3.25 |
| Raid Fogger - 4 pk. (046500119743, Automotive Endcap) | no tag | $8.25 |
| Eveready AA Batteries - 8 pk. (039800030085, Holiday/Hanging Strip) | no tag | $4.95 |
| Canada Dry - 6 pk. (078000001174, Display by Entrance) | no tag | $3.50 |
| Mr. Potato Head (UPC 5010993635054) | no tag | $5.00 |
| Cribmates Doll Teether (094606774304, Hanging Strip by Diapers) | no tag | $3.75 |

\* The above items are ordered corrected.
\* ~~A 2nd Price Audit will be conducted on a future date.~~ /MW

---

| | |
|---|---|
| Acknowledged by: Arlene Nasca | Inspector _____ 29-262 |
| | _____ 29-250 |

WOLF_000235

# Price Verification Report II

8AM

Page 1 of 3

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd          **Frequency:** (X) Normal ( ) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #8306 | 11-24-2020 | 343-7356 |
| 384 Twin City Highway | Manager: | Type of Store: |
| North Tonawanda, NY 14120 | | Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Doritos  UPC/PLU: 028400199247  Comments: 6  Location: | 3 | 3 | 0 | 11. Identity: Burritos  UPC/PLU: 071007017070  Comments: 6  Location: | 1 | 1 | 0 |
| 2. Identity: Mtn Dew 12pk  UPC/PLU: 012000800965  Comments: 6  Location: aisle MtnDew endcap | no tag | 5.10 | — | 12. Identity: Coffee  UPC/PLU: 810688010877  Comments: 6  Location: | 3 95 | 3 95 | 0 |
| 3. Identity: Jelly Beans  UPC/PLU: 051756100082  Comments: 6  Location: | 1 | 1 | 0 | 13. Identity: Dr Pepper 6pk  UPC/PLU: 078000033540  Comments: 6  Location: | 3 75 | 3 75 | 0 |
| 4. Identity: mini muffins, Hostess  UPC/PLU: 888109113100  Comments: 6  Location: | 3  2/5 | 2.50  2/5 | -0.50  0 | 14. Identity: Crumpopo cereal  UPC/PLU: 038000198719  Comments: 6  Location: | 3  2/5 | 3  2/6 | 0 |
| 5. Identity: Tostitos Salsa  UPC/PLU: 028460055970  Comments: 6  Location: bread/candy aisle | no tag | 3 25 | — | 15. Identity: Plates  UPC/PLU: 686890971016  Comments: 6  Location: | 2 | 2 | 0 |
| 6. Identity: Energizer AA8  UPC/PLU: 039800108050  Comments: 6  Location: | 7 50 | 7 50 | 0 | 16. Identity: wax paper  UPC/PLU: 074729570663  Comments: 6  Location: | 1 65 | 1 65 | 0 |
| 7. Identity: Fruit Loops cereal  UPC/PLU: 038000144211  Comments: 6  Location: | 1 | 1 | 0 | 17. Identity: Towel, hand  UPC/PLU: 711841934002  Comments: 6  Location: | 4 | 4 | 0 |
| 8. Identity: milk ½ gal.  UPC/PLU: 070744009652  Comments: 6  Location: | 2 45 | 2 45 | 0 | 18. Identity: Frosting  UPC/PLU: 016000329904  Comments: 6  Location: | 1 75  2/3 | 1 75  2/3 | 0 |
| 9. Identity: Turkey deli  UPC/PLU: 027015308114  Comments: 6  Location: | 3 50 | 3 50 | 0 | 19. Identity: Rice a Roni  UPC/PLU: 015300430235  Comments: 6  Location: | 1 | 1 | 0 |
| 10. Identity: Miracle Whip  UPC/PLU: 021000026753  Comments: 4  Location: | 4  2/6 | 3 50  2/7 | -0.50  +1.00 | 20. Identity: Ritz crackers  UPC/PLU: 044000031121  Comments: 6  Location: | 2 65 | 2 65 | 0 |

Refund Policy (X)          Spend $8 on
Inspection Results:          Kraft Heinz "
"Save $2 when you

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC)          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000236

## Price Verification Report II

Page 2 of 3

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: moto toy  UPC/PLU: 873642204637  Comments: 6  Location: | 5 | 5 | 0 | 11. Identity: chair  UPC/PLU: 784857902730  Comments: 6  Location: | 30 | 30 | 0 |
| 2. Identity: glue  UPC/PLU: 002600083215  Comments: 6  Location: | 5 | 5 | 0 | 12. Identity: glade  UPC/PLU: 046500024672  Comments: 6  Location: | 3 | 3 | 0 |
| 3. Identity: Light bulbs  UPC/PLU: 043168948340  Comments: 6  Location: | 6 | 6 | 0 | 13. Identity: gain  UPC/PLU: 037000797135  Comments: 6  Location: | 3⁹⁵ | 3⁹⁵ | 0 |
| 4. Identity: oil 1qt Sae 5w-20  UPC/PLU: 400003147069  Comments: 6  Location: | 3⁷⁵ | 3²⁵ | -⁵⁰ | 14. Identity: Tide pods  UPC/PLU: 037000920243  Comments: 6  Location: | 4⁹⁵ | 4⁹⁵ | 0 |
| 5. Identity: Raid Fogger 4pk.  UPC/PLU: 046560119743  Comments: 6  Location: automotive endcap. | no tag | 8²⁵ | — | 15. Identity: TP 4pk  UPC/PLU: 726459414556  Comments: 6  Location: | 3 | 3 | 0 |
| 6. Identity: Dust Mop  UPC/PLU: 011712614666  Comments: 6  Location: | 9 | 9 | 0 | 16. Identity: K+B Dog food  UPC/PLU: 079100851720  Comments: 6  Location: | 9⁹⁵ | 9⁹⁵ | 0 |
| 7. Identity: Toilet Bowl Cleaner  UPC/PLU: 8136 06020886  Comments: 6  Location: | 1⁸⁶ | 1⁸⁵ | 0 | 17. Identity: Temptations  UPC/PLU: 023100121925  Comments: 6  Location: | 3²⁵ | 3²⁵ | 0 |
| 8. Identity: Eveready AA8  UPC/PLU: 039800030085  Comments: 6  Location: holiday/seasonal | no tag | 4⁹⁵ | — | 18. Identity: Ajax  UPC/PLU: 035000969064  Comments: 6  Location: | 1 | 1 | 0 |
| 9. Identity: container  UPC/PLU: 430001331603  Comments: 6  Location: | 2 | 2 | 0 | 19. Identity: Tub mushroom TV  UPC/PLU: 8193 58009008  Comments: 6  Location: | 13 | 13 | 0 |
| 10. Identity: Candy  UPC/PLU: 0414 20045745  Comments: 6  Location: | 2 | 2 | 0 | 20. Identity: Canada Dry 6pk  UPC/PLU: 07800000174  Comments: 6  Location: display near reg/door | no tag | 3⁵⁰ | — |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

## Price Verification Report II

Page 3 of 3

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: I.C. UPC/PLU: 047677482487 Comments: 6 Location: | 1.50 | 1.50 | 0 | 11. Identity: Chapstick 3pk UPC/PLU: 305732014289 Comments: 6 Location: | 3 | 3 | 0 |
| 2. Identity: Mr. Potato Head. UPC/PLU: 5010993635054 Comments: Location: Toy aisle | no tag | 5.00 | | 12. Identity: rug UPC/PLU: 086364616381 Comments: 6 Location: | 18 | 18 | 0 |
| 3. Identity: tool toys UPC/PLU: 783918640482 Comments: Location: | 2.50 | 2.00 | -.50 | 13. Identity: Baby Toy Cribmates Doll UPC/PLU: 094606774304 Comments: 3 diapers | no tag | 3 | Teether 75 — |
| 4. Identity: Bubble Wrap. UPC/PLU: 075353932834 Comments: 6 Location: | 5 | 5 | 0 | 14. Identity: Elmo tooth brush UPC/PLU: 8103 10325402 Comments: 6 Location: | 4 | 4 | 0 |
| 5. Identity: wall deco UPC/PLU: 6721 25064900 Comments: 6 Location: | 2.50 | 2.50 | 0 | 15. Identity: Tampons UPC/PLU: 748364103073 Comments: 6 Location: | 5 | 5 | 0 |
| 6. Identity: Pencils UPC/PLU: 430000787272 Comments: 6 Location: | 0.50 | 0.50 | 0 | 16. Identity: Shampoo UPC/PLU: 603054491513 Comments: 6 Location: | 3 | 3 | 0 |
| 7. Identity: Socks UPC/PLU: 038257765175 Comments: 6 Location: | 7 | 7 | 0 | 17. Identity: Naproxen Sodium UPC/PLU: 370080041871 Comments: 1 Location: | 5 | 5 | 0 |
| 8. Identity: Socks UPC/PLU: 691466702937 Comments: 6 Location: | 5 | 5 | 0 | 18. Identity: cough+cold med. UPC/PLU: 300318719107 Comments: 6 Location: | 3.50 | 3.50 | 0 |
| 9. Identity: lint rollers 2pk UPC/PLU: 0709 82016801 Comments: 6 Location: | 5 | 5 | 0 | 19. Identity: charging cable. UPC/PLU: 4809088200755 Comments: 6 Location: | 8.00 | 8.00 | 0 |
| 10. Identity: Sneakers UPC/PLU: 430001297442 Comments: 4 Location: | 5 | 5 | 0 | 20. Identity: leggings UPC/PLU: 430001325190 Comments: 6 Location: | 4 | 4 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

20364A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Price Audit | Date 11/25/2020 |
|---|---|
| Estab. & No. Dollar General #6050 | Tel. 772-8030 |
| Address 8405 Rochester Rd. | Contact |
| City Gasport | Zip Code 14067 |

In all communications, refer to document # _____

---

60 Item Lots Scanned, 351 Total Items

3 items sampled are overcharged compared to the
offered price:

|  | Offered | Actual |
|---|---|---|
| Mtn Dew - 12 pk. (012000809965, Mtn Dew Endcap) | $4.65 | $5.10 |
| Turtle Wax Power Out! Cleaner (074660102442, Aisle 15) | $4.75 | $5.35 |
| Pepsi - 20 oz. (01212901, By Register) | $1.75 or 2/$3 | $2 or 2/$3.50 |

3 items sampled are missing an offered price:

| Hostess Donettes - 10.5 oz. (888109110659, Aisle 5) | no tag | $2.00 |
|---|---|---|
| Elmer Milk & Dark Chocolate - 24 oz. (041761104422) | no tag | $5.00 |
| Sunny Day Activity Kit (684364269160, Aisle 19 Hanging Strip) | no tag | $2.00 |

✱ The above items are ordered corrected.

| Acknowledged by: | Inspector |
|---|---|
|  | 89-262 |

**8AM**

# Price Verification Report II

Page ⊥ of ___

**Inspection:** (✓) 1st ( ) 2nd ( ) 3rd     **Frequency:** (✓) Normal ( ) Increased     **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #6050 | 11/25/20 | 772-8030 |
| 8405 Rochester Rd | Manager: | Type of Store: |
| Gasport, NY 14067 | | Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: French Onion Dip  UPC/PLU: 02842600  Comments: G  Location: | 2.50 | 2.50 | 0 | 11. | Identity: Coffee  UPC/PLU: 043000070338  Comments: G  Location: | 6.95 | 6.95 | 0 |
| 2. | Identity: Cookies  UPC/PLU: 440000425090  Comments: G  Location: | 1.50 | 1.50 | 0 | 12. | Identity: Mrs. Dash  UPC/PLU: 605021000096  Comments: G  Location: | 2.95 | 2.95 | 0 |
| 3. | Identity: Crackers  UPC/PLU: 27900100280  Comments: G  Location: | 2.75 | 2.75 | 0 | 13. | Identity: Velveeta  UPC/PLU: 021000686431  Comments: G  Location: | 3 | 3 | 0 |
| 4. | Identity: TripleShot Energy  UPC/PLU: 012000918315  Comments: G  Location: | 2/5 | 2/5 | 0 | 14. | Identity: Penne  UPC/PLU: 0768 0828 0739  Comments: G  Location: | 1.40 | 1.40 | 0 |
| 5. | Identity: Butterfinger  UPC/PLU: 099900738076  Comments: G  Location: | 2/6 | 2/6 | 0 | 15. | Identity: Juice  UPC/PLU: 041152421408  Comments: G  Location: | 2 | 2 | 0 |
| 6. | Identity: Pudding  UPC/PLU: 270000419014  Comments: G  Location: | 0.95 | 0.95 | 0 | 16. | Identity: Napkins  UPC/PLU: 011179262622  Comments: G  Location: | 1.75 | 1.75 | 0 |
| 7. | Identity: Mtn Dew 12 pk  UPC/PLU: 012000809965  Comments: G  Location: Mtn Dew Endcap | 4.65 | 5.10 | +0.45 | 17. | Identity: Garbage Bags  UPC/PLU: 013700093742  Comments: G  Location: | 5 | 5 | 0 |
| 8. | Identity: Rolls  UPC/PLU: 071673035408  Comments: G  Location: | 2 | 2 | 0 | 18. | Identity: Card  UPC/PLU: 639811676886  Comments: G  Location: | 1 | 1 | 0 |
| 9. | Identity: Cereal  UPC/PLU: 03800199943  Comments: G  Location: | 3 | 3 | 0 | 19. | Identity: Half & Half  UPC/PLU: 419000079123  Comments: G  Location: | 3.00 | 3.00 | 0 |
| 10. | Identity: Hostess Donettes 10.5 oz.  UPC/PLU: 888190110657  Comments: G  Location: Aisle 5 | no tag | 2 | — | 20. | Identity: Fries  UPC/PLU: 9390130ffff  Comments: G  Location: | 3.25 | 3.25 | 0 |

**Refund Policy (X)**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)          Stop-Sale Order Issued? ( )

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

_____          _____

WOLF_000240

# Price Verification Report II

Page ___ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Elmer Milk & Dark Chocolate 24oz UPC/PLU: 0417611 04422 Comments: C Location: | no tag | 5 | — | 11. Identity: Nutcracker UPC/PLU: 043008134 3247 Comments: G Location: | 1 | 1 | 0 |
| 2. Identity: Tape UPC/PLU: 0430 0011 02777 Comments: C Location: | 3.⁹⁵ | 3⁹⁵ | 0 | 12. Identity: Toilet Paper UPC/PLU: 00340 0792458 Comments: C Location: | 5 | 5 | 0 |
| 3. Identity: Turtle Wax Power Out! Cleaner UPC/PLU: 074660102442 Comments: C Location: Aisle 15 | 4.⁷⁵ | 5.³⁵ | +.60 | 13. Identity: Ankle Weight UPC/PLU: c72120047628 Comments: C Location: | 4.⁵⁰ | 4.⁵⁰ | 0 |
| 4. Identity: Dog Food UPC/PLU: 617800178440 Comments: G Location: | 4.⁶⁵ | 4.⁶⁵ | 0 | 14. Identity: Sunny Day Activity Kit UPC/PLU: 68 4364209100 Comments: G Location: Aisle 19 Strip | No tag | 2 | -6 |
| 5. Identity: Mug UPC/PLU: 0657284957584 Comments: C Location: | 2 | 2 | 0 | 15. Identity: Toy UPC/PLU: 573c4226u972 Comments: C Location: | 5 | 5 | 0 |
| 6. Identity: Cat Food UPC/PLU: 0791 00218042 Comments: C Location: | 9 | 9 | 0 | 16. Identity: Aid-X UPC/PLU: 619200083067 Comments: G Location: | 7.²⁵ | 7.²⁵ | 0 |
| 7. Identity: Blanket UPC/PLU: 0430 00130250 Comments: G Location: | 20 | 20 | 0 | 17. Identity: Sponge UPC/PLU: 685774706657 Comments: C Location: | 2 | 2 | 0 |
| 8. Identity: Bows UPC/PLU: 43000 1347192 Comments: G Location: | 3 | 3 | 0 | 18. Identity: Soap UPC/PLU: 037600708166 Comments: G Location: | 2.⁹⁵ | 2.⁹⁵ | 0 |
| 9. Identity: Glade Candle UPC/PLU: 046500 04825 Comments: G Location: 17-18 Endcap | 2.⁷⁵ | 2.⁷⁵ | 0 | 19. Identity: Curtain UPC/PLU: 7316 1068813 Comments: G Location: | 12.⁰⁰ | 12.⁰⁰ | 0 |
| 10. Identity: Gift Wrap UPC/PLU: 618697575973 Comments: C Location: | 5 | 5 | 0 | 20. Identity: Sweeper UPC/PLU: 37000764717 Comments: C Location: | 4.⁵⁰ | 4.⁵⁰ | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = _____ (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

_____

# Price Verification Report II

Page ___ of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd          **Frequency:** ( ) Normal ( ) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Bag  UPC/PLU: 0 3 8 8 01 6 6 4 9 70  Comments: C  Location: | 6 | 6 | 0 | 11. Identity: Pepsi 20 oz.  UPC/PLU: 012 12901  Comments:  Location: Register | 1.75  2/3 | 2  2/3.50 | +0.25 |
| 2. Identity: Brush  UPC/PLU: 0736 6569 5375 5  Comments: C  Location: | 4.95 | 4.95 | 0 | 12. Identity: Sausage  UPC/PLU: 0262 00392 905  Comments:  Location: | 1.25 | 1.25 | 0 |
| 3. Identity: Mascara  UPC/PLU: 04 15 54 21 79 8 8  Comments: C  Location: | 7 | 7 | 0 | 13. Identity: Reeses  UPC/PLU: 03 448 005  Comments: 6  Location: | 1.50 | 1.50 | 0 |
| 4. Identity: Braw  UPC/PLU: 65 11 31 205497  Comments: 9  Location: | 7 | 7 | 0 | 14. Identity: Glue  UPC/PLU: 6 7 0158 5 73480  Comments:  Location: | 2 | 2 | 0 |
| 5. Identity: Batteries  UPC/PLU: 0430 61253257  Comments: C  Location: | 6.50 | 6.50 | 0 | 15. Identity: Soap  UPC/PLU: 37 00079 1430  Comments: 6  Location: | 6 | 6 | 0 |
| 6. Identity: Deodorant  UPC/PLU: 012044 0 3 8 8 40  Comments: 6  Location: | 2.95 | 2.95 | 0 | 16. Identity: DVD  UPC/PLU: 4339 0500 709  Comments:  Location: | 8 | 8 | 0 |
| 7. Identity: Bayer  UPC/PLU: 0328 40 121057  Comments: C  Location: | 2.75 | 2.75 | 0 | 17. Identity: Pens  UPC/PLU: 07164 1104006  Comments: C  Location: | 2 | 2 | 0 |
| 8. Identity: Tights  UPC/PLU: 1925 0226 420 C  Comments: 6  Location: | 2.50 | 2.50 | 0 | 18. Identity: Nut  UPC/PLU: 43 06 012914 8 8  Comments:  Location: | 1.75 | 1.75 | 0 |
| 9. Identity: Robe  UPC/PLU: 043 0 0013 19 050  Comments: C  Location: | 7.50 | 7.50 | 0 | 19. Identity: Shoes  UPC/PLU: 144 587 201 872  Comments: C  Location: | 5 | 5 | 0 |
| 10. Identity: Briefs  UPC/PLU: 075 338 8270 18  Comments: 2  Location: | 6.50 | 6.50 | 0 | 20. Identity: Card  UPC/PLU: 6 050 300 7704 8  Comments: 6  Location: | 1 | 1 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

20353A

| Attention: ✱Annual Pricing Audit | Date 11-30-2020 |
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

✱(6) Items were inspected. (340 total units)

2 items were found with no shelf/price tag.
- Fruit Delights dessert 7oz (UPC 0726 80010860, aisle 7)       $ 3.00
- Digital Alarm Clock (UPC 8413511 67420, aisle 17)              $ 10.00

The Store is required to post the "Refund Policy" for the event of an overcharge at all times.

✱ The issues listed above are ordered to be resolved.

| Acknowledged by: Sharon Y Gray | Inspector Clai Huffman 29-250 |

WOLF_000243

# Price Verification Report II

8AM

Page 1 of ___

Inspection: (x) 1st ( ) 2nd ( ) 3rd          Frequency: (x) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #14797 | 11/30/2020 | 333-0389 |
| 686 Lake St | Manager: | Type of Store: |
| Wilson, NY 14172 | | Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Bec Soleil Clic's fargo<br>UPC/PLU: 0703307 32414<br>Comments: 6<br>Location: | 6 | 6 | 0 | 11. Identity: Shingle sheets<br>UPC/PLU: 026 73451159<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 |
| 2. Identity: Face mask<br>UPC/PLU: 49146416463<br>Comments:<br>Location: | 2 | 2 | 0 | 12. Identity: Kotex pads<br>UPC/PLU: 036006490374<br>Comments: 6<br>Location: | 7 50 | 7 50 | 0 |
| 3. Identity: Mascara<br>UPC/PLU: 041554286377<br>Comments: 6<br>Location: | 7 25 | 7 25 | 0 | 13. Identity: OG health Children's Ibuprofen<br>UPC/PLU: 370030 64048 4<br>Comments: 6<br>Location: aisle 11 | 3 50 | 3 00 40g | 0 |
| 4. Identity: H+S Shampoo 2in1<br>UPC/PLU: 3 70005 20252<br>Comments: 6<br>Location: | 6 | 6 | 0 | 14. Identity: Orajel<br>UPC/PLU: 310 310 340124<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 |
| 5. Identity: Odor eater<br>UPC/PLU: 04138 8004464<br>Comments: 6<br>Location: | 4 85 | 4 85 | 0 | 15. Identity: Jack Link<br>UPC/PLU: 017082 88142<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 |
| 6. Identity: mimo<br>UPC/PLU: 04003207<br>Comments: 6<br>Location: | 95 | 95 | 0 | 16. Identity: Balloon Banner<br>UPC/PLU: 011179 360932<br>Comments: 6<br>Location: | 8 | 8 | 0 |
| 7. Identity: Puffs<br>UPC/PLU: 370008 18670<br>Comments: 6<br>Location: | 1 85 | 1 85 | 0 | 17. Identity: Stickers<br>UPC/PLU: 06431 9297278<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 8. Identity: Duster<br>UPC/PLU: 0111710024-56<br>Comments: 3<br>Location: | 3 75 | 3 75 | 0 | 18. Identity: Viva PT Troll<br>UPC/PLU: 034003494105<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 9. Identity: Slider Bags<br>UPC/PLU: 6403231055490<br>Comments: 6<br>Location: | 2 25 | 2 25 | 0 | 19. Identity: paint watercolor<br>UPC/PLU: 67 2125054727<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 |
| 10. Identity: Cascade pods<br>UPC/PLU: 0370008 L06 29<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 | 20. Identity: Lego Disney Princess<br>UPC/PLU: 67 341139 1669<br>Comments: 6<br>Location: aisle 18 end cap | 8 00 | 8 00 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000244

# Price Verification Report II

106

Page 2 of 3

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location: | Date: | | Telephone: |
| | Manager: | | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Crayola Art Desk  UPC/PLU: 07164220 3818  Comments: 6  Location: | 10 | 10 | 0 | 11. Identity: Sheet Set Twin  UPC/PLU: 847100218935  Comments: 6  Location: | 10 | 10 | 0 |
| 2. Identity: Huns Underwear  UPC/PLU: 04393568 6666  Comments: 6  Location: | 8 80 | 8 80 | 0 | 12. Identity: Air Wick Oil 3pk  UPC/PLU: 0423388 33509  Comments: 6  Location: | 7 | 7 | 0 |
| 3. Identity: FP Games Toy  UPC/PLU: 887961600 900  Comments: 6  Location: | 10 | 10 | 0 | 13. Identity: Hershey Kisses  UPC/PLU: 034000 999497  Comments: 4  Location: | 3 | 3 | 0 |
| 4. Identity: Cookie Plate  UPC/PLU: 43000 13 31337  Comments: 6  Location: | 1 | 1 | 0 | 14. Identity: Fruit Delights 7oz  UPC/PLU: 072680010860  Comments: 6  Location: aisle 7 | no tag | 5 00 | — |
| 5. Identity: Doritos  UPC/PLU: 0284003 26842  Comments: 6  Location: | 1 65 | 1 65 | 0 | 15. Identity: Kick Start  UPC/PLU: 012000180361  Comments: 4  Location: | 1 30 | 1 30 | 0 |
| 6. Identity: Ornament  UPC/PLU: 43000 1310103  Comments: 1  Location: | 3 | 3 | 0 | 16. Identity: Bread  UPC/PLU: 671673021203  Comments: 2  Location: | 2 80 | 2 80 | 0 |
| 7. Identity: Shelf Set  UPC/PLU: 847279051636  Comments: 3  Location: | 15 | 15 | 0 | 17. Identity: Sugar  UPC/PLU: 785921156905  Comments: 6  Location: | 1 70 | 1 70 | 0 |
| 8. Identity: Vase  UPC/PLU: 43000 1353351  Comments: 6  Location: | 8 | 8 | 0 | 18. Identity: Sweet tarts  UPC/PLU: 079200604588  Comments: 6  Location: | 1 | 1 | 0 |
| 9. Identity: Digital Alarm Clock  UPC/PLU: 841351167420  Comments: 4  Location: aisle 17 | no tag | 10 | — | 19. Identity: GE Lightbulbs  UPC/PLU: 043168762403  Comments: 6  Location: | 3 | 3 | 0 |
| 10. Identity: Cutting Board  UPC/PLU: 076253541640  Comments: 6  Location: | 3 | 3 | 0 | 20. Identity: Tarp  UPC/PLU: 43000 1247469  Comments: 4  Location: | 6 | 6 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) ÷ _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint:

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Ant Bait  UPC/PLU: 046500767463  Comments: 6  Location: | 8 50 | 3 50 | 0 | 11. | Identity: Simply lemonade  UPC/PLU: 025000044908  Comments: 6  Location: | 2 35 | 2 35 | 0 |
| 2. | Identity: Paper Plates  UPC/PLU: 742797903422  Comments: 3  Location: | 5 | 5 | 0 | 12. | Identity: Cheerios  UPC/PLU: 016000273287  Comments: 6  Location: | 4 | 4 | 0 |
| 3. | Identity: Cat food  UPC/PLU: 017800186504  Comments: 6  Location: | 50 | 50 | 0 | 13. | Identity: Chips  UPC/PLU: 057664005924  Comments: 6  Location: | 1 25 | 1 25 | 0 |
| 4. | Identity: Kibbles n Bits 14.3 lbs Dog food  UPC/PLU: 079100851720  Comments: 6  Location: aisle 14 | 9 50 | 9 50 | 0 | 14. | Identity: Pure Leaf  UPC/PLU: 012000161895  Comments: 6  Location: | 2 30 | 2 30 | 0 |
| 5. | Identity: Tuna lunch Kit  UPC/PLU: 050000495435  Comments: 6  Location: | 1 75 | 1 75 | 0 | 15. | Identity: Plantain mixed nuts  UPC/PLU: 029000016499  Comments: 6  Location: aisle Snacks | 4 50 | 4 50 | 0 |
| 6. | Identity: Burrito 6pk  UPC/PLU: 046000400280  Comments: 6  Location: | 2 75 | 2 75 | 0 | 16. | Identity: Squirt  UPC/PLU: 078000016406  Comments: 6  Location: | 1 45 | 1 45 | 0 |
| 7. | Identity: Sunkist 2L  UPC/PLU: 078500116465  Comments: 6  Location: | 1 | 1 | 0 | 17. | Identity: Coors light 18pk  UPC/PLU: 071990300173  Comments: 6  Location: | 14 15 | 14 15 | 0 |
| 8. | Identity: Strawberries  UPC/PLU: 787810001952  Comments: 6  Location: | 2 75 | 2 50 | - 25 | 18. | Identity: IC Sandwich  UPC/PLU: 072584110931  Comments: 6  Location: | 1 25 | 1 25 | 0 |
| 9. | Identity: Feed the Pantry Pack  UPC/PLU: 86132400454  Comments: 6  Location: | 5 | 5 | 0 | 19. | Identity: Pepsi 18pk  UPC/PLU: 012000029226  Comments: 6  Location: | 5 90 | 5 90 | 0 |
| 10. | Identity: Sani Water 24pk  UPC/PLU: 049000031652  Comments: 6  Location: | 5 | 5 | 0 | 20. | Identity: Flashlight  UPC/PLU: 784080409098  Comments: 6  Location: | 4 | 4 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

20354A

| Attention: ✱ Annual Pricing Audit | Date 12-2-2020 |
|---|---|
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

|  | Offered: | Actual: |
|---|---|---|
| ✱ 60 items were inspected today. (354 total units) |  |  |
|  |  |  |
| 2 items were overcharged compared to the shelf/price tag. |  |  |
| - Mtn Dew Code Red 20oz (UPC 01222403, Mtn Dew End Cap) | $1.25 | $1.35 |
| - CV 2% milk 1 gal (UPC 070744002202, cooler) | $3.40 | $3.45 |
|  |  |  |
| 4 items were found with NO Shelf/Price Tag. |  |  |
| - Jiffy Foil Rack Roaster (UPC 749384923719, next to umbrellas) | — | $2.50 |
| - Kinder Joy Holiday 4 pk (UPC 009800057004I, seasonal candy) | — | $5.00 |
| - LifeWater 20 oz (UPC 012000171635, Mtn Dew Cooler@register) | — | $1.80 |
| - Aquafina Water 24 pk (UPC 012000504044, Pool/Water aisle) | — | $5.00 |
|  |  |  |
|  |  |  |
| ✱ The issues listed above are ordered to be resolved. ✱ |  |  |

Acknowledged by: _signature_     Inspector _Abi Hyleson 29-250_

WOLF_000247

# Price Verification Report II

8AM

Page _1_ of ___

Inspection: (X) 1st ( ) 2nd ( ) 3rd          Frequency: (X) Normal ( ) Increased          Complaint: ( )

| Location: Dollar General #8333 1201 Lincoln Ave Lockport, NY 14094 | Date: 12-2-2020 | Telephone: 302-4655 |
|---|---|---|
| | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: night lights 3pk UPC/PLU: 629312314430 Comments: 6 Location: | 4 50 | 4 50 | 0 | 11. Identity: Snowman UPC/PLU: 06050 30362984 Comments: 6 Location: | 5 | 5 | 0 |
| 2. Identity: Elm Glue UPC/PLU: 626000182164 Comments: 6 Location: | 3 75 | 3 75 | 0 | 12. Identity: milk bone buisquits UPC/PLU: 079100513529 Comments: 6 Location: | 2 50 | 2 50 | 0 |
| 3. Identity: Tablecloth UPC/PLU: 84840505 4295 Comments: 4 Location: | 4 75 | 4 75 | 0 | 13. Identity: 9 Lives catfood 3.4716s UPC/PLU: 079100927937 Comments: 6 Location: | 3 95 | 3 75 | 20 |
| 4. Identity: Shirt/hat set UPC/PLU: 884614490458 Comments: 6 Location: | 14 | 14 | 0 | 14. Identity: Kleenex UPC/PLU: 036000499872 Comments: 6 Location: | 1 50 | 1 50 | 0 |
| 5. Identity: Pampers UPC/PLU: 37000749677 Comments: 6 Location: | 24 95 | 24 95 | 0 | 15. Identity: Febreze UPC/PLU: 037000878285 Comments: 6 Location: | 5 | 5 | 0 |
| 6. Identity: Playtex tampons Sport UPC/PLU: 078300099239 Comments: 6 Location: | 7 | 7 | 0 | 16. Identity: glitter UPC/PLU: 672125019535 Comments: 6 Location: | 1 65 | 1 65 | 0 |
| 7. Identity: Foundation UPC/PLU: 608999510 Comments: 6 Location: | 8 50 | 8 50 | 0 | 17. Identity: Call of Duty toy UPC/PLU: 887961732041 Comments: 6 Location: | 16 | 16 | 0 |
| 8. Identity: PJ pant UPC/PLU: 190744453523 Comments: 6 Location: | 10 | 10 | 0 | 18. Identity: Plates UPC/PLU: 011179788859 Comments: 6 Location: | 1 75 | 1 75 | 0 |
| 9. Identity: Scarf UPC/PLU: 79443 4426580 Comments: 6 Location: | 7 | 7 | 0 | 19. Identity: Stars kit UPC/PLU: 430000935418 Comments: 6 Location: | 3 | 3 | 0 |
| 10. Identity: Disney Underwear UPC/PLU: 045299010378 Comments: 6 Location: | 6 | 6 | 0 | 20. Identity: Home Underwear UPC/PLU: 075338825329 Comments: 6 Location: | 8 95 | 8 95 | 0 |

Refund Policy ( X )
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

_____          _____

WOLF_000248

# Price Verification Report II

114    Page 2 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd    **Frequency:** ( ) Normal ( ) Increased    **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
|  | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: umbrella<br>UPC/PLU: 0928151 28162<br>Comments: 6<br>Location: | 5 | 5 | 0 | 11. Identity: card game<br>UPC/PLU: 8879 61926507<br>Comments: 6<br>Location: | 8 | 8 | 0 |
| 2. Identity: Tooth brush 6pk<br>UPC/PLU: 0 35000972163<br>Comments: 6<br>Location: | 5 | 5 | 0 | 12. Identity: Puzzle<br>UPC/PLU: 686 141100528<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 3. Identity: Axe body wash<br>UPC/PLU: 0 1111 576981<br>Comments: 6<br>Location: | 4 | 4 | 0 | 13. Identity: Lint Roller<br>UPC/PLU: 6388 41445069<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 4. Identity: Shampoo<br>UPC/PLU: 6 03084459490<br>Comments: 6<br>Location: | 3⁵⁰ | 3⁵⁰ | 0 | 14. Identity: Raid spray<br>UPC/PLU: 046500738685<br>Comments: 6<br>Location: | 5⁵⁰ | 5⁵⁰ | 0 |
| 5. Identity: AZO<br>UPC/PLU: 787651760094<br>Comments: 4<br>Location: | 6⁵⁰ | 6⁵⁰ | 0 | 15. Identity: Tool Case<br>UPC/PLU: 6430000656325<br>Comments: 2<br>Location: | 18 | 18 | 0 |
| 6. Identity: Cartney 3pk.<br>UPC/PLU: 0 83078003143<br>Comments: 6<br>Location: | 2⁸⁵ | 2⁸⁶ | 0 | 16. Identity: Rid X<br>UPC/PLU: 0192 00803069<br>Comments: 6<br>Location: | 7²⁵ | 7²⁵ | 0 |
| 7. Identity: Wet ones<br>UPC/PLU: 0768 28048432<br>Comments: 6<br>Location: | 1⁵⁰ | 1⁵⁰ | 0 | 17. Identity: Sponge<br>UPC/PLU: 0 212 80520440<br>Comments: 6<br>Location: | 2⁷⁵ | 2⁷⁵ | 0 |
| 8. Identity: Neosporin<br>UPC/PLU: 312547238083<br>Comments: 6<br>Location: | 7 | 7 | 0 | 18. Identity: Scott TP<br>UPC/PLU: 0 540 00514371<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 9. Identity: Jiffy Foil Rack Roaster<br>UPC/PLU: 749 384123719<br>Comments: 4 code by umbrella<br>Location: and TP | no Tag | 1⁵⁰ | — | 19. Identity: Carpet cleaner<br>UPC/PLU: 074640102442<br>Comments: 6<br>Location: | 5³⁵ | 5³⁵ | 0 |
| 10. Identity: Flex Seal<br>UPC/PLU: 8 55647 003413<br>Comments: 6<br>Location: | 13 | 13 | 0 | 20. Identity: Baking Sheet<br>UPC/PLU: 0 72867004699<br>Comments: 6<br>Location: | 4⁵⁰ | 4⁵⁰ | 0 |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

_____

# Price Verification Report II

*120*

Page **3** of ____

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd          **Frequency:** ( ) Normal ( ) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Stocking  UPC/PLU: 043000 1312275  Comments: 6  Location: | 1 | 1 | 0 | 11. | Identity: Cake mix  UPC/PLU: 01330060 1334  Comments: 6  Location: | 35 | 35 | 0 |
| 2. | Identity: Snow globe  UPC/PLU: 0470001316259  Comments: 6  Location: | 5 | 5 | 0 | 12. | Identity: Push pop ice cream  UPC/PLU: 0725541 73783  Comments: 6  Location: | 3 80 | 3 80 | 0 |
| 3. | Identity: Kinder Joy 4pk  UPC/PLU: 0698 2057 0041  Comments: 6  Location: Xmas candy aisle | no tag | 5 | — | 13. | Identity: Aquafina 24pk  UPC/PLU: 0120 0050 4044  Comments: 6 water aisle  Location: | no tag | 5 00 | — |
| 4. | Identity: Life Water 20 oz  UPC/PLU: 012000171635  Comments: 6  Location: cooler mtn Dew | no tag | 1 80 | — | 14. | Identity: Fresla  UPC/PLU: 6490000 50288  Comments: 6  Location: | 35 | 30 | 0 |
| 5. | Identity: Capn crunch  UPC/PLU: 0 30000065310  Comments: 6  Location: | 2 88 | 2 86 | 0 | 15. | Identity: DT  UPC/PLU: 0613796164193  Comments: 6  Location: | 5 | 5 | 0 |
| 6. | Identity: Mtn Dew Code Red 28  UPC/PLU: 01222403  Comments: 6  Location: mtn Dew end cap | 1 25 | 35 | + 10 | 16. | Identity: Paper plates  UPC/PLU: 07468 8487280  Comments: 6  Location: | 3 80 | 3 80 | 0 |
| 7. | Identity: Rite  UPC/PLU: 044000031121  Comments: 6  Location: | 2 65 | 2 65 | 0 | 17. | Identity: candle  UPC/PLU: 0 6650985 63983  Comments: 6  Location: | 2 50 | 2 50 | 0 |
| 8. | Identity: Salsa  UPC/PLU: 028400055970  Comments: 6  Location: | 3 20 | 3 25 | 0 | 18. | Identity: Sandwich bags  UPC/PLU: 840323104272  Comments: 6  Location: | 2 25 | 2 25 | 0 |
| 9. | Identity: C.V. 2% milk 1 gal  UPC/PLU: 070744 002202  Comments: 6  Location: cooler | 3 40 | 3 45 | + 05 | 19. | Identity: Coffee  UPC/PLU: 851234006517  Comments: 6  Location: | 3 50 | 3 50 | 0 |
| 10. | Identity: Ground beef 1 lb.  UPC/PLU: 0 964 2744 0400  Comments: 6  Location: | 4 25 | 4 25 | 0 | 20. | Identity: Juicyfruit gum  UPC/PLU: 022800 17499  Comments: 6  Location: | 1 10 | 1 10 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000250

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

20372A

| | |
|---|---|
| Attention: * Annual Pricing Audit | Date 12-9-2020 |
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 60 Items Inspected today. (353 total units) | | |
| 4 Items were Overcharged compared to the shelf/price tag | | |
| - Clover Valley Eggs 1doz (UPC 077438599024, cooler) | $1.25 | $1.50 |
| - Diet Coca Cola 20oz (UPC 04904500, cooler) | $1.90 | $2.00 |
| - Mtn Dew Merry Mash Up 20oz (UPC 012000181085, display by hdida. wrapping) | $1.90 | $2.00 |
| - Canada Dry Gingerale 12pk (UPC 078000152166, table by registers) | $3.65 | $4.85 |
| | | |
| 8 Items were found with NO shelf/price tag. | | |
| - Hershey's Cookie Bites 2.3oz (UPC 034000216383, candy aisle) | — | $1.00 |
| - Chips Ahoy Cookies (UPC 044000032210, food aisle end cap by soda) | — | $2.95 |
| - Ghirardelli Squares Caramel (UPC 747599306518, seasonal candy) | — | $3.50 |
| - Baked with Love Cookie Press (UPC 672125053546, tote aisle) | — | $5.00 |
| - DG Oven Bags 2ct. (UPC 840323106535, Kitchen end cap) | — | $2.00 |
| - Frozen II Jewelry Set (UPC 193466017764, toy aisle) | — | $3.25 |
| - DG Body Epsom Salt 3lb. (UPC 072785128897, H+B Side wall) | — | $3.00 |
| - Vanch Disposable Face Mask 7ct (UPC 430001362805, near register) | — | $5.00 |
| | | |
| * All issues listed above are ordered to be corrected. * | | |
| | | |
| * The store has failed this inspection. A 2nd price | | |
| audit will be conducted at a future date. | | |

Acknowledged by: Damenica Jimenez    Inspector Robi Helfeson 29-250
29-262

WOLF_000251

**8AM**

# Price Verification Report II

*gatorade cooler*
*pet food aisle (Fanta/cheeto sale)*

Page _1_ of _

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd     **Frequency:** (X) Normal ( ) Increased     **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #8417<br>1802 Pine Ave<br>Niagara Falls, NY 14301 | 12-9-2020 | 402-6233 |
| | Manager: | Type of Store:<br>Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: milk 1/2 gal Whole<br>UPC/PLU: 07074400 9645<br>Comments:<br>Location: | 3 | 3 | 0 | 11. Identity: BBQ Sauce<br>UPC/PLU: 013409351505<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 2. Identity: Veggo 1 doz.<br>UPC/PLU: 0774 38599024<br>Comments:<br>Location: | 1 25 | 1 50 | + 25 | 12. Identity: Chips Ahoy Cookies<br>UPC/PLU: 044000 032210<br>Comments:<br>Location: food aisle end cap by bop | no tag 2 | 95 2 | — |
| 3. Identity: Smithfield Bacon<br>UPC/PLU: 07056 0941469<br>Comments: 6<br>Location: | 3 95 | 3 95 | 0 | 13. Identity: food berries base<br>UPC/PLU: 0 1600 15 6925<br>Comments:<br>Location: | 2 95 | 2 95 | 0 |
| 4. Identity: laya Chips<br>UPC/PLU: 02840 0310413<br>Comments: 6<br>Location: | 3 75 | 3 75 | 0 | 14. Identity: Brownie mix<br>UPC/PLU: 016000813410<br>Comments: 6<br>Location: | 2 35 / 2/4 | 2 35 / 2/4 | 0/0 |
| 5. Identity: Coca cola Diet 200g<br>UPC/PLU: 04904500<br>Comments: 6<br>Location: cooler | 1 90 / 2/3 | 2 00 / 2/3 | + 10 |15. Identity: Spam<br>UPC/PLU: 017000013237<br>Comments:<br>Location: | 1 65 | 1 65 | 0 |
| 6. Identity: Hersheys cookie Bites 2.39g.<br>UPC/PLU: 034000216383<br>Comments:<br>Location: candy aisle | no tag | 1 00 | | 16. Identity: rug<br>UPC/PLU: 48000130 5451<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 |
| 7. Identity: energizer AA4<br>UPC/PLU: 039800 11329<br>Comments: 6<br>Location: | 4 35 | 4 35 | 0 | 17. Identity: mt mo<br>UPC/PLU: 040000547273<br>Comments:<br>Location: | 3 | 3 | 0 |
| 8. Identity: motts Juice<br>UPC/PLU: 01480000344<br>Comments:<br>Location: | 2 50 | 2 50 | 0 | 18. Identity: Ghirandelli Squares Caramel<br>UPC/PLU: 747599306518<br>Comments: 6<br>Location: holiday candy aisle | no tag 3 | 3 50 | — |
| 9. Identity: Cherry Pepsi 12pk<br>UPC/PLU: 0120 00 809996<br>Comments: 3<br>Location: | 5 10 | 5 10 | 0 | 19. Identity: game book<br>UPC/PLU: 805219245187<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 10. Identity: cookies<br>UPC/PLU: 8301006050617<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 | 20. Identity: Zip Bags<br>UPC/PLU: 840323104234<br>Comments: 6<br>Location: | 2 25 | 2 25 | 0 |

**Refund Policy** (X)

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC)

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %

Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Report Acknowledgement:

Inspector Name: _____

Name/Title: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Comments/Remarks: _____

WOLF_000252

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        **Complaint:** ( )

| Location: | | Date: | | Telephone: | |
| --- | --- | --- | --- | --- | --- |
| | | Manager: | | Type of Store: | |

| Item/Brand/Description Robbed With Love | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Coolie Press UPC/PLU: 672125053546 Comments: 5 Location: tote aisle | no tag | 5⁰⁰ | — | 11. Identity: Tea Set toy FixurPrice UPC/PLU: 887961680409 Comments: Location: | 15 2/22 | 15 2/22 | 0 0 |
| 2. Identity: DG Oven Bags 2 ct. UPC/PLU: 840323106535 Comments: Location: Kitchen end cap. | no tag | 2⁰⁰ | — | 12. Identity: Pampers UPC/PLU: 037000749608 Comments: 6 Location: | 10 | 10 | 0 |
| 3. Identity: Sponge UPC/PLU: 021200520453 Comments: 6 Location: | 4²⁵ | 4²⁵ | 0 | 13. Identity: Shirt UPC/PLU: 4300 01321628 Comments: 6 Location: | 10 | 10 | 0 |
| 4. Identity: A+H deodein. UPC/PLU: 033200113218 Comments: Location: | 2 | 2 | 0 | 14. Identity: Snow shovel UPC/PLU: 072358011953 Comments: 6 Location: | 10 | 10 | 0 |
| 5. Identity: mobil oil 1qt. UPC/PLU: 071924277311 Comments: 6 Location: | 5⁵⁰ | 5⁶⁰ | 0 | 15. Identity: DG set UPC/PLU: 194406084189 Comments: 6 Location: | 6 | 6 | 0 |
| 6. Identity: Sheeba catfood UPC/PLU: 023100410288 Comments: Location: | 9⁵⁰ | 9⁶⁰ | 0 | 16. Identity: Frozen jewelry tag set UPC/PLU: 193466017764 Comments: 6 Location: toy aisle | no tag | 3²⁵ | 0 |
| 7. Identity: Xtra detergent UPC/PLU: 045514428948 Comments: 6 Location: | 2 | 2 | 0 | 17. Identity: Shipping Tape UPC/PLU: 075353358653 Comments: 6 Location: | 3 | 3 | 0 |
| 8. Identity: Palmolive UPC/PLU: 035000472434 Comments: Location: | 2/3⁵ | 2/3⁶ | 0/0 | 18. Identity: Jute UPC/PLU: 672125036877 Comments: 6 Location: | 2 | 2 | 0 |
| 9. Identity: Plast ware UPC/PLU: 489514680109 Comments: 4 Location: | 3 | 3 | 0 | 19. Identity: markers UPC/PLU: 672125069172 Comments: 6 Location: | 3 | 3 | 0 |
| 10. Identity: Bed Pillow ComfortBay UPC/PLU: 015092146192 Comments: 6 Location: | 5 | 5 | 0 | 20. Identity: Card UPC/PLU: 606030144610 Comments: Location: | 0⁵⁰ | 0⁵⁰ | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000253

# Price Verification Report II

Page 3 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd      **Frequency:** ( ) Normal ( ) Increased      **Complaint:** ( )

| Location: | | | | Date: | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Container <br> UPC/PLU: 0817 4100 4649 <br> Comments: 6 <br> Location: | 2 | 2 | 0 | 11. Identity: Deodorant Suave <br> UPC/PLU: 0794 0040 4114 <br> Comments: 6 <br> Location: | 1 | 1 | 0 |
| 2. Identity: Sunglasses <br> UPC/PLU: 0701 3562 3160 <br> Comments: 6 <br> Location: | 7 | 7 | 0 | 12. Identity: Laxatives <br> UPC/PLU: 3597 2619 0299 <br> Comments: 6 <br> Location: | 2 25 | 2 25 | 0 |
| 3. Identity: TP 12pk <br> UPC/PLU: 0721 0501 2475 <br> Comments: 6 <br> Location: | 8 95 | 8 95 | 0 | 13. Identity: St Ives Shampoo <br> UPC/PLU: 0770 4300 2209 <br> Comments: 6 <br> Location: | 3 | 3 | 0 |
| 4. Identity: Wall art <br> UPC/PLU: 6800 4164 3833 <br> Comments: 6 <br> Location: | 10 | 10 | 0 | 14. Identity: Spin brush, Arm+Hammer <br> UPC/PLU: 7668 7800 9414 <br> Comments: 6 <br> Location: | 5 50 | 5 50 | 0 |
| 5. Identity: Mtn Dew Merry-Mash-UP 20°90 <br> UPC/PLU: 0120 0018 9085 <br> Comments: 6 <br> Location: next to Xmas wrapping | 1 90 | 2 00 | + 10 | 15. Identity: razor <br> UPC/PLU: 0703 3074 1966 <br> Comments: 6 <br> Location: | 6 | 6 | 0 |
| 6. Identity: Underwear Hanes <br> UPC/PLU: 1925 0330 6793 <br> Comments: 6 <br> Location: 06 Body | 7 95 | 7 95 | 0 | 16. Identity: wrinkle cream <br> UPC/PLU: 0712 4921 8843 <br> Comments: 6 <br> Location: | 10 50 | 10 50 | 0 |
| 7. Identity: Epsom Salts 3lb <br> UPC/PLU: 0727 8512 8897 <br> Comments: 6 <br> Location: Side wall | no tag | 3 00 | — | 17. Identity: eyeliner <br> UPC/PLU: 0415 5453 0179 <br> Comments: 6 <br> Location: | 3 25 | 3 25 | 0 |
| 8. Identity: Ace Ankle <br> UPC/PLU: 0511 3120 5413 <br> Comments: 6 <br> Location: | 7 | 7 | 0 | 18. Identity: Canada Dry Ginger Ale Dk <br> UPC/PLU: 0780 0015 2166 <br> Comments: 6 <br> Location: wow table | 3 65 | 4 85 | + 20 |
| 9. Identity: Thermometer <br> UPC/PLU: 0946 0685 4327 <br> Comments: 3 <br> Location: | 3 75 | 3 75 | 0 | 19. Identity: Vanish Disposable Face Mask <br> UPC/PLU: 4300 0136 2805 <br> Comments: 6 <br> Location: by wow table | no tag | 3 00 | 0 |
| 10. Identity: Tic Tacs <br> UPC/PLU: 0098 0000 7271 <br> Comments: 6 <br> Location: | 1 | 1 | 0 | 20. Identity: Icecream bar <br> UPC/PLU: 0280 0006 5821 <br> Comments: 6 <br> Location: | 1 75 | 1 75 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %      Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

20377A

| | |
|---|---|
| Attention: * Price Audit | Date 12/11/2020 |
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document # _____

---

* 60 Item Lots Scanned, 360 Total Items

1 item sampled is overcharged compared to the offered price.

| | Offered | Actual |
|---|---|---|
| A&W Root Beer - 2 Liter (078000052466, Display by enterance) | $1.50 | $1.65 |

7 items sampled are missing an offered price.

| | | |
|---|---|---|
| Gatorade - 20 oz. (UPC 052000328660, Cooler by Restroom) | no tag | $1.65 |
| Welch's Sparkling Juice (UPC 041800716005, Aisle Endcap) | no tag | $2.95 |
| Bella Tote - 12 qt (UPC 053883240162, Aisle 13 ) | no tag | $5.15 |
| Crayola Coloring Kit (UPC 071662206796, Aisle 16 Hanging Strip) | no tag | $1.00 |
| Life Board Game - Rivals Edition (630509913992, Aisle 18) | no tag | $10.00 |
| Play Doh Kitchen Creation (630509864461, Aisle 16) | no tag | $1.00 |
| Teether Cribmates Doll (094606774274, Aisle 10) | no tag | $3.75 |

* 7 expired promo tags were removed during the inspection.
* Retail stores are required to have a visible refund policy posted at all times.
* All of the above items are ordered corrected.
* A 2nd Price Audit will be conducted on a future date.

---

| Acknowledged by: _Wheeler_ | Inspector _____ 29-262 |
|---|---|
| | Tobi Jefferson 29-250 |

WOLF_000255

**8AM**

# Price Verification Report II

Page __|__ of ___

**Complaint: ( )**

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd          **Frequency:** (X) Normal ( ) Increased

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #8360 6181 Mckee St Newfane, NY 14108 | 12-11-2020 | 772-8710 |
| | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Utz chips UPC/PLU: 041780015327 Comments: Location: | 2^50 | 2^50 | O | 11. Identity: orange pop 12 pk. UPC/PLU: 022196000015 Comments: Location: | 2^85 | 2^85 | X |
| 2. Identity: Gatorade 20 oz. UPC/PLU: 052000328660 Comments: Location: cooler @ restroom | no tag | 1^65 | — | 12. Identity: Soap UPC/PLU: 037000791270 Comments: 6 Location: | 5 | 5 | O |
| 3. Identity: Smartfood UPC/PLU: 028400314008 Comments: 6 Location: | 2^95 | 2^95 | O | 13. Identity: Trash Bags UPC/PLU: 076914601848 Comments: Location: | 4^50 | 4^50 | O |
| 4. Identity: Juice UPC/PLU: 025000044984 Comments: Location: | 2^35 | 2^35 | O | 14. Identity: Joke Bella UPC/PLU: 053883240162 Comments: 6 Location: aisle 13 | no tag | 5^15 | — |
| 5. Identity: Graham Crackers UPC/PLU: 04446807 Comments: 6 Location: | 3^25 | 3^25 | O | 15. Identity: Scotch Brite sponge UPC/PLU: 021200520419 Comments: 6 Location: | 4^25 | 4^25 | O |
| 6. Identity: A+W 2L UPC/PLU: 078000052464 Comments: Location: Newtable | 1^50 | 1^65 | +^15 | 16. Identity: gain UPC/PLU: 037000224068 Comments: 6 Location: | 3^95 | 3^95 | X |
| 7. Identity: Nerds Chewy UPC/PLU: 079200510497 Comments: 6 Location: | 2^50 2.34 | 2^50 2.14 | O/— | 17. Identity: Cascade UPC/PLU: 037000840280 Comments: 6 Location: | 4^50 | 4^50 | X |
| 8. Identity: Welch's Sparkling Juice Cocktail UPC/PLU: 041800716005 Comments: 6 Location: | no tag | 2^95 | — | 18. Identity: Clif Bar UPC/PLU: 722252101204 Comments: Location: | 1 | 1 | O |
| 9. Identity: Frozen dinner megameal UPC/PLU: 031000009021 Comments: 6 Location: | 3^95 | 3^95 | O | 19. Identity: Olives UPC/PLU: 071422200101 Comments: 6 Location: | 1^75 | 1^75 | O |
| 10. Identity: Dasani Water 24 pk UPC/PLU: 049000031652 Comments: 6 Location: | 5 | 5 | O | 20. Identity: Cheerios UPC/PLU: 016000275287 Comments: Location: | 4^17 | 4^17 | O/X |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____
_____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____
_____

WOLF_000256

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Chili<br>UPC/PLU: 01490002 2703<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 | 11. Identity: razon<br>UPC/PLU: 07033074 3793<br>Comments: 6<br>Location: | 10 | 10 | 0 |
| 2. Identity: Taco Shells<br>UPC/PLU: 0460002791 83<br>Comments: 6<br>Location: | 1 75 3/4 25 | 1 75 3/4 25 | 0 | 12. Identity: Sunkist 12pk<br>UPC/PLU: 0780 0011 3167<br>Comments: 6<br>Location: | 4 85 5/12 | 4 85 6/12 | 0 |
| 3. Identity: Dog chews<br>UPC/PLU: 0251 00133065<br>Comments: 6<br>Location: | 3 95 | 3 95 | 0 | 13. Identity: Plates<br>UPC/PLU: 0111 7935 9349<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 |
| 4. Identity: Cat litter<br>UPC/PLU: 7729 24515694<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 | 14. Identity: Snowman<br>UPC/PLU: 6050 3036 2984<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 5. Identity: Leash<br>UPC/PLU: 4995 16336015<br>Comments: 6<br>Location: | 5 50 | 5 50 | 0 | 15. Identity: Tape 4pk<br>UPC/PLU: 0753 5307 9195<br>Comments: 6<br>Location: | 6 | 6 | 0 |
| (6.) Identity: Crayola Coloring Kit<br>UPC/PLU: 07166 220679 6<br>Comments:<br>Location: aisle 16 | no tag | 1 00 | — | 16. Identity: ruler<br>UPC/PLU: 07357710 5263<br>Comments: 6<br>Location: | 0 50 | 0 50 | 0 |
| (7.) Identity: PlayDoh Kitchen Creations<br>UPC/PLU: 6305098 64461<br>Comments: 6<br>Location: aisle 16 | no tag | 1 00 | — | 17. Identity: Halo toy<br>UPC/PLU: 4879160600599<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 8. Identity: Blanket<br>UPC/PLU: 43000132 3929<br>Comments: 6<br>Location: | 15 | 15 | 0 | (18.) Identity: Life game Rivals Edition<br>UPC/PLU: 6305 0991 3992<br>Comments: 6<br>Location: aisle 18 | no tag 8 | 10 00 | — |
| 9. Identity: Beggin Treat<br>UPC/PLU: 6381001 89301<br>Comments: 6<br>Location: | 1 | 1 | 0 | 19. Identity: Wrapping Paper<br>UPC/PLU: 0186975 25843<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 10. Identity: Candy Ferrero<br>UPC/PLU: 009801 20987<br>Comments:<br>Location: | 5 | 5 | 0 | 20. Identity: Star<br>UPC/PLU: 430001320157<br>Comments: 6<br>Location: | 8 | 8 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

_____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

_____

WOLF_000257

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cup0 <br> UPC/PLU: 742797906072 <br> Comments: 6 <br> Location: | 1 | 1 | 0 | 11. Identity: Dita Diariah <br> UPC/PLU: 370030641475 <br> Comments: 6 <br> Location: | 5 | 5 | 0 |
| 2. Identity: Emergen Charger <br> UPC/PLU: 0398000740 10 <br> Comments: 6 <br> Location: | 11 | 11 | 0 | 12. Identity: insole <br> UPC/PLU: 110756985 <br> Comments: 6 <br> Location: | 14⁵⁰ | 14⁵⁰ | 0 |
| 3. Identity: Teethn E Cribmatic Doll <br> UPC/PLU: 094606774274 <br> Comments: 6 <br> Location: aisle 10 | no tag | 3⁷⁵ | — | 13. Identity: mascara <br> UPC/PLU: 840797121522 <br> Comments: 6 <br> Location: | 4⁵⁰ | 4⁵⁰ | 0 |
| 4. Identity: lotion <br> UPC/PLU: 3381371175604 <br> Comments: 6 <br> Location: | 4 | 4 | 0 | 14. Identity: Pantene Shampoo <br> UPC/PLU: 680878188161 <br> Comments: 6 <br> Location: | 5 | 5 | 0 |
| 5. Identity: outfit <br> UPC/PLU: 3000132570 <br> Comments: 6 <br> Location: | 10 | 10 | 0 | 15. Identity: Fixodent 2pk <br> UPC/PLU: 37000024628 <br> Comments: 6 <br> Location: | 8⁵⁰ | 8⁵⁰ | 0 |
| 6. Identity: Boots <br> UPC/PLU: 9458707395 <br> Comments: 6 <br> Location: | 12⁵⁰ | 12⁵⁰ | 0 | 16. Identity: Spoon <br> UPC/PLU: 747535 4184 <br> Comments: 6 <br> Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 7. Identity: TP 4pk <br> UPC/PLU: 2690580104 <br> Comments: 6 <br> Location: | 3 | 3 | 0 | 17. Identity: movie DVD <br> UPC/PLU: 67773 84952 <br> Comments: 6 <br> Location: | 4⁹⁵ | 4⁹⁵ | 0 |
| 8. Identity: Fix a flat <br> UPC/PLU: 1428150785 <br> Comments: 6 <br> Location: | 7⁹⁵ | 7⁹⁵ | 0 | 18. Identity: Sugar cookie <br> UPC/PLU: 030100125990 <br> Comments: 6 <br> Location: | 75 | 75 | 0 |
| 9. Identity: light bulbs <br> UPC/PLU: 043168304847 <br> Comments: 6 <br> Location: | 6 | 6 | 0 | 19. Identity: Sierra mist 2602 <br> UPC/PLU: 012000150098 <br> Comments: 6 <br> Location: cooler | 1⁹⁰ | 1⁰⁰ | -0 ⁹⁰ |
| 10. Identity: EG feeding <br> UPC/PLU: 887661312938 <br> Comments: 6 <br> Location: | 4 | 4 | 0 | 20. Identity: Cheetos <br> UPC/PLU: 028400329125 <br> Comments: 6 <br> Location: | 1⁶⁵ | 1⁶⁵ | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))     Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

Inspector Name: _____     Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____     Comments/Remarks: _____

_____

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

20392A

| Attention: ✱ Annual Pricing Audit | Date 12-28-2020 |
|---|---|
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱ 60 items were inspected. (360 total units) | | |
| 1 item was overcharged compared to the shelf/price tag: | $5.50 | $5.95 |
| - Mtn Dew 18pk cans (UPC 0120 00029202, by office) | | |
| 2 items were found with NO shelf/price tag: | | |
| - Crest 3D White Toothpaste (UPC 0370 0039608-6, clearance aisle) | — | $1.00 |
| - Dial Hand Soap 12oz (UPC 017000320533, personal care endcap) | — | $1.75 |
| The issues listed above were corrected during the inspection. | | |

Acknowledged by: _____

Inspector Tobi Heffron 29-20

WOLF_000259

# Price Verification Report II

9AM

Page ___ of ___

**Inspection:** (W) 1st ( ) 2nd ( ) 3rd    **Frequency:** (X) Normal ( ) Increased    **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #12623<br>1385 Nash Rd<br>North Tonawanda, NY 14120 | 12-28-2020 | 343-7940 |
| | **Manager:** | **Type of Store:**<br>Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Fritos<br>UPC/PLU: 028400589277<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 | 11. Identity: MH Coffee<br>UPC/PLU: 043000070352<br>Comments: 6<br>Location: | 6 | 6 | 0 |
| 2. Identity: Mtn Dew 18pk<br>UPC/PLU: 8120 000 29 202<br>Comments: 6<br>Location: | 5 50 | 5 95 | + 0 45 | 12. Identity: Core water<br>UPC/PLU: 0853004004037<br>Comments: 6<br>Location: | 1 85 | 1 85 | 0 |
| 3. Identity: Tortillas<br>UPC/PLU: 027331000832<br>Comments: 6<br>Location: | 2 | 2 | 0 | 13. Identity: Towel set<br>UPC/PLU: 0848405035834<br>Comments: 6<br>Location: | 4 95 | 4 95 | 0 |
| 4. Identity: Reeses Cups<br>UPC/PLU: 634000432325<br>Comments: 6<br>Location: | 2 95 | 2 95 | 0 | 14. Identity: Ziploc<br>UPC/PLU: 025700003885<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 |
| 5. Identity: IC Sandwich<br>UPC/PLU: 050000235001<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 | 15. Identity: Hot shot<br>UPC/PLU: 071121363107<br>Comments: 6<br>Location: | 3 75 | 3 75 | 0 |
| 6. Identity: Cookies CV.<br>UPC/PLU: 2020013 0048<br>Comments: 6<br>Location: | 1 85 | 1 85 | 0 | 16. Identity: Sponges 2pk<br>UPC/PLU: 021200520440<br>Comments: 6<br>Location: | 2 70 | 2 70 | 0 |
| 7. Identity: Sunflower Seeds<br>UPC/PLU: 0753519468754<br>Comments: 6<br>Location: | 1 35 | 1 35 | 0 | 17. Identity: 1qt oil<br>UPC/PLU: 0430001102234<br>Comments: 6<br>Location: | 5 30 | 5 30 | 0 |
| 8. Identity: CV eggs 1doz<br>UPC/PLU: 077438599024<br>Comments: 6<br>Location: | 1 50 | 1 45 | 0 | 18. Identity: Xtra dishsoap<br>UPC/PLU: 851112007858<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 9. Identity: Pace Salsa<br>UPC/PLU: 041565000067<br>Comments: 6<br>Location: | 2 00 | 2 00 | 0 | 19. Identity: BC Cake mix<br>UPC/PLU: 16000430549<br>Comments: 6<br>Location: | 1 15 | 1 15 | 0 |
| 10. Identity: Hot Pockets<br>UPC/PLU: 043695509717<br>Comments: 6<br>Location: | 2 75 | 2 75 | 0 | 20. Identity: Campbells Soup<br>UPC/PLU: 051000277227<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 |

**Refund Policy** (X)

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

_____        _____

WOLF_000260

# Price Verification Report II

Page __2__ of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd     **Frequency:** ( ) Normal ( ) Increased     **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Surge protector<br>UPC/PLU: 040000987582 9<br>Comments:<br>Location: | 8 00 | 8 00 | 0 | 11. Identity: Candle<br>UPC/PLU: 043000 840568<br>Comments: 6<br>Location: | 1 00 | 1 00 | 0 |
| 2. Identity: Pretzels<br>UPC/PLU: 07260004110 3<br>Comments: 6<br>Location: | 5 00 | 5 00 | 0 | 12. Identity: Charging Cable<br>UPC/PLU: 680988281983<br>Comments: 6<br>Location: | 10 | 10 | 0 |
| 3. Identity: Gift bags<br>UPC/PLU: 080600872104 2<br>Comments: 6<br>Location: | 0 50 | 0 50 | 0 | 13. Identity: Dr Pepper 2L<br>UPC/PLU: 07800008 2465<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 4. Identity: Air Wick<br>UPC/PLU: 62338965693<br>Comments:<br>Location: | 3 35 | 3 35 | 0 | 14. Identity: Neck lace<br>UPC/PLU: 672125069707<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 5. Identity: Suavitel<br>UPC/PLU: 035000391315<br>Comments: 6<br>Location: | 2 20 | 2 20 | 0 | 15. Identity: Face Mask<br>UPC/PLU: 719548447365<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 6. Identity: Goo Gone<br>UPC/PLU: 070048778183<br>Comments:<br>Location: | 4 25 | 4 25 | 0 | 16. Identity: Sneakers<br>UPC/PLU: 043000 1293277<br>Comments: 6<br>Location: | 12 50 | 12 50 | 0 |
| 7. Identity: Sparkle PT 2pk<br>UPC/PLU: 030400221323<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 | 17. Identity: Book<br>UPC/PLU: 9780394800165<br>Comments: 6<br>Location: | 6 | 6 | 0 |
| 8. Identity: Crest 3D White Toothpaste<br>UPC/PLU: 037000390686<br>Comments: 6<br>Location: Clearance aisle | no tag | 1 00 | — | 18. Identity: Dolls 2pk<br>UPC/PLU: 193052023056<br>Comments:<br>Location: | 5 | 5 | 0 |
| 9. Identity: Dog food<br>UPC/PLU: 070155143056<br>Comments:<br>Location: | 7 | 7 | 0 | 19. Identity: Fabric Bond<br>UPC/PLU: 043000117 0196<br>Comments: 6<br>Location: | 2 | 2 | 0 |
| 10. Identity: Dog Collar<br>UPC/PLU: 459515336 1193<br>Comments: 6<br>Location: | 4 75 | 4 75 | 0 | 20. Identity: Pic Frame<br>UPC/PLU: 680041950876<br>Comments: 6<br>Location: | 3 | 3 | 0 |

**Refund Policy ( )**

Inspection Results:                                                                                              Stop-Sale Order Issued? ( )

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____     Name/Title: _____

Comments/Remarks: _____       Comments/Remarks: _____

_____                          _____

WOLF_000261

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd       Frequency: ( ) Normal ( ) Increased       Complaint: ( )

| Location: | | | | Date: | | | | Telephone: | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | Manager: | | | | Type of Store: | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Clock<br>UPC/PLU: 084135116742O<br>Comments: 6<br>Location: | 10 | 10 | 0 | 11. Identity: Filter<br>UPC/PLU: 641590000089<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 2. Identity: Correction Tape<br>UPC/PLU: 430000924305<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 | 12. Identity: Kleenex<br>UPC/PLU: 036000499599<br>Comments: 6<br>Location: | 1 50 | 1 00 | 0 |
| 3. Identity: Paster Letters<br>UPC/PLU: 672125013401<br>Comments: 6<br>Location: | 1 70 | 1 75 | 0 | 13. Identity: rug<br>UPC/PLU: 088939227180<br>Comments: 6<br>Location: | 14 | 14 | 0 |
| 4. Identity: Gloves<br>UPC/PLU: 796326024232<br>Comments:<br>Location: | 5 | 5 | 0 | 14. Identity: Baby Wash<br>UPC/PLU: 072785138780<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 5. Identity: Socks<br>UPC/PLU: 38257552799<br>Comments: 6<br>Location: | 6 00 | 6 00 | 0 | 15. Identity: Maxipads<br>UPC/PLU: 90891200573<br>Comments: 6<br>Location: | 3 95 | 3 95 | 0 |
| 6. Identity: Hanes Underwear<br>UPC/PLU: 19414606526<br>Comments: 6<br>Location: | 7 95 | 7 95 | 0 | 16. Identity: Dial Hand Soap 13 oz<br>UPC/PLU: 017000320533<br>Comments: personal care end cap<br>Location: | no tag | 1. 75 | — |
| 7. Identity: pom poms<br>UPC/PLU: 810031953244<br>Comments: 6<br>Location: | 1 | 1 | 0 | 17. Identity: Kiss nails<br>UPC/PLU: 073150980564O<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 8. Identity: Paint<br>UPC/PLU: 672125066928<br>Comments: 6<br>Location: | 6 75 | 6 75 | 0 | 18. Identity: NyQuil<br>UPC/PLU: 032390001440 4<br>Comments: 6<br>Location: | 8 50 | 8 50 | 0 |
| 9. Identity: hats<br>UPC/PLU: 011179348589<br>Comments: 6<br>Location: | 2 | 2 | 0 | 19. Identity: Biotrue<br>UPC/PLU: 310119035863<br>Comments: 6<br>Location: | 9 50 | 9 50 | 0 |
| 10. Identity: Toy car<br>UPC/PLU: 430001106508<br>Comments: 6<br>Location: | 5 | 5 | 0 | 20. Identity: Fanta<br>UPC/PLU: 049000028201<br>Comments: 6<br>Location: | 1 00 | 1 00 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Stop-Sale Order Issued? ( )

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

_____

WOLF_000262

20394A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: ✱ Annual Pricing Audit | Date 12-29-2020 |
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # _____

|  | Offered: | Actual: |
|---|---|---|
| ✱ 60 items were inspected. (353 total units) | | |
| 5 Items were Overcharged compared to the Shelf/price tag. | | |
| - Pepsi 20oz (UPC 01212901, cooler at register) | $1.80 | $2.00 |
| - Rubbermaid TakeAlong Container 3pK (UPC 071691231004, aisle 9) | $2.50 | $2.75 |
| - Belle Pony Holders flat BlK 30pK (UPC 190425045561, aisle 22) | $1.00 | $1.50 |
| - Outback 5 Blade Razor 3pK (UPC 024500305274, aisle 21) | $5.00 | $5.25 |
| - Toddler Girls' Socks 7pK (UPC 430000859382, aisle 20) | $5.50 | $5.75 |
| | | |
| 5 Items were found with NO Shelf/price tag. | | |
| - Vizzy Hard Seltzer 12pK (UPC 034100012328, sidewall) | — | $14.90 |
| - a bucket of blocks toy (UPC 072447290221, toy aisle) | — | $5.00 |
| - DG Home AAA 8 Battery (UPC 400026009461, cardboard display, aisle 18) | — | $4.25 |
| - Glitz & Glam Lotion (UPC 817981025348, Health+Beauty My Way) | — | $3.00 |
| - Super Value Washcloths 18pK (UPC 430001365321, aisle 19) | — | $4.00 |
| | | |
| ✱ All issues listed above are ordered to be resolved. | | |
| | | |
| ✱ 2nd inspection will be conducted at a future date. | | |

| | |
|---|---|
| Acknowledged by: Jody Stack | Inspector Tobi Hefferon 29-250 |

WOLF_000263

# Price Verification Report II

8AM

11/6

Page 1 of ___

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd     **Frequency:** (X) Normal ( ) Increased     **Complaint:** ( )

| Location:<br>Dollar General #15739<br>4201 Carmen Rd<br>Middleport, NY 14105 | Date:<br>12-29-20 | Telephone:<br>273-1158 |
|---|---|---|
| | Manager: | Type of Store:<br>Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pepsi 20oz<br>UPC/PLU: 01212900 1<br>Comments: 6<br>Location: cooler @ reg. | 1⁸⁰ | 2⁰⁰ | +0²⁰ | 11. Identity: Beans<br>UPC/PLU: 052000011227<br>Comments: 6<br>Location: | 0⁸⁰ | 0⁸⁵ | 0 |
| 2. Identity: Crackers + Cheese<br>UPC/PLU: 0284000 29261<br>Comments: 6<br>Location: | 2 | 2 | 0 | 12. Identity: Rice K. Treats<br>UPC/PLU: 03800026 5006<br>Comments: 6<br>Location: | 2⁰⁰ | 2⁵⁰ | 0 |
| 3. Identity: Blue moon 6 pk Btl.<br>UPC/PLU: 0719 90095116<br>Comments: 2<br>Location: cooler | 9³⁵ | 9⁰⁰ | -0³⁵ | 13. Identity: Flush tablets<br>UPC/PLU: 085000 7895957<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 4. Identity: Monster<br>UPC/PLU: 070847030959<br>Comments: 6<br>Location: | 2²⁵ | 2²⁵ | 0 | 14. Identity: coconut oil<br>UPC/PLU: 021559550134<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 5. Identity: Cheese slices<br>UPC/PLU: 07150501211<br>Comments: 6<br>Location: | 2⁷⁰ | 2⁷⁵ | 0 | 15. Identity: Trail mix<br>UPC/PLU: 029000023154<br>Comments: 6<br>Location: | 3⁵⁰ | 3⁵⁰ | 0 |
| 6. Identity: mustard<br>UPC/PLU: 041500000251<br>Comments: 6<br>Location: | 1⁴⁰ | 1⁴⁰ | 0 | 16. Identity: SB mocha Frap<br>UPC/PLU: 01245250<br>Comments: 6<br>Location: | 2⁸⁵ | 2⁸⁵ | 0 |
| 7. Identity: Vizzy Hard Seltzer 12pk<br>UPC/PLU: 0341 0001 2328<br>Comments: 6<br>Location: side wall | no tag | 14⁹⁰ | — | 17. Identity: Turtles candy<br>UPC/PLU: 872181005156<br>Comments: 6<br>Location: | 3²⁵ | 3²⁵ | 0 |
| 8. Identity: Coca Cola Btl<br>UPC/PLU: 0490C0004632<br>Comments: 6<br>Location: | 1⁵⁰ | 1⁵⁰ | 0 | 18. Identity: m+I candy<br>UPC/PLU: 070970471254<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 9. Identity: Tortillas<br>UPC/PLU: 046000273426<br>Comments: 6<br>Location: | 1⁸⁵ | 1⁸⁵ | 0 | 19. Identity: Xmas candy bar<br>UPC/PLU: 077260061287<br>Comments: 6<br>Location: | 0⁷⁵ | 0⁷⁵ | 0 |
| 10. Identity: K cereal<br>UPC/PLU: 038000200748<br>Comments: 6<br>Location: | 3 | 3 | 0 | 20. Identity: RedBull 4pk<br>UPC/PLU: 611269108024<br>Comments: 6<br>Location: | 6⁷⁵ | 6⁷⁵ | 0 |

**Refund Policy** (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

_____        _____

WOLF_000264

# Price Verification Report II

*117*

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | | | | Date: | | | Telephone: | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | | Type of Store: | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Fanta 12pk<br>UPC/PLU: 049000030780<br>Comments: 6<br>Location: | 5 25 | 5 25 | 0 | 11. Identity: Dog food can<br>UPC/PLU: 079100761049<br>Comments: 6<br>Location: | 75 | 75 | 0 |
| 2. Identity: Rubbermaid Take Along Containers<br>UPC/PLU: 07169123 1004<br>Comments: 3<br>Location: aisle 9 | 2 50 | 2 75 | +25 | 12. Identity: Water 1 H.<br>UPC/PLU: 068 27464412 2<br>Comments: 6<br>Location: | 1 | 1 | 0 |
| 3. Identity: Cream<br>UPC/PLU: 050000207084<br>Comments: 6<br>Location: | 4 | 4 | 0 | 13. Identity: Valu oil 1qt<br>UPC/PLU: 074130001895<br>Comments: 6<br>Location: | 4 45 | 4 45 | 0 |
| 4. Identity: Trash bags<br>UPC/PLU: 076914426014<br>Comments: 6<br>Location: | 4 15 | 4 75 | 0 | 14. Identity: Silicone rings<br>UPC/PLU: 084144300004 6<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 5. Identity: laundry soap<br>UPC/PLU: 073 2109917957<br>Comments: 6<br>Location: | 10 | 10 | 0 | 15. Identity: light bulls<br>UPC/PLU: 043168814621<br>Comments: 6<br>Location: | 4 25 | 4 25 | 0 |
| 6. Identity: Sponges 4pk<br>UPC/PLU: 076308910020<br>Comments: 6<br>Location: | 4 30 | 4 35 | 0 | 16. Identity: TL Paper Towel 6pk<br>UPC/PLU: 013100301298<br>Comments: 6<br>Location: | 4 95 | 4 75 | -20 |
| 7. Identity: Tide<br>UPC/PLU: 037000280743<br>Comments: 6<br>Location: | 8 95 | 8 95 | 0 | 17. Identity: a bucket of blocks toy<br>UPC/PLU: 072447290221<br>Comments: 6<br>Location: Toy aisle | no tag | 5 00 | — |
| 8. Identity: Fabreeze<br>UPC/PLU: 037000538844<br>Comments: 6<br>Location: | 3 50 | 3 55 | 0 | 18. Identity: Sweet Princess Tea set<br>UPC/PLU: 783918640499<br>Comments: 6<br>Location: | 4 50 | 4 00 | -50 |
| 9. Identity: Cat toy<br>UPC/PLU: 48951 5336 1124<br>Comments: 6<br>Location: | 3 75 | 3 75 | 0 | 19. Identity: Xmas bow<br>UPC/PLU: 043000131973 1<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 10. Identity: water bowl<br>UPC/PLU: 0890308551027<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 | 20. Identity: Slipper Socks<br>UPC/PLU: 073 5541 270260<br>Comments: 6<br>Location: | 13 | 13 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000265

# Price Verification Report II

Page _5_ of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd     Frequency: ( ) Normal ( ) Increased     Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Chips Lays  UPC/PLU: 028400090094  Comments: 6  Location: | 1 50 | 1 50 | 0 | 11. Identity: Baby gas drops  UPC/PLU: 019008010234  Comments: 6  Location: | 6 | 6 | 0 |
| 2. Identity: lighter fluid  UPC/PLU: 044600711761  Comments:  Location: | 4 | 4 | 0 | 12. Identity: Diaper  UPC/PLU: 090891905642  Comments:  Location: | 4 90 | 4 90 | 0 |
| 3. Identity: Party hat  UPC/PLU: 011179346194  Comments: 6  Location: | 2 50 | 2 50 | 0 | 13. Identity: aspircreme  UPC/PLU: 041167057018  Comments: 6  Location: | 2 85 | 2 85 | 0 |
| 4. Identity: Ink Clip Click o pins 8pk  UPC/PLU: 724328129013  Comments:  Location: | 2 | 1 | -1 00 | 14. Identity: Tampons  UPC/PLU: 074836450042I  Comments:  Location: | 2 90 | 2 90 | 0 |
| 5. Identity: wall letter M  UPC/PLU: 068004I947962  Comments: 6  Location: | 5 | 5 | 0 | 15. Identity: Outback 5 Blade razor 3pk  UPC/PLU: 024500305274  Comments: 6  Location: aisle 21 | 5 05 | 5 20 | +25 |
| 6. Identity: Paint pad  UPC/PLU: 672125068854  Comments:  Location: | 5 | 5 | 0 | 16. Identity: Energizer 2016 2 ct.  UPC/PLU: 039800066091  Comments:  Location: | 5 | 5 | 0 |
| 7. Identity: OG Home Battery AAA 8  UPC/PLU: 400026069441  Comments:  Location: display end of aisle 18 | no tag | 4 25 | — | 17. Identity: Toddler Girls' socks 7pk  UPC/PLU: 430000859382  Comments:  Location: aisle 20 | 5 50 | 5 75 | +25 |
| 8. Identity: ality + glam Velvet Touch  UPC/PLU: 817981025348  Comments:  Location: Health + Beauty MyWay | not tag | on 3 00 | — | 18. Identity: Bath Robe  UPC/PLU: 088971792 4089  Comments: 6  Location: | 10 | 10 | 0 |
| 9. Identity: IS soap  UPC/PLU: 035000141187  Comments:  Location: | 4 | 4 | 0 | 19. Identity: Hanes underwear  UPC/PLU: 075338669656  Comments:  Location: | 6 50 | 6 50 | 0 |
| 10. Identity: belle Pony holders 30 pk  UPC/PLU: 19042504556I  Comments: 6  Location: aisle 22 | 1 00 | 1 50 | +50 | 20. Identity: Supravalue Rpk Washclothe  UPC/PLU: 430001343321  Comments: 6  Location: aisle 19 | no tag | 4 00 | — |

Refund Policy ( )

Inspection Results:                                          4 expired tags

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371



20007A

| | |
|---|---|
| Attention: * Price Audit Retest (3rd Inspection) | Date 1/8/2020 |
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # _____

---

\* 60 Item Lots Inspected, 344 Total Items Inspected

3 Items are overcharged compared to the offered price:

|  | Offered | Actual |
|---|---|---|
| Old Spice Pure Sport Body Wash - 18 oz. (037000393160) | $4.00 | $4.50 |
| ~~Item~~ Traditions Game Ast Classic (430000636860) | $5.25 | $5.75 |
| Highway Hauler Toy (UPC 400030645408) | $4.25 | $4.50 |

3 Items are missing an offered price:

| | | |
|---|---|---|
| Energizer Max AA Batteries (039800011329, By Magazines) | no tag | $4.50 |
| Mtn Dew - 18pk. (UPC 12000029202, Mtn Dew Endcap) | no tag | $5.50 |
| Sour Patch Kids Candy Canes - 12pk. (030800808001, Entrance) | no tag | $1.08 |

Pepsi - 12pk. (Aisle 17) was ordered corrected 12-5-19 and was missing an offered price on 1-8-20. This is ordered corrected.

\* Above items are ordered corrected.

---

Acknowledged by: Jody Stack

Inspector: [signature] 29-262

WOLF_000267

**8AM**

# Price Verification Report II

Page <u>1</u> of <u>3</u>

**Inspection:** ( ) 1st ( ) 2nd (X) 3rd    **Frequency:** ( ) Normal (x) Increased    **Complaint:** ( )

| Location: Dollar General #15739 4201 Carmen Rd Middleport, NY 14105 | | | | Date: 1/8/20 | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | Telephone: 273-1158 | | | | |
| | | | | Manager: | | | | |
| | | | | Type of Store: Variety | | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Oil UPC/PLU: 6727 85135734 Comments: Check C Location: | 2.25 | 2.25 | 0 | 11. Identity: Curtain UPC/PLU: 64045609157 9 Comments: 6 Location: | 8.00 | 8.00 | 0 |
| 2. Identity: Nails UPC/PLU: 6731509013148 Comments: Check 6 Location: | 5 | 5 | 0 | 12. Identity: Bricks UPC/PLU: 7533860929 Comments: Check 6 Location: | 8.00 | 8.00 | 0 |
| 3. Identity: Old Spice Pure Sport Body Wash - 18 oz. UPC/PLU: 037000393160 Comments: Check 6 Location: | 4 | 4.50 | +0.50 | 13. Identity: T-Shirt UPC/PLU: 883696532733 Comments: Chk 6 Location: | 8.00 | 8.00 | 0 |
| 4. Identity: Headwrap UPC/PLU: 19042504590 5 Comments: Chk 4 Location: | 2 | 2 | 0 | 14. Identity: Notebook UPC/PLU: 430000777990 Comments: Chk 6 Location: | 1.25 | 1.35 | 0 |
| 5. Identity: Diapers UPC/PLU: 37000 90253 Comments: Chck 4 Location: | 25 | 25 | 0 | 15. Identity: Art UPC/PLU: 680041914490 Comments: Check 6 Location: | 10.00 | 10.00 | 0 |
| 6. Identity: Pepto UPC/PLU: 30149000177 6 Comments: Check 5 Location: | 5.50 | 5.50 | 0 | 16. Identity: Gift Bag UPC/PLU: 8060 0871484 6 Comments: Chk 6 Location: | 4.50 | 4.50 | 0 |
| 7. Identity: Pads UPC/PLU: 7836 0090368 Comments: Chk 6 Location: | 5.25 | 5.25 | 0 | 17. Identity: Energizer Mag AA Batteries UPC/PLU: 039800011329 Comments: Chk 6 Location: Display by Magazines | No tag | 4.50 | — |
| 8. Identity: Blake UPC/PLU: 68374908387 2 Comments: Chk 2 Location: | 6.00 | 6.00 | 0 | 18. Identity: Banner UPC/PLU: 11793 46103 Comments: Chk 6 Location: | 3.00 | 3.00 | 0 |
| 9. Identity: PJ UPC/PLU: 430001218173 Comments: Chk 5 Location: | 5.00 | 5.00 | 0 | 19. Identity: Chips UPC/PLU: 576640059 33 Comments: Chk 6 Location: | 1.25 | 1.25 | 0 |
| 10. Identity: Socks UPC/PLU: 6914 6665 6278 Comments: Chk 6 Location: | 5.00 | 5.00 | 0 | 20. Identity: Dip UPC/PLU: 28400071031 Comments: Chk 6 Location: | 3.75 | 3.75 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %      Overcharges/Undercharges Ratio = _____

Inspector Name: _____      Report Acknowledgement:

Time In: _____ Time Out: _____      Name/Title: _____

Comments/Remarks: _____      Comments/Remarks: _____

_____      _____

WOLF_000268

# Price Verification Report II

Page **2** of **3**

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | | | | Date: | | | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | | | Type of Store: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Nuts<br>UPC/PLU: 1411 3912624<br>Comments: Clerk 6<br>Location: | 4.35 | 4.35 | 0 | 11. Identity: Spray Paint<br>UPC/PLU: 7240504100094<br>Comments: Clerk 6<br>Location: | 3.65 | 3.35 | -0.30 |
| 2. Identity: Paper Towels<br>UPC/PLU: 54006476288<br>Comments: Clerk 6<br>Location: | 3.00 | 3.00 | 0 | 12. Identity: Rope<br>UPC/PLU: 7155 5051717<br>Comments: Clerk 6<br>Location: | 4.25 | 4.25 | 0 |
| 3. Identity: Ribbon<br>UPC/PLU: 430001166144<br>Comments: 6<br>Location: | 0.60 | 0.60 | 0 | 13. Identity: Tap Light<br>UPC/PLU: 9729 8017285<br>Comments: Clerk 6<br>Location: | 10 | 10 | 0 |
| 4. Identity: Candy<br>UPC/PLU: 4176 1100305<br>Comments: Clerk 6<br>Location: | 1.00 | 1.00 | 0 | 14. Identity: Tire Cleaner<br>UPC/PLU: 7724 9010640<br>Comments: Clerk 3<br>Location: | 4 | 4 | 0 |
| 5. Identity: Gum<br>UPC/PLU: 29116527539<br>Comments: Clerk 6<br>Location: | 3.00 | 3.00 | 0 | 15. Identity: Litter<br>UPC/PLU: 70230107602<br>Comments: 6<br>Location: | 3.50 | 3.50 | 0 |
| 6. Identity: Coloring Book<br>UPC/PLU: 400034329378<br>Comments: Clerk 6<br>Location: | 3.00 | 3.00 | 0 | 16. Identity: Treats<br>UPC/PLU: 3810 0 182890<br>Comments: Clerk 6<br>Location: | 2 | 2 | 0 |
| 7. Identity: Slate<br>UPC/PLU: 400030680386<br>Comments: Clerk 6<br>Location: | 1.95 | 1.95 | 0 | 17. Identity: Pork Skin<br>UPC/PLU: 1595 8988782<br>Comments: Clerk 6<br>Location: | 2 | 2 | 0 |
| 8. Identity: Roller<br>UPC/PLU: 6721 25047897<br>Comments: Clerk 6<br>Location: | 6.00 | 6.00 | 0 | 18. Identity: Glade Plug-ins<br>UPC/PLU: 4650 0763472<br>Comments: Clerk 6<br>Location: | 5 | 4.50 | -0.50 |
| 9. Identity: Tradition 5 Game Ast Classic<br>UPC/PLU: 430000 636860<br>Comments: Clerk 6<br>Location: | 5.25 | 5.75 | +0.50 | 19. Identity: Detergent<br>UPC/PLU: 3320 00073243<br>Comments: Clerk 6<br>Location: | 5.25 | 5.25 | 0 |
| 10. Identity: Highway Hauler Toy<br>UPC/PLU: 400030645401<br>Comments: Clerk 6<br>Location: | 4.25 | 4.50 | +0.25 | 20. Identity: Dryer Sheets<br>UPC/PLU: 37000978350<br>Comments: Clerk 6<br>Location: | 4.50 | 4.50 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

# Price Verification Report II

Page ____ of ____

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | | Date: | | Telephone: | |
|---|---|---|---|---|---|
| | | Manager: | | Type of Store: | |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Cleaner UPC/PLU: 1920 080 3182 Comments: Chk 6 Location: | 2.25 | 2.25 | O | 11. | Identity: Stew UPC/PLU: 5400 0338 518 Comments: Chk 6 Location: | 2.35 | 2.35 | O |
| 2. | Identity: Drano UPC/PLU: 1900 04 01092 Comments: Chk 6 Location: | 7.50 | 7.50 | O | 12. | Identity: Raisins UPC/PLU: 4114 3020 500 Comments: 6 Location: | 1 | 1 | O |
| 3. | Identity: Bags UPC/PLU: 8403 23104531 Comments: Chk 6 Location: | 2.25 | 2.25 | O | 13. | Identity: Truly UPC/PLU: 8769 2006 882 Comments: Chk 3 Location: | 18.20 | 18.20 | O |
| 4. | Identity: Water UPC/PLU: 12000 001574 Comments: Chk 6 Location: | 1 | 1 | O | 14. | Identity: Miracle Whip UPC/PLU: 21000 0 26757 Comments: Cafe 6 Location: | 3.50 | 3.50 | O |
| 5. | Identity: Pan UPC/PLU: 74938490 3940 Comments: Chk 6 Location: | 2.75 | 2.75 | O | 15. | Identity: Shrimp UPC/PLU: 75 3910 644 12 Comments: Chk 6 Location: | 3.45 | 3.75 | O |
| 6. | Identity: Mtn Dew – 14pk. UPC/PLU: 12000 29202 Comments: Chk 6 Location: | no tag | 5.50 | — | 16. | Identity: V8 UPC/PLU: 5100 0158550 Comments: Chk 6 Location: | 1.25 | 1.55 | O |
| 7. | Identity: Seasoning UPC/PLU: 46000 28 8697 Comments: Chk 6 Location: | 0.90 | 0.90 | O | 17. | Identity: Tea UPC/PLU: 12000 286209 Comments: Chk 6 Location: | 1.75 | 1.75 | O |
| 8. | Identity: Cereal UPC/PLU: 8849 12273116 Comments: Chk 6 Location: | 3 | 3 | O | 18. | Identity: Sour Patch Kids Candy Canes 12pk. UPC/PLU: 0308 0080 8001 Comments: 6 Front Entrance Location: | no tag | 1.08 | — |
| 9. | Identity: Twix UPC/PLU: 40000 505488 Comments: Chk 6 Location: | 3.50 | 3.50 | O | 19. | Identity: Crackers UPC/PLU: 44000000578 Comments: Chk 6 Location: | 2.85 | 2.85 | O |
| 10. | Identity: Rolls UPC/PLU: 7102 5417108 Comments: Chk 6 Location: | 3.00 | 3.00 | O | 20. | Identity: Pringles UPC/PLU: 3800 128972 Comments: Chk 6 Location: | 1.80 | 1.80 | O |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000270

Q0023A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Price Audit Retest (4ᵗʰ Inspection) | Date 1/15/2020 |
|---|---|
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

✱ 321 Total Items Inspected

The following items are missing an offered price:

CB M0087 Pillow (UPC 015092146192)
Diet Pepsi - 12pk. (UPC 12000171864) ✱ Table near registers
DG N0099 Trim Paint Brush (UPC 430000687800)

✱ The above items are ordered corrected.

| Acknowledged by: | Inspector   29.262 |
|---|---|

WOLF_000271

8AM

# Price Verification Report II

Page 1 of 3

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd          **Frequency:** ( ) Normal (X) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #8417 | 1 / 15 / 20 | 402-6233 |
| 1802 Pine Ave | Manager: | Type of Store: |
| Niagara Falls, NY 14301 | | Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Fade Cream UPC/PLU: 30187548002P Comments: Check 5 Location: | 5 | 5 | 0 | 11. Identity: Markers UPC/PLU: 716621981P7 Comments: Check 6 Location: | 3 | 3 | 0 |
| 2. Identity: Vitamins UPC/PLU: C36652587510 Comments: Check 6 Location: | 4 | 4 | 0 | 12. Identity: Toy Handbag UPC/PLU: 400030658474 Comments: Check 6 Location: | 2 | 2 | 0 |
| 3. Identity: Deodorant UPC/PLU: 79400061478 Comments: Check 6 Location: | 4.35 | 4.35 | 0 | 13. Identity: Lazy Baby UPC/PLU: 400030657849 Comments: Check 3 Location: | 8 | 8. | 0. |
| 4. Identity: Hairspray UPC/PLU: 3815 19187032 Comments: Check 6 Location: | 3.75 | 3.75 | 0 | 14. Identity: Paper Towels UPC/PLU: 37000745784 Comments: Check 3 Location: | 4.95 | 4.95 | 0 |
| 5. Identity: Tampons UPC/PLU: 30000150830 Comments: Check 6 Location: | 3.25 | 3.25 | 0 | 15. Identity: Shirt UPC/PLU: 430001144202 Comments: Check 6 Location: | 10 | 10 | 0 |
| 6. Identity: Socks UPC/PLU: 38257764949 Comments: Check 4 Location: | 9.50 | 9.50 | 0 | 16. Identity: Shirt UPC/PLU: 430001206666 Comments: Check 6 Location: | 10 | 10 | 0 |
| 7. Identity: Wreath Wire UPC/PLU: 430000483624 Comments: Check 6 Location: | 1.75 | 1.75 | 0 | 17. Identity: Gloves UPC/PLU: 79632024232 Comments: Check 6 Location: | 5 | 5 | 0 |
| 8. Identity: Sunglasses UPC/PLU: 897661238511 Comments: Check 2 Location: | 6 | 6 | 0 | 18. Identity: Diapers UPC/PLU: 03760074254 1 Comments: Check 5 Location: | 10 | 10 | 0 |
| 9. Identity: Tac Visor UPC/PLU: 80313020926 Comments: Check 2 Location: | 20 | 20 | 0 | 19. Identity: Toy UPC/PLU: G480 6313138 Comments: Check 4 Location: | 3.50 | 3.50 | 0 |
| 10. Identity: Legal Pads UPC/PLU: 430001097220 Comments: Check 3 Location: | 1 | 1 | 0 | 20. Identity: Rug UPC/PLU: 86364600 773 Comments: Check 6 Location: | 6 | 6 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

_____          WOLF_000272



# Price Verification Report II

Page **2** of **3**

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: GG M0087 Pillow UPC/PLU: 015 092146192 Comments: Check 4 Location: | no tag | 5 | — | 11. | Identity: Dog Food UPC/PLU: 70185140924 Comments: Check 3 Location: | 13 | 13 | 0 |
| 2. | Identity: Softener UPC/PLU: 35000390134 Comments: Check 6 Location: | 3 | 3 | 0 | 12. | Identity: Litter UPC/PLU: 44600014624 Comments: Check 6 Location: | 8.95 | 8.95 | 0 |
| 3. | Identity: Bleach UPC/PLU: 43152007039 Comments: Check 6 Location: | 1 | 1 | 0 | 13. | Identity: Treat UPC/PLU: 9109 39407000 Comments: Check 6 Location: | 2.25 | 2.25 | 0 |
| 4. | Identity: Paper Towels UPC/PLU: 73740365211 Comments: Check 6 Location: | 4.75 | 4.75 | 0 | 14. | Identity: DG N0099 Trim Paint Brush UPC/PLU: 43000068687800 Comments: Check 4 Location: | no tag | 2.50 | — |
| 5. | Identity: Lays Chips UPC/PLU: 28400047809 Comments: Check 6 Location: | 3.50 | 3.50 | 0.50 | 15. | Identity: Canister UPC/PLU: 7419 43071776 Comments: Check 6 Location: | 4 | 4 | 0 |
| 6. | Identity: Goldfish UPC/PLU: 14100049401 Comments: Check 3 Location: | 3.50 | 3.50 | 0 | 16. | Identity: Saute Pan UPC/PLU: 76753041843 Comments: Check 3 Location: | 12 | 12 | 0 |
| 7. | Identity: Diet Pepsi - 12 pk UPC/PLU: 12000171864 Comments: Check 6 Location: | no tag | 5.10 | — | 17. | Identity: Spray UPC/PLU: 19280741860 Comments: Check 6 Location: | 4.85 | 4.85 | 0 |
| 8. | Identity: Gum UPC/PLU: 22000021991 Comments: Check 6 Location: | 3.25 | 3.25 | 0 | 18. | Identity: Box UPC/PLU: 7314 9149886 Comments: Check 6 Location: | 13.95 | 13.95 | 0 |
| 9. | Identity: Card Kit UPC/PLU: 41376563610 Comments: Check 6 Location: | 3 | 3 | 0 | 19. | Identity: Mud Mask UPC/PLU: 7215 1858007 Comments: Check 6 Location: | 3 | 3 | 0 |
| 10. | Identity: Dog Food UPC/PLU: 1173 21255C1 Comments: Check 6 Location: | 5 | 5 | 0 | 20. | Identity: DG Waxed Paper UPC/PLU: 0741 29 5706G3 Comments: Check 6 Location: | 1.65# | 1.65 | 0.16 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))

_____ (#Errors) / _____ (ASC) = (Error Percentage)          Stop-Sale Order Issued? ( )

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

# Price Verification Report II

Page __3__ of __3__

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location of Test: | | | | Date: | | | |
|---|---|---|---|---|---|---|---|
| | | | | Telephone: | | | |
| | | | | Manager: | | | |
| | | | | Type of Store: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: DG Trash Bags - 54 ct. UPC/PLU: 735692 05856 Comments: Check 6 Location: | 7 | 7 | .50 | 11. Identity: Min Dew - 2L UPC/PLU: 0123305 Comments: Check 6 Location: | 1.90 | 1.90 | 0. |
| 2. Identity: Pillow UPC/PLU: 430000155757 Comments: Check 6 Location: | 5 | 5 | 0 | 12. Identity: Cookies UPC/PLU: 44000044316 Comments: Check 6 Location: | 4 | 4 | 0 |
| 3. Identity: Pasta UPC/PLU: 7680850778 6 Comments: Check 6 Location: | 1 | 1 | 0 | 13. Identity: Crackers UPC/PLU: 7641040022 8 Comments: Check 6 Location: | 1 | 1 | 0 |
| 4. Identity: Mac & Cheese UPC/PLU: 07692488021 Comments: Check 6 Location: | 1.50 | 1.50 | 0 | 14. Identity: Syrup UPC/PLU: 28000246009 Comments: Check 6 Location: | 2 | 2 | 0 |
| 5. Identity: Rice UPC/PLU: 17460118051 Comments: Check 6 Location: | 2.25 | 2.25 | 0 | 15. Identity: Kool Aid UPC/PLU: 43000952501 Comments: Check 6 Location: | 2.05 | 2.05 | 0 |
| 6. Identity: Sugar UPC/PLU: 785921156705 Comments: Check 6 Location: | 1.70 | 1.70 | 0 | 16. Identity: Chicken UPC/PLU: 23700062321 Comments: Check 6 Location: | 6.50 | 6.50 | 0 |
| 7. Identity: Red Bull UPC/PLU: 6112691 33448 Comments: Check 6 Location: | 4 | 4 | 0 | 17. Identity: Candy UPC/PLU: 34000452325 Comments: Check 6 Location: | 2.95 | 2.95 | 0 |
| 8. Identity: Cereal UPC/PLU: 769245 69275 Comments: Check 6 Location: | 2.75 | 2.75 | 0 | 18. Identity: Milk UPC/PLU: 70744009645 Comments: Check 6 Location: | 2.75 | 2.75 | 0 |
| 9. Identity: Decaf UPC/PLU: 71025617177 Comments: Check 6 Location: | 2.30 | 2.30 | 0 | 19. Identity: Lunch Kit UPC/PLU: 2781 300 4191 Comments: Check 6 Location: | 2.50 | 2.50 | 0 |
| 10. Identity: Pickles UPC/PLU: 430000 2288 Comments: Check 3 Location: | 1.80 | 1.80 | 0 | 20. Identity: Gatorade 20 oz. UPC/PLU: 0520 00528677 Comments: Check 6 Location: | 1.50 | 1.60 | 0. |

Return Policy ( )
Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000274

20032A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: **✱Price Audit Retest – 3rd Inspection** | Date 1-30-2020 |
| Estab. & No. Dollar General | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document # _____

✱ 60 Items inspected (357 total)

| | Offered: | Actual: |
|---|---|---|
| 2 Items were overcharged compared to the shelf/price tag | | |
| - Dawn Multi Purpose Wipes 6pK (UPC 01117100638 8, aisle 14) | $1.65 | $1.75 |
| - Pepsi 12 pK cans (UPC 012000809941, aisle 1) | $4.95 | $5.10 |
| | | |
| 4 Items were found with no shelf/price tag | | |
| - LoBaK Trax (UPC 740275048481, aisle 20 As Seen on TV) | — | $3.50 |
| - Lysol Disinfectant Spray (UPC 019200808347, aisle 18/19 endcap) | — | $5.85 |
| - Hostess Cupcakes (UPC 888109111 397, aisle 8) | — | $3.00 |
| - Heinz Ketchup 38oz (UPC 01346604, aisle 8) | — | $3.00 |
| | | |
| 1 Item was undercharged compared to the shelf/price tag | | |
| - U by Kotex Overnight 12pK (UPC 036000477894, aisle 11) | $4.25 | $3.40 |

✱ The above errors were resolved during the inspection.

| | |
|---|---|
| Acknowledged by: _Ken T___ | Inspector Tobi Heffern 29-250 |

WOLF_000275

# Price Verification Report II

Page __I__ of __

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location: DG. 3661 Ransomville Rd. Ransomville 14131 | Date: 1·30·2020 | | | Telephone: 588 - 3010 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | Manager: | | | Type of Store: Variety | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Cornat lash UPC/PLU: 041584532722 Comments: 6 Location: | 5 25 | 5 25 | 0 | 11. Identity: Lo-Bak Trax UPC/PLU: 740275048481 Comments: 6 Location: aisle 20 As seen on TV | No tag | 3 50 | — |
| 2. Identity: Sunscreen UPC/PLU: 072785130838 Comments: 6 Location: | 5 | 5 | 0 | 12. Identity: Ensure UPC/PLU: 070074401050 Comments: 6 Location: | 8 50 | 8 50 | 0 |
| 3. Identity: Aussie Hair Spray UPC/PLU: 038785551004 Comments: 6 Location: | 3 95 | 3 95 | 0 | 13. Identity: U by Kotex Overnight 12pk UPC/PLU: 036000477894 Comments: 6 Location: aisle 11 | 4 25 | 3 60 | -0 65 |
| 4. Identity: Orajel UPC/PLU: 310310340124 Comments: 6 Location: | 3 50 | 3 50 | 0 | 14. Identity: ZZZ Quil UPC/PLU: 323900038058 Comments: 6 Location: | 5 65 | 5 65 | 0 |
| 5. Identity: Sheet Set Full UPC/PLU: 695207900 1441 Comments: 6 Location: | 18 | 18 | 0 | 15. Identity: Thomas English Muffins UPC/PLU: 048121102081 Comments: 5 Location: | 2 25 | 2 25 | 0 |
| 6. Identity: Glad Freeze wear UPC/PLU: 012587184136 Comments: 6 Location: | 3 50 | 3 50 | 0 | 16. Identity: Enfamil Formula Powder UPC/PLU: 0300871365421 Comments: 4 Location: | 17 | 17 | 0 |
| 7. Identity: Glad Trash Bags UPC/PLU: 012587791924 Comments: 6 Location: | 6 50 | 6 50 | 0 | 17. Identity: earbuds UPC/PLU: 068098660613 Comments: 6 Location: | 5 | 5 | 0 |
| 8. Identity: Purple Power UPC/PLU: 096582431514 Comments: 6 Location: | 3 25 | 3 25 | 0 | 18. Identity: Hanes 2pk mesh Briefs UPC/PLU: 738994321268 Comments: 4 Location: | 9 95 | 9 95 | 0 |
| 9. Identity: Tote 5 gal UPC/PLU: 840467810170 Comments: 6 Location: | 4 00 | 4 00 | 0 | 19. Identity: Umbrella UPC/PLU: 611566059625 Comments: 6 Location: | 9 | 9 | 0 |
| 10. Identity: 6 outlet Wall Tab UPC/PLU: 430006431175 Comments: 6 Location: | 3 25 | 3 25 | 0 | 20. Identity: Diapers UPC/PLU: 090891951864 Comments: 6 Location: | 8 25 | 8 25 | 0 |

Refund Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000276

# Price Verification Report II

Page **2** of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased        Complaint: ( )

| Location of Test: | | | | Date: | | Telephone: | |
|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Zone Pro Socks UPC/PLU: 730838798533 Comments: Location: | 5.50 | 5.50 | 0 | 11. | Identity: Heinz Ketchup 38z UPC/PLU: 013466604 Comments: 6 Location: aisle 8 | no tag | 3.00 | — |
| 2. | Identity: Lysol Disinfectant Spray UPC/PLU: 019200805347 Comments: 6 Location: aisle 18/19 end cap | no tag | 5.80 | — | 12. | Identity: garden bird UPC/PLU: 430001209414 Comments: 4 Location: | 1 | 1 | 0 |
| 3. | Identity: Archaidoge Dry food UPC/PLU: 430000935189 Comments: 6 Location: | 2.50 | 2.50 | 0 | 13. | Identity: Disney Chain UPC/PLU: 192995602496 Comments: Location: | 12 | 12 | 0 |
| 4. | Identity: Sharpie Set 8pk UPC/PLU: 071641070240 Comments: Location: | 4 | 4 | 0 | 14. | Identity: Star Wars Doll UPC/PLU: 630569627172 Comments: Location: | 8 | 8 | 0 |
| 5. | Identity: gift ribbon UPC/PLU: 43001024345 Comments: 6 Location: | 2.25 | 2.25 | 0 | 15. | Identity: Elmers Slime Kit UPC/PLU: 026000188417 Comments: 6 Location: | 10 | 10 | 0 |
| 6. | Identity: chocolate mold UPC/PLU: 072125052297 Comments: Location: | 3.50 | 3.50 | 0 | 16. | Identity: Soft soap UPC/PLU: 074182464356 Comments: 6 Location: | 1 | 1 | 0 |
| 7. | Identity: V Day Card UPC/PLU: 068981956846 Comments: 6 Location: | 2 | 2 | 0 | 17. | Identity: Tuna Salad UPC/PLU: 080000514905 Comments: 6 Location: | 1.25 | 1.25 | 0 |
| 8. | Identity: cutting Board UPC/PLU: 073287371569 Comments: 6 Location: | 4.50 | 4.50 | 0 | 18. | Identity: BC Cake mix UPC/PLU: 016000430549 Comments: 4 Location: | 1.15 | 1.15 | 0 |
| 9. | Identity: Hostess Cupcakes Dark choco Raspberry UPC/PLU: 888109111347 Comments: 4 Location: aisle 3 | no tag | 3.00 | — | 19. | Identity: Died Tomatoes UPC/PLU: 072940994640 Comments: Location: | 1.75 | 1.76 | 0 |
| 10. | Identity: Basket UPC/PLU: 430001192585 Comments: 6 Location: | 8 | 8 | 0 | 20. | Identity: Temptations cat treats UPC/PLU: 023100000992 Comments: 6 Location: | 1.75 | 1.75 | 0 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

# Price Verification Report II

Page **3** of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location of Test: | | Date: | | Telephone: | |
|---|---|---|---|---|---|
| | | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: mr Clean gloves 2pk<br>UPC/PLU: 01117 1231 282<br>Comments: 6<br>Location: | 2 85 | 2 85 | 0 | 11. Identity: eggs 1 doz<br>UPC/PLU: 0774385 99024<br>Comments:<br>Location: | 1 35 | 1 35 | 0 |
| 2. Identity: Dawn Multi Purpose Wipes 6pk<br>UPC/PLU: 01117 1006 388<br>Comments: 6<br>Location: aisle 14 | 1 65 | 1 75 | +0 10 | 12. Identity: Twix<br>UPC/PLU: 640000505488<br>Comments: 6<br>Location: | 3 50 | 3 50 | 0 |
| 3. Identity: Febreze<br>UPC/PLU: 037000949084<br>Comments: 6<br>Location: | 3 55 | 3 55 | 0 | 13. Identity: Pringles<br>UPC/PLU: 03000 138416<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 |
| 4. Identity: Lipton Tea bags<br>UPC/PLU: 041000050145<br>Comments: 6<br>Location: | 2 | 2 | 0 | 14. Identity: Creamer<br>UPC/PLU: 0283001 99996<br>Comments:<br>Location: | 2 95 | 2 95 | 0 |
| 5. Identity: Gold Peak Tea<br>UPC/PLU: 04900067927<br>Comments: 6<br>Location: | 1 55 | 1 55 | 0 | 15. Identity: milk 1 gal<br>UPC/PLU: 07074002202<br>Comments: 6<br>Location: | 3 95 | 3 95 | 0 |
| 6. Identity: Angel soft TP 12pk<br>UPC/PLU: 830400792458<br>Comments:<br>Location: | 5 | 5 | 0 | 16. Identity: mixed nuts<br>UPC/PLU: 028400034029<br>Comments:<br>Location: | 1 75 | 1 75 | 0 |
| 7. Identity: Clorox gel clean<br>UPC/PLU: 44600309705<br>Comments: 6<br>Location: | 3 75 | 3 75 | 0 | 17. Identity: Lays Popables<br>UPC/PLU: 0254 00637695<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 8. Identity: Aqua water<br>UPC/PLU: 18213 6000034<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 | 18. Identity: Labatt Blue 6pk cans<br>UPC/PLU: 06206705 1531<br>Comments: 6<br>Location: | 5 70 | 5 70 | 0 |
| 9. Identity: Taquitos<br>UPC/PLU: 2320 289 3190<br>Comments: 6<br>Location: | 4 | 4 | 0 | 19. Identity: Life water 6pk<br>UPC/PLU: 0120 00172 489<br>Comments: 6<br>Location: | 5 15 | 5 15 | 0 |
| 10. Identity: Shrimp<br>UPC/PLU: 7539 1051979<br>Comments: 6<br>Location: | 4 95 | 4 95 | 0 | 20. Identity: Pepsi 12 pk cans<br>UPC/PLU: 0120 0080 9941<br>Comments: 6<br>Location: aisle 1 | 4 95 | 5 10 | +0 15 |

Return Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

20102A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: * Price Audit Retest – 2nd Inspection | Date 3-10-2020 |
|---|---|
| Estab. & No. Dollar General # 19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #  _____

* 60 Items Inspected. (353 Total units)

1 item was over charged compared to the shelf/price tag.
- Hanes Soft Stretch Bikini 2pk (UPC 738994 349118, aisle 20) offered $5.50  actual $5.95

2 items were found with No shelf/price tag.
- 500 Piece Puzzle (UPC 43000064 1994, aisle 19) $5.50
- Pringles Chips (UPC 038000197857, center display) $1.50

* Several expired promotional sales tags were removed during the inspection.

* The above errors were corrected during the inspection.

| Acknowledged by: | Inspector Adin Hefferon 29-250 |
|---|---|

WOLF_000279

# Price Verification Report II

Page 1 of ___

Inspection: ( ) 1st (X) 2nd ( ) 3rd      Frequency: ( ) Normal (X) Increased      Complaint: ( )

| Location: Dollar General #19579  1895 Quaker Rd  Barker  14012 | Date: 3-10-2020 | Telephone: 795-3126 |
| | Manager: | Type of Store: Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Degree Deodorant  UPC/PLU: 07940025150  Comments: 6  Location: | 95 | 95 | 0 | 11. | Identity: Hanes Softstretch bikini 3pk  UPC/PLU: 738994349118  Comments: 4  Location: aisle 20 | 5 50 | 5 95 | + 45 |
| 2. | Identity: Brow makeup  UPC/PLU: 840797121195  Comments: 6  Location: | 4 | 4 | 0 | 12. | Identity: Luvs diapers  UPC/PLU: 3700085 9321  Comments: 6  Location: | 15 | 15 | 0 |
| 3. | Identity: Dove Soap  UPC/PLU: 11111005544  Comments: 6  Location: | 9 95 | 9 95 | 0 | 13. | Identity: Always pads  UPC/PLU: 037000 30 9597  Comments: 6  Location: | 5 65 | 5 65 | 0 |
| 4. | Identity: Whole conditioner  UPC/PLU: 603084459464  Comments: 6  Location: | 3 75 | 3 70 | 0 | 14. | Identity: Carmex 3pk  UPC/PLU: 083078009588  Comments: 6  Location: | 2 85 | 2 85 | 0 |
| 5. | Identity: Floss picks  UPC/PLU: 300410101306  Comments: 6  Location: | 2 35 | 2 35 | 0 | 15. | Identity: Energizer AA 16  UPC/PLU: 348800108036  Comments: 6  Location: | 12 95 | 12 95 | 0 |
| 6. | Identity: TP QN 8roll  UPC/PLU: 42000 873918  Comments: 5  Location: | 9 | 9 | 0 | 16. | Identity: Silly String  UPC/PLU: 011179904761  Comments: 4  Location: | 3 25 | 3 25 | 0 |
| 7. | Identity: Gorilla Glue  UPC/PLU: 5242700 7001  Comments: 6  Location: | 5 | 5 | 0 | 17. | Identity: 500 piece Puzzle  UPC/PLU: 4300006 41994  Comments: 6  Location: aisle 19 | no tag | 5 50 | — |
| 8. | Identity: STP oil Treatment  UPC/PLU: 71153760953  Comments: 6  Location: | 4 70 | 4 70 | 0 | 18. | Identity: Puzzle book  UPC/PLU: 805219474273  Comments: 6  Location: | 1 | 1 | 0 |
| 9. | Identity: Paper Plates  UPC/PLU: 74686 48217  Comments: 6  Location: | 3 85 | 3 85 | 0 | 19. | Identity: Tupper Ware  UPC/PLU: 071691831004  Comments: 6  Location: | 3 | 3 | 0 |
| 10. | Identity: Baby Teether  UPC/PLU: 6528782 43403  Comments: 6  Location: | 3 25 | 3 25 | 0 | 20. | Identity: Bloonies Toy  UPC/PLU: 756086507715  Comments: 6  Location: | 1 | 1 | 0 |

Refund Policy (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = _____ (Error Percentage)

_____ (Accuracy Percentage) = _____ %      Overcharges/Undercharges Ratio = _____

Inspector Name: _____      Report Acknowledgement:

Time In: _____ Time Out: _____      Name/Title: _____

Comments/Remarks: _____      Comments/Remarks: _____

WOLF_000280

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd       Frequency: ( ) Normal ( ) Increased       Complaint: ( )

| Location: | | | | Date: | | | | | Telephone: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | | | | Type of Store: | | |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Construction Paper  UPC/PLU: 67125064484  Comments:  Location: | 2 | 2 | 0 | 11. | Identity: Bunny Deco  UPC/PLU: 430007187635  Comments: 4  Location: | 4 | 4 | 0 |
| 2. | Identity: Ring Toss  UPC/PLU: 430001196608  Comments:  Location: | 5 | 5 | 0 | 12. | Identity: Tortillas  UPC/PLU: 27331000363  Comments: 6  Location: | 2^50 | 2^50 | 0 |
| 3. | Identity: Mug  UPC/PLU: 430001263560  Comments: 6  Location: | 2^50 | 2^50 | 0 | 13. | Identity: Pixy Stix  UPC/PLU: 79200183172  Comments:  Location: | 1 | 1 | 0 |
| 4. | Identity: Jack Link Jerky  UPC/PLU: 1708 2000453  Comments:  Location: | 1^25 | 1^25 | 0 | 14. | Identity: Febreeze Plug-in  UPC/PLU: 37000 802402  Comments: 6  Location: | 9^50 | 9^50 | 0 |
| 5. | Identity: Grill Brush  UPC/PLU: 430001233656  Comments: 6  Location: | 2 | 2 | 0 | 15. | Identity: Pedigree Dog Food  UPC/PLU: 23100268651  Comments: 6  Location: | 5^40 | 5^40 | 0 |
| 6. | Identity: Bird Feeder  UPC/PLU: 430001213843  Comments: 6  Location: | 6 | 6 | 0 | 16. | Identity: Tidy Cats Litter  UPC/PLU: 70230171528  Comments:  Location: | 7 | 7 | 0 |
| 7. | Identity: Wood Bowl  UPC/PLU: 430001241896  Comments:  Location: | 8 | 8 | 0 | 17. | Identity: Trash Bags  UPC/PLU: 8403 23100633  Comments: 6  Location: | 4^00 | 4^00 | 0 |
| 8. | Identity: Basket  UPC/PLU: 430001228101  Comments: 4  Location: | 5 | 5 | 0 | 18. | Identity: Hot Shot BB Killer  UPC/PLU: 7121 964403  Comments: 6  Location: | 7^50 | 7^50 | 0 |
| 9. | Identity: Pot holder  UPC/PLU: 38980863734  Comments:  Location: | 5 | 5 | 0 | 19. | Identity: Sun Detergent  UPC/PLU: 72413463497  Comments:  Location: | 5 | 5 | 0 |
| 10. | Identity: Blanket  UPC/PLU: 304369055740  Comments: 6  Location: | 15 | 15 | 0 | 20. | Identity: Fruit loops Cereal  UPC/PLU: 38000198915  Comments: 6  Location: | 3 | 3 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))       Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %       Overcharges/Undercharges Ratio = _____

Inspector Name: _____       Report Acknowledgement:

Time In: _____ Time Out: _____       Name/Title: _____

Comments/Remarks: _____       Comments/Remarks: _____

WOLF_000281

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Oysters UPC/PLU: 86600700335 Comments: 6 Location: | 2 | 2 | 0 | 11. | Identity: Cookies UPC/PLU: 30100757344 Comments: 6 Location: | 2^75 | 2^75 | 0 |
| 2. | Identity: T Gravy UPC/PLU: 130007499102 Comments: 6 Location: | 1^75 | 1^75 | 0 | 12. | Identity: Baby water 8pk UPC/PLU: 012000171451 Comments: 6 Location: | 3^75 | 3^75 | 0 |
| 3. | Identity: mtn Dew UPC/PLU: 12000142321 Comments: 6 Location: | 1^65 | 1^65 | 0 | 13. | Identity: Pringles Chips UPC/PLU: 038000192857 Comments: 6 Location: cntr aisle near door | no tag | 1^50 | - |
| 4. | Identity: mean Green Cleaner UPC/PLU: 72654773204 Comments: 6 Location: | 1 gal 5 | 5 | 0 | 14. | Identity: Cheez Balls UPC/PLU: 29000023844 Comments: 6 Location: | 2 | 2 | 0 |
| 5. | Identity: Smart Water 6pk UPC/PLU: 786162003690 Comments: 6 Location: | 5^10 | 5^10 | 0 | 15. | Identity: Gatorade 32oz. UPC/PLU: 52000325543 Comments: 6 Location: | 1 | 1 | 0 |
| 6. | Identity: Lola Jumbo Stainless Steel Scrubbers UPC/PLU: 071454043226 Comments: Location: aisle 13 | 1^65 | 1^75 | 0 | 16. | Identity: CV milk 1/2 gal UPC/PLU: 70744009652 Comments: 6 Location: | 2^85 | 2^85 | 0 |
| 7. | Identity: Lemon Juice UPC/PLU: 876941008796 Comments: 6 Location: | 2^65 / 2^00 | | 0 | 17. | Identity: Bud light 12pk UPC/PLU: 18200530470 Comments: Location: | 10^10 | 10^10 | 0 |
| 8. | Identity: Syrup UPC/PLU: 54100999917 Comments: 6 Location: | 2^20 | 2^20 | 0 | 18. | Identity: BD Coffee Drink UPC/PLU: 49000080506 Comments: Location: | 2^35 | 2^35 | 0 |
| 9. | Identity: Stouffers Dinner UPC/PLU: 13800103216 Comments: | 3^25 | 3^25 | 0 | 19. | Identity: mtmo UPC/PLU: 40000001447 Comments: 6 Location: | 0^45 | 0^45 | 0 |
| 10. | Identity: hot dogs UPC/PLU: 05610000 6013 Comments: 6 Location: | 1^55 | 1^55 | 0 | 20. | Identity: rollen UPC/PLU: 11171279471 Comments: 6 Location: | 2^75 | 2^75 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = _____ Error Percentage)

_____ (Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000282

20360A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest - 2nd Inspection | Date 12-4-2020 |
| Estab. & No. Dollar General #8183 | Tel. 302-4650 |
| Address 5921 S Transit Rd | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

* 60 items inspected. (356 total units)

10 items were found with NO shelf/price tag.
- Coffee Mate Creamer 35.3 oz (UPC 050000303021, end cap) $5.75
- Mtn Dew Maui Blast 16oz (UPC 062000191718, Mtn Dew End Cap) $1.00
- Dawn Dishwand (UPC 011171375934, sponge) $3.00
- Forever Pals Cat Litter 20lb (UPC 047557168005 pet aisle, end cap) $4.00
- Eveready Gold AA8 (UPC 039800030085, by Training Center) $4.95
- Matchbox Car toy (UPC 035995307827, toy aisle) $1.00
- Family Care Filter (UPC 719218100081) $7.00
- A+W soda 6pk (UPC 078000052428, Dr Pepp Display @ reg.) $3.50
- Advil 36 Tab (UPC 305730151214, H+B side wing) $4.00
- Dial Hand Soap 13 oz (UPC 017000320595, H+B soap aisle) $1.75

* All errors listed above are ordered to be corrected. *

* The Store has failed this inspection. A 3rd Audit will be conducted at a future date.

| | |
|---|---|
| Acknowledged by: | Inspector Robi Heffron 29-250 |

WOLF_000283

# Price Verification Report II

Page 1 of ___

Inspection: ( ) 1st (x) 2nd ( ) 3rd          Frequency: ( ) Normal (x) Increased          Complaint: ( )

| Location: Dollar General # 8183 5921 STransit Rd. Lockport | Date: 12-4-2020 | Telephone: 302-4658 |
| | Manager: | Type of Store: Go Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Milk 1 gal UPC/PLU: 0707 44009621 Comments: 6 Location: | 3⁴⁵ | 3⁴⁵ | 0 | 11. | Identity: Cheese + crackers snack UPC/PLU: 0461 00036075 Comments: Location: | 1²⁵ | 1²⁵ | 0 |
| 2. | Identity: Min maid Fruit Punch UPC/PLU: 02500004 7725 Comments: 6 Location: | 2 pk. 2⁰⁰ | 1⁵⁰ | -⁵⁰ | 12. | Identity: Bread UPC/PLU: 07147 3001120 Comments: Location: | 2³⁰ | 2³⁰ | 0 |
| 3. | Identity: Sausage UPC/PLU: 0466 0035 0053 Comments: Location: | 3²⁵ | 3²⁵ | 0 | 13. | Identity: Ketchup UPC/PLU: 02700 381434 Comments: Location: | 1²⁵/2/2 | 1²⁵/2/2 | 0/0 |
| 4. | Identity: Fritos cheese Dip UPC/PLU: 02840000222 Comments: 6 Location: | 2⁵⁰ | 2⁵⁰ | 6 | 14. | Identity: Salad UPC/PLU: 0140 0014 9456 Comments: 6 Location: | 3²⁰ | 3²⁰ | 0 |
| 5. | Identity: Beef stick UPC/PLU: 017082879806 Comments: 6 Location: | 2 | 2 | 0 | 15. | Identity: Mtn Dew Mavi Blast UPC/PLU: 01200 019 1718 Comments: Location: mtn Dew end cap | 16oz. no tag | 1⁰⁰ | — |
| 6. | Identity: Jerky UPC/PLU: 0475 000 18753 Comments: 6 Location: | 3²⁵ | 3²⁵ | 0 | 16. | Identity: Fruit Delight UPC/PLU: 0726800 10860 Comments: Location: | 3 | 3 | 0 |
| 7. | Identity: Coffee Creamer 35.30z UPC/PLU: 0500 00303021 Comments: 6 Location: end cap | no tag | 5⁷⁵ | — | 17. | Identity: Veg oil UPC/PLU: 7518 8491 5828 Comments: 6 Location: | 3⁵⁰ | 3⁵⁰ | 0 |
| 8. | Identity: Juice 2qt UPC/PLU: 0411 5242 5334 Comments: Location: | 1⁷⁵ | 1⁷⁵ | 0 | 18. | Identity: CV Baked Beans UPC/PLU: 05030060032 5 Comments: Location: | 1⁴⁵ | 1⁴⁵ | 0 |
| 9. | Identity: Coors Light 12 pk UPC/PLU: 07199000 0486 Comments: 6 Location: | 9⁵⁰ | 9⁵⁰ | 0 | 19. | Identity: Tuna 3pk UPC/PLU: 0800 0051 5841 Comments: 6 Location: | 2⁹⁵ | 2⁹⁶ | 0 |
| 10. | Identity: Sprite 12 pk cans UPC/PLU: 0400 0002 8928 Comments: 6 Location: | 5²⁵/2/9 | 5²⁵/2/9 | 0/0 | 20. | Identity: Markers UPC/PLU: 07166219 6127 Comments: 6 Location: | 3 | 3 | 0 |

**Refund Policy (X)**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000284

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | | | | Date: | | | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | Manager: | | | | Type of Store: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Gift box UPC/PLU: 849529060799 Comments: 6 Location: | 10 | 10 | 0 | 11. Identity: Forever Pals cat litter 20lb. UPC/PLU: 047557168005 Comments: Location: end cap pet food. | no tag | 4⁰⁰ | — |
| 2. Identity: Hefty Bags UPC/PLU: 013700502156 Comments: Location: | 3²⁵ | 3²⁵ | 0 | 12. Identity: Pedigree Dog UPC/PLU: 023100103648 Comments: 6 Location: | 5²⁹ | 5²⁹ | 0 |
| 3. Identity: dish Dawn Dishwand UPC/PLU: 011171375934 Comments: 6 Location: | no tag | 3⁰⁰ | — | 13. Identity: Pronyl flea med UPC/PLU: 073091051657 Comments: 6 Location: | 6 | 6 | 0 |
| 4. Identity: Broom UPC/PLU: 082269023556 Comments: 6 Location: | 5⁰⁰ | 5⁰⁰ | 0 | 14. Identity: A+H Laundry Deter UPC/PLU: 033200005556 Comments: 6 Location: | 8 | 8 | 0 |
| 5. Identity: Gain UPC/PLU: 037000605409 Comments: 6 Location: | 10¹⁰ | 10¹⁰ | 0 | 15. Identity: Truck Toy UPC/PLU: 887961726657 Comments: 6 Location: | 10 | 10 | 0 |
| 6. Identity: Lysol UPC/PLU: 019200025690 Comments: 6 Location: | 2⁷⁵ | 2⁷⁵ | 0 | 16. Identity: Container 2pk UPC/PLU: 43000133 1672 Comments: 6 Location: | 1 | 1 | 0 |
| 7. Identity: Sheet Pan UPC/PLU: 012867004699 Comments: 6 Location: | 4⁵⁰ | 4⁵⁰ | 0 | 17. Identity: Flex Seal UPC/PLU: 855647003617 Comments: 6 Location: | 13 | 13 | 0 |
| 8. Identity: air fresh UPC/PLU: 091400401009 Comments: 6 Location: | 2⁸⁵ | 2⁸⁵ | 0 | 18. Identity: Underpads UPC/PLU: 090894846143 Comments: 2 Location: | 11⁷⁵ | 11⁷⁵ | 0 |
| 9. Identity: Dixie UPC/PLU: 430001090708 Comments: 6 Location: | 8⁶⁰ | 8⁶⁰ | 0 | 19. Identity: Lightbulbs UPC/PLU: 043168305396 Comments: 6 Location: | 5 | 5 | 0 |
| 10. Identity: Gunk UPC/PLU: 078698602014 Comments: 6 Location: | 3 | 3 | 0 | 20. Identity: Eveready Gold AA8 UPC/PLU: 039800030085 Comments: 6 Location: @ training center | no tag | 4⁹⁰ | — |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000285

# Price Verification Report II

Page 3 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location: | | | | Date: | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | Type of Store: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Diapers <br> UPC/PLU: 090891151873 <br> Comments: 6 <br> Location: | 7 50 | 7 50 | 0 | 11. Identity: Scissors <br> UPC/PLU: 073577158979 <br> Comments: 6 <br> Location: | 2 | 2 | 0 |
| 2. Identity: Pullover <br> UPC/PLU: 194322761340 <br> Comments: 6 <br> Location: | 12 50 3/25 | 12 50 3/25 | 0 | 12. Identity: DG TP 12pk <br> UPC/PLU: 072105012370 <br> Comments: 6 <br> Location: | 8 90 | 8 90 | 0 |
| 3. Identity: L'eggs <br> UPC/PLU: 192503261221 <br> Comments: 6 <br> Location: | 2 50 | 2 50 | 0 | 13. Identity: muffin pan <br> UPC/PLU: 672125052419 <br> Comments: 6 <br> Location: | 4 50 | 4 50 | 0 |
| 4. Identity: hat <br> UPC/PLU: 5041 34376412 <br> Comments: 6 <br> Location: | 8 | 8 | 0 | 14. Identity: A+W Cepk <br> UPC/PLU: 078000052428 <br> Comments: 6 <br> Location: | no tag | 3 50 | — |
| 5. Identity: tank top <br> UPC/PLU: 043935685072 <br> Comments: 6 <br> Location: | 9 25 | 9 25 | 0 | 15. Identity: Nivea lip balm <br> UPC/PLU: 072140022884 <br> Comments: 6 <br> Location: | 2 00 | 1 50 | 50 |
| 6. Identity: T shirt <br> UPC/PLU: 192376364209 <br> Comments: 6 <br> Location: | 5 | 5 | 0 | 16. Identity: Advil 36 Tab <br> UPC/PLU: 305730151214 <br> Comments: 6 <br> Location: | no Tag | 4 00 | — |
| 7. Identity: Matchbox Car <br> UPC/PLU: 035995307827 <br> Comments: 6 <br> Location: Toy aisle | no tag | 1 00 | — | 17. Identity: Goodys <br> UPC/PLU: 042037103668 <br> Comments: 6 <br> Location: | 6 50 | 6 50 | X |
| 8. Identity: Puppy Pet Toy <br> UPC/PLU: 430000779086 <br> Comments: 6 <br> Location: | 3 75 | 3 00 | -75 | 18. Identity: Claritin <br> UPC/PLU: 041100806109 <br> Comments: 6 <br> Location: | 10 75 | 10 75 | 0 |
| 9. Identity: Navy Seal toy <br> UPC/PLU: 6801 080514890 <br> Comments: 6 <br> Location: | 5 50 | 5 00 | 50 | 19. Identity: degree deod. <br> UPC/PLU: 079400265104 <br> Comments: 6 <br> Location: | 1 85 | 1 85 | X |
| 10. Identity: Litter, FamilyCare 14x24 <br> UPC/PLU: 719218100081 <br> Comments: 6 <br> Location: | no tag | 7 00 | — | 20. Identity: Dial hand Soap 13 oz. <br> UPC/PLU: 017000320595 <br> Comments: 6 <br> Location: | no Tag | 1 75 | — |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000286

20367A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✱ Pricing Audit Retest - 2nd Inspection | Date 12-7-2020 |
|---|---|
| Estab. & No. Dollar General #6955 | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

|  | Offered: | Actual: |
|---|---|---|
| ✱ 60 Items inspected. (354 total units) | | |
| 2 items were overcharged compared to the shelf/price tag | | |
| -Mtn Dew 20 oz (UPC 01213104, cooler in register lane) | $1.90 | $2.00 |
| -Canada Dry Gingerale 2L (UPC 078000152463, Display table by register) | $1.35 | $1.65 |
| | | |
| 3 items were found with NO shelf/price tag. | | |
| -Smart Water Cucumber Lime 700mL (UPC 786162006127, aisle 6 endcap wing) | — | $1.40 |
| -Renuzit Snuggle Air Freshner (UPC 023400069854, aisle 17 endcap wing) | — | $1.00 |
| -Scott Toilet Paper 4pk (UPC 054000101830, back wall) | — | $4.25 |
| | | |
| ✱ All issues listed above are ordered to be resolved. ✱ | | |

| Acknowledged by: | Inspector Abi Hilson 29-250 |
|---|---|
| | Micheal Wall 29-262 |

WOLF_000287

# Price Verification Report II

118

Page _1_ of ___

**Inspection:** ( ) 1st (X) 2nd ( ) 3rd    **Frequency:** ( ) Normal (X) Increased    **Complaint:** ( )

| Location: Dollar General # 6955 4015 Lake Ave Lockport 14094 | Date: 12-7-2020 | Telephone: 302-4515 |
|---|---|---|
| | Manager: | Type of Store: Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Identity: Doritos UPC/PLU: 02840064 2040 Comments: 6 Location: | 3 | 3 | 0 | 11 | Identity: Fun Frosten UPC/PLU: 71441514 0007 Comments: 6 Location: | 2²⁵ | 1⁸⁰ | -⁴⁵ |
| 2 | Identity: Nutty Buddy IC UPC/PLU: 072554218903 Comments: 6 Location: | 2⁵⁰ | 2⁵⁰ | 0 | 12 | Identity: PB UPC/PLU: 837991412167 Comments: 6 Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 3 | Identity: Crackins UPC/PLU: 072320111746 Comments: 6 Location: | 1 | 1 | 0 | 13 | Identity: Sugar Wafers UPC/PLU: 014272271969 Comments: 6 Location: | 1 | 1 | 0 |
| 4 | Identity: Snyder Pretzels UPC/PLU: 07797508 6162 Comments: 6 Location: | 2 | 2 | 0 | 14 | Identity: Smart Water 700mL cucumber Lime UPC/PLU: 786162 004127 Comments: aisle 6 endcap | No tag | 1⁴⁰ | — |
| 5 | Identity: milk 1 gal UPC/PLU: 070444002196 Comments: 6 Location: | 3⁷⁰ | 3⁷⁰ | 0 | 15 | Identity: Soup UPC/PLU: 051000010315 Comments: 6 Location: | 0⁸⁵ | 0⁸⁵ | 0 |
| 6 | Identity: eggs 1 doz UPC/PLU: 077438599024 Comments: 6 Location: | 1⁵⁰ | 1⁵⁰ | 0 | 16 | Identity: Diet Pepsi 2L UPC/PLU: 012000172526 Comments: 6 Location: | 1⁹⁰ 3/5 | 1⁹⁰ 3/5 | 0 |
| 7 | Identity: rolls UPC/PLU: 071025617139 Comments: 6 Location: | 3 | 3 | 0 | 17 | Identity: Kool aid mix UPC/PLU: 043000095 3501 Comments: 6 Location: | 2⁶⁵ | 2⁶⁵ | 0 |
| 8 | Identity: Cereal UPC/PLU: 884912014252 Comments: 6 Location: | 3 | 3 | 0 | 18 | Identity: Isnco UPC/PLU: 02867970291 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 9 | Identity: Oats UPC/PLU: 037249181719 Comments: 6 Location: | 1⁶⁵ | 1⁶⁵ | 0 | 19 | Identity: glad Cling wrap UPC/PLU: 012587000205 Comments: 6 Location: | 3 | 3 | 0 |
| 10 | Identity: B fast Sandwiches UPC/PLU: 070804005893 Comments: 6 Location: | 3⁹⁰ | 3⁹⁰ | 0 | 20 | Identity: Tape UPC/PLU: 075353142837 Comments: 6 Location: | 3 | 3 | 0 |

**Refund Policy (X)**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000288

# Price Verification Report II

118

Page 2 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd          **Frequency:** ( ) Normal ( ) Increased          **Complaint:** ( )

| Location: | | Date: | | Telephone: | |
| --- | --- | --- | --- | --- | --- |
| | | Manager: | | Type of Store: | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. | Identity: Foam tray  UPC/PLU: 6863909 70279  Comments:  Location: | 2 75 | 2 50 | - 25 | 11. | Identity: Wrapping paper  UPC/PLU: 0111 79616367  Comments: 6  Location: | 1 50 | 1 50 | 0 |
| 2. | Identity: Dog Toy  UPC/PLU: 4803750 336086  Comments: 6  Location: | 4 60 | 4 60 | 0 | 12. | Identity: Color Book  UPC/PLU: 8052 19496527  Comments: 6  Location: | 3 | 3 | 0 |
| 3. | Identity: Cat Food Heartland  UPC/PLU: 0701 5514 3341  Comments: 4  Location: | 5 43 | 5 43 | 0 | 13. | Identity: Highlighter 2pk  UPC/PLU: 0714 4125 1626  Comments: 4  Location: | 1 25 | 1 25 | 0 |
| 4. | Identity: Cesar Dogfood  UPC/PLU: 023100116242  Comments: 4  Location: | 5 50 | 5 50 | 0 | 14. | Identity: Charge cord /bracelet  UPC/PLU: 8131 94028145  Comments: 6  Location: | 5 | 5 | 0 |
| 5. | Identity: Cookie Tin  UPC/PLU: 430001349264  Comments: 6  Location: | 2 | 2 | 0 | 15. | Identity: Can Toy  UPC/PLU: 0252170902664  Comments: 6  Location: | 5 | 5 | 0 |
| 6. | Identity: Renuzit Snuggle Air Freshener  UPC/PLU: 023 4000 68654  Comments: 4  Location: aisle 17 end cap | no tag | 1 00 | — | 16. | Identity: Doll case  UPC/PLU: 029116124009  Comments: 6  Location: | 10 | 10 | 0 |
| 7. | Identity: Scott TP 4pk  UPC/PLU: 0540 00 101830  Comments:  Location: Back wall | no tag | 4 25 | — | 17. | Identity: color Pencils  UPC/PLU: 0716 62040123  Comments: 6  Location: | 2 | 2 | 0 |
| 8. | Identity: ornaments 2pk  UPC/PLU: 430001311518  Comments:  Location: | 1 | 1 | 0 | 18. | Identity: Clorox wipes  UPC/PLU: 0 4460001 5941  Comments: 0  Location: | 2 45 | 2 45 | 0 |
| 9. | Identity: Pine cones  UPC/PLU: 550 8 43008325  Comments: 4  Location: | 4 | 4 | 0 | 19. | Identity: Forks  UPC/PLU: 0317 79005169  Comments: 4  Location: | 1 | 1 | 0 |
| 10. | Identity: Food Noel chocolate Bar  UPC/PLU: 0772 60060 0624  Comments: 6  Location: | 1 85 | 1 85 | 0 | 20. | Identity: Flour Pic Harvest  UPC/PLU: 4300012 88198  Comments:  Location: aisle 20 end cap | 21 00 | 14 00 | 7 00 |

**Refund Policy (  )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? (  )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000289

# Price Verification Report II

1/8   Page 3 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd        **Frequency:** ( ) Normal ( ) Increased        **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: T Shirt<br>UPC/PLU: 4800 01420659<br>Comments: 6<br>Location: | 6 | 6 | 0 | 11. Identity: Swiffer refill pad<br>UPC/PLU: 0370 008 38511<br>Comments: 6<br>Location: | 4 50 | 4 50 | 0 |
| 2. Identity: Socks<br>UPC/PLU: 9 30838 798625<br>Comments: 6<br>Location: | 5 | 5 | 0 | 12. Identity: Shower curtain Rod.<br>UPC/PLU: 7 357 3289 6774<br>Comments: 6<br>Location: | 10 | 10 | 0 |
| 3. Identity: Belt<br>UPC/PLU: 0830 09173807<br>Comments: 6<br>Location: | 10 | 10 | 0 | 13. Identity: Towel<br>UPC/PLU: 7 1184193 4095<br>Comments: 6<br>Location: | 3 | 3 | 0 |
| 4. Identity: Tylenol<br>UPC/PLU: 300450276267<br>Comments: 6<br>Location: | 6 50 | 6 50 | 0 | 14. Identity: Tote<br>UPC/PLU: 840047010170<br>Comments: 6<br>Location: | 4 | 4 | 0 |
| 5. Identity: Axe Body Wash<br>UPC/PLU: 01111157 5981<br>Comments: 6<br>Location: | 4 | 4 | 0 | 15. Identity: Tooth paste Colgate<br>UPC/PLU: 035000510877<br>Comments: 6<br>Location: | 1 75 / 2 13 | 1 75 / 2 13 | 0 |
| 6. Identity: Band aids<br>UPC/PLU: 8882 77719142<br>Comments: 6<br>Location: | 6 50 | 6 50 | 0 | 16. Identity: Nail polish<br>UPC/PLU: 840797122161<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 |
| 7. Identity: reader E5<br>UPC/PLU: 1 9303 3018211<br>Comments: 6<br>Location: | 10 | 10 | 0 | 17. Identity: Dove Shampoo<br>UPC/PLU: 0794 00998101<br>Comments: 6<br>Location: | 5 | 5 | 0 |
| 8. Identity: Gain<br>UPC/PLU: 0370 00849155<br>Comments: 6<br>Location: | 10 50 | 10 50 | 0 | 18. Identity: Mascara<br>UPC/PLU: 08155573 3117<br>Comments: 6<br>Location: | 1 50 | 1 50 | 0 |
| 9. Identity: Clorox<br>UPC/PLU: 0446 00324173<br>Comments: 6<br>Location: | 2 50 | 2 50 | 0 | 19. Identity: Mtn Dew 20 oz<br>UPC/PLU: 0 1213104<br>Comments: 6<br>Location: cooler @ registers | 1 90 / 2 50 | 2 00 / 2 60 | 10 (+/) |
| 10. Identity: Dawn PowerWash<br>UPC/PLU: 0370005 23646<br>Comments: 6<br>Location: | 3 95 | 3 95 | 0 | 20. Identity: Canada Dry Ginger Ale 2<br>UPC/PLU: 0780 0015 2465<br>Comments: 6<br>Location: Display by register | 1 30 | 1 65 | 30 (+/) |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC)        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Time In: _____ Time Out: _____

Comments/Remarks: _____

Report Acknowledgement:

Name/Title: _____

Comments/Remarks: _____

WOLF_000290



Otsego County Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

**Penalty Notice**

**Dollar General**
**76 Chestnut Street**
**Oneonta, NY 13820**

2-26-2020

Re: Standard Pack Report #2122020A
    Price Verification Report #2122020

Dear Sir/Madam,

    During a commodities inspection at your above addressed location, (2-12-2020) evidence has been submitted to this Bureau of the following violations/s of the provisions of Agriculture Markets Law:

**NYS Ag. & Mkts. Law Article 16 Section 186(2) Shortweight Measure of Count**

| | |
|---|---|
| **25 Pkgs. removed from sale, 6 MAV's, See Random Pack Report #2122020A** | |
| **$600.00 for first violation, $400.00 each additional.** | **$2,600.00** |
| | |
| **NYS Ag. & Mkts. Law Article 16 Section 197 (b) 3.b** | **$300.00** |
| **NYS Ag. & Mkts. Law Article 16 Section 197 (b) 1.h.  x2** | **$600.00** |

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Otsego to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

    If a penalty of $ 3,500.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability. Failure to comply with this citation will result in referral of this matter to the Otsego County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check, or by Postal or Express Money Order, payable to the office listed below. Please include reference # 2122020 on payment.

**Otsego County Treasurer's Office**
**197 Main Street**
**Cooperstown, NY 13326-1129**

Note: If you wish to reply to this letter, please include the inspection report number referenced above.

Sincerely,

Jody D. Taylor
Director Weights and Measures
taylorj@otsegocounty.com

WOLF_000291



**Weights and Measures**
**Meadows Office Building**
**140 County Hwy 33W Suite 2**
**Cooperstown, NY 13326**

| | | |
|---|---|---|
| Cell | 607-287-5891 | O Complaint |
| Fax | 607-547-4285 | O Retest |
| | | O Retest Required |

## DEVICE INSPECTION AND TEST REPORT

**OTSEGO COUNTY**

| | |
|---|---|
| Establishment Name | Dollar General |
| Address | 76 Chestnut Street |
| Town/City | Oneonta, NY |

| | |
|---|---|
| Date | 2-12-2020 |
| Store No. | 10652 |
| Telephone No. | 607- |
| Zip Code | 13820 |

| | | | |
|---|---|---|---|
| O Supermarket | O Food Store Deli | O Farm/Produce | O Fish/Butcher |
| O Hardware Store | O Gas Station | O Gas Station/Store | O Marina |
| O LPG | O Pro/Ware/Mfr | O Asphalt/Salvage | O Fabric/Sewing |

| | |
|---|---|
| O Candy/Nuts | O Bakery |
| O Airport | ⊙ Variety/Multiple |
| O Feed/Fertilizer | O Non Commercial |

| | |
|---|---|
| O Drug Store | |
| O Fuel Oil Dealer | |
| O Other | |

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | | Retest Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found | Correct | Corrected | Other | Not Sealed | Number | Correct | Plus | Minus | Other | Ordered Repaired | |
| Comp Scale | | | | | | | | | | | | | |
| Pre-Pk Scale | | | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | |
| Petro Pump | | | | | | | | | | | | | |
| VTM Meter | | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | | |
| Liquid Measure | | | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | | |
| Weights Pharm. | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | | |

**Retest Fee Total**

**Send Retest Fees To:**
Otsego County Treasures Office
197 Main Street
Cooperstown, NY 13326-1129

GALLONS PUMPED AND RETURNED

| | | | |
|---|---|---|---|
| 87 | | Kero | |
| 89 | | Fuel Oil | |
| 93 | | Av Gas | |
| 91NE | | Jet A | |
| Diesel | | Bio Die | |

SECTION VIOLATIONS

| Device/s | Section |
|---|---|
| (A) | 186 (7) |
| (B) | 197 (6) |
| (B) | 197 (6)(2a) |

Test Report/s #

**Remarks:**

(A) Test Report # 2122020 (A)   25 pkgs removed from sale. 150 pkgs tested -

(B) Price Verification Audit 94% Accuracy Percentage

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

| | | |
|---|---|---|
| Acknowledged by: | 5/m | Inspector |

WOLF_000292

## Price Verification Report I # 212 2020 Ⓑ

Page 1 of 1

Inspection: [✓] 1ˢᵗ [ ] 2ⁿᵈ [ ] 3ʳᵈ   Frequency: [✓] Normal [ ] Increased  Type: [ ] Stratified [ ] Automated [✓] Randomized   Complaint: [ ]

| Location of Test (Store Name, Address, County, ZIP Code): Dollar General #10652 76 Chestnut Street Oneonta, NY 13820 | | Date: 2-12-2020 | Telephone: |
| --- | --- | --- | --- |
| | | Manager: | Type of Store: Variety |

| Identity, Brand Name, Item or Style Number | Number of Items, Size, Location in Store, or UPC Code | Offered Price | Price Charged | Error (±) |
| --- | --- | --- | --- | --- |
| 1. Finish Powerball 23 ct | 98821 Lane #18 | 5.50 | 4.95 | -.55 |
| [ ] Stop Sale Issued [ ] Corrected | Comments: | | | |
| 2. Charmin Essentials Bath Tissue 12 ct | 96604 Lane #21 | 5.25 | 5.00 | -.25 |
| [ ] Stop Sale Issued [ ] Corrected | Comments: | | | |
| 3. Sterilite Washbucket 3.4 gal weave 1ct | 73149051684 Lane #2+14 | 4.85 | 5.00 | +.15 |
| [ ] Stop Sale Issued [ ] Corrected | Comments: | | | |
| 4. Scotch Brite Ocelo Sponges 4ct | Lane#19 incorrect labeling | 4.25 | 2.25 | -2.00 |
| [ ] Stop Sale Issued [ ] Corrected | Comments: | | | |
| 5. True Living Towel Kitchen Set 4pc | m0055 Lane #15 | 4.50 | 4.95 | +.45 |
| [ ] Stop Sale Issued [ ] Corrected | Comments: | | | |
| 6. True Living Towel Kitchen Set 4pe | m00420 | 4.50 | 4.95 | +.45 |
| [ ] Stop Sale Issued [ ] Corrected | Comments: | | | |
| 7. | | | | |
| [ ] Stop Sale Issued [ ] Corrected | Comments: | | | |
| 8. | | | | |
| [ ] Stop Sale Issued [ ] Corrected | Comments: | | | |

**Inspection Results:**

100 (Sample Count) - ___ (#Not on File) = 100 (Adjusted Sample Count [ASC])

6 (#Errors) ÷ 100 (ASC) = 6 (Error Percentage)

(Accuracy Percentage) = 94 %   Overcharges/Undercharges Ratio = 3 : 3

Inspector Name: _____

Time In: 10:50   Time Out: 1:25

Report Acknowledgement:
Name/Title: _____ s/m

Comments/Remarks:
Commodities Inspection Also
Standard pack report #212 2020 Ⓐ

Comments/Remarks: _____

WOLF_000293

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

2122 A-7
Date 8-2-2021

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Mtn Dew Maui Blast 6pk (UPC 012000205378, Aisle 7), SuperValue Washcloths 18pk (UPC 69044324 1537, Aisle 16), True Living Mesh Bathroom Hanger (UPC 43000 1187156, Aisle 16), Goodys Extra Strength Acetaminophen 4pk (UPC 042037102975, register line) |
| Reason | The commodities listed above are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197b-2. |

| Name and Title of Official | Abi Hefferon 29-250, Inspector |
| Order Delivered To | |
| | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000294

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21201A-3, #21203A, #21225A-1                        8/11/2021
Dollar General #19579                                                                 Page 1 of 1
1895 Quaker Rd
Barker, NY 14012


The following items are being offered for sale in violation of Stop-Removal Order #21201A-3:

| Item | Location | |
|------|----------|--|
| Dr. Pepper - 12 Pack (All Varieties) | Magic Island | *Requires single item price |
| Rayovac AA & AAA Batteries - 8 Pack | Register Aisle | |
| Suave Body Wash - 15 oz. | Aisle 11/12 endcap | |
| Airborne Immune Supplement - 10 ct. | Aisle 7 | |


The following items are being offered for sale in violation of Stop-Removal Order #21203A:

| Item | Location |
|------|----------|
| Purina One Joint Health - 12.5 lbs. | Aisle 15 |
| (offered: $18.50, actual: $19.95) | |


The following items are being offered for sale in violation of Stop-Removal Order #21225A-1:

| Item | Location |
|------|----------|
| Mtn Dew Mawi Blast - 6 Pack (offered: $3.65, actual: $3.75) | Aisle 7 |
| Super Value Everyday Washcloths - 18 Pack | Aisle 16 |
| (offered: $4.00, actual: $4.50) | |
| True Living Mesh Bathroom Hanger (offered: $3.00, actual: $3.50) | Aisle 16 |
| Goody's Extra Strength Acetaminophen | Register Lane |
| (offered: $1.85, actual: $1.95) | |


Acknowledged By:_____        Inspector:_____

WOLF_000295

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21201A-3, #21203A, #21225A-1                    8/10/2021
Dollar General #19579                                                             Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21201A-3:

| Item | Location | |
|------|----------|---|
| Dr. Pepper - 12 Pack (All Varieties) | Magic Island | *Requires single item price |
| Rayovac AA & AAA Batteries - 8 Pack | Register Aisle | |
| Suave Body Wash - 15 oz. | Aisle 11/12 endcap | |
| Airborne Immune Supplement - 10 ct. | Aisle 7 | |

The following items are being offered for sale in violation of Stop-Removal Order #21203A:

| Item | Location |
|------|----------|
| Purina One Joint Health - 12.5 lbs. (offered: $18.50, actual: $19.95) | Aisle 15 |

The following items are being offered for sale in violation of Stop-Removal Order #21225A-1:

| Item | Location |
|------|----------|
| Mtn Dew Maui Blast - 6 Pack (offered: $3.65, actual: $3.75) | Aisle 7 |
| Super Value Everyday Washcloths - 18 Pack (offered: $4.00, actual: $4.50) | Aisle 16 |
| True Living Mesh Bathroom Hanger (offered: $3.00, actual: $3.50) | Aisle 16 |
| Goody's Extra Strength Acetaminophen (offered: $1.85, actual: $1.95) | Register Lane |

Acknowledged By: _Denise Swanson_    Inspector: _Tobi Heffern 29-250_

WOLF_000296

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21225A-2                                                8/10/2021
Dollar General #19579                                                                      Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21225A-2:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Goodcook Grater | $3.00 | $3.50 | Back Wall |
| Dr. Pepper 7.5 oz. - 6 Pack | $2.85 | $3.10 | Aisle 7 |
| Clover Valley Eggs | $1.40 | $1.60 | Refrigerated Section |
| Goody's Extra Strength Headache Powder - 6 Pack | $1.85 | $1.95 | Register Lane |
| BC Asprin - 6 Pack | $1.85 | $1.95 | Register Lane |
| Welly Bangages | no tag | | 11/12 Endcap |
| Advil Bonus Pack Display | no tag | | Aisle 11 |
| Hot Wheels Track Stars | no tag | | Aisle 19 |
| Energizer Battery Display | no tag | | Aisle 10 |
| Energizer Battery Display | no tag | | 7/8 Endcap |
| Sterilite Dish Drying Rack | no tag | | Aisle 7 |
| Comfort Bay Heavy Duty PEVA Clear Shower Liner 70x72 | no tag | | Aisle 16 |
| Pedigree with Tender Bites - 9 lbs. | no tag | | 14/15 Endcap |
| Pedigree High Protein - 13 lbs. | no tag | | 14/15 Endcap |
| DG Home Mold and Mildew Remover - 32 oz. | no tag | | Aisle 13 |
| Wipe Out Disinfect Wipes - 80 ct. | no tag | | Aisle 13 |
| Temptations Cat Treats - 3 oz. | no tag | | Aisle 13 |
| Evercare Lint Roller - 60 Sheets | no tag | | Register Lane |
| Clover Valley Summer Sausage - 7 oz. | no tag | | Register Lane |
| Six-Star Performace Drink | no tag | | Health & Beauty Island |
| C4 Performace Drink | no tag | | Health & Beauty Island |
| Suave Hand Sanitizer - 3 oz. | no tag | | Health & Beauty Island |
| Dial Antibacterial Soap - 7.5 oz. | no tag | | Health & Beauty Island |
| Glitz & Glam Hand and Nail Cream - 2.53 oz. | no tag | | Health & Beauty Island |
| All 12-Pack Soda on Magic Island | requires single item price | | Magic Island |
| Sunkist 2 Liter on Magic Island | requires single item price | | Magic Island |

Acknowledged By: _Denise Swanson_     Inspector: _Abbi Heffron 29-250_

WOLF_000297

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Order #21201A-3, #21203A, #21225A | Date 8/9/2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following items are being offered for sale in violation
of Stop-Removal Order #21201A-3:
   Dr. Pepper - 12 Pack (All Varieties, Magic Island) * requires single item price
   Rayovac AA & AAA Batteries ~~8~~ - 8 Pack (Register Lane)
   Suave Body Wash - 15 oz. (Aisle 11/12 Endcap)
   Airborne Immune Supplement - 10 ct. (Aisle 7)

The following items are being offered for sale in
violation of Stop-Removal Order #21203A:

| | Offered | Actual |
|---|---|---|
| Purina One Joint Health - 12.5 lbs. (Aisle 15) | $18.50 | $19.95 |

The following items are being offered for sale in
violation of Stop-Removal Order #21225A-1:

| | Offered | Actual |
|---|---|---|
| Mtn Dew Mavi Blast - 6 Pack (Aisle 7) | $3.65 | $3.75 |
| Super Value Everyday Washcloths - 18 Pack (Aisle 16) | $4.00 | $4.50 |
| True Living Mesh Bathroom Hanger (Aisle 16) | $3.00 | $3.50 |
| Goody's Extra Strength Acetaminophen (Register Lane) | $1.85 | $1.95 |

| Acknowledged by: | Inspector |
|---|---|
| | NWOLF_000298 |

21225A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __8/9/2021__

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General #19579 |
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description: | Commodities listed on Page 2. |
| Reason: | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #21225A conducted on 8/2/21. The commodities can be placed back for sale after the price violation has been corrected. |

| Name and Title of Official | ~~signature~~ 29-262, Deputy Director | |
|---|---|---|
| Order Delivered To | | Method of Service  In-Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000299

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21225A-2                                    8/9/2021
Dollar General #19579                                            Page 2 of 2
1895 Quaker Rd
Barker, NY 14012

The following items are ordered removed from sale:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Goodcook Grater | $3.00 | $3.50 | Back Wall |
| Dr. Pepper 7.5 oz. - 6 Pack | $2.85 | $3.10 | Aisle 7 |
| ~~Eckrich Smoked Sausage - 14 oz.~~ *MW* | $3.25 | $3.65 | Refrigerated Section |
| Clover Valley Eggs | $1.40 | $1.60 | Refrigerated Section |
| Goody's Extra Strength Headache Powder - 6 Pack | $1.85 | $1.95 | Register Lane |
| BC Asprin - 6 Pack | $1.85 | $1.95 | Register Lane |
| Welly Bangages | no tag | | 11/12 Endcap |
| Advil Bonus Pack Display | no tag | | Aisle 11 |
| Hot Wheels Track Stars | no tag | | Aisle 19 |
| ~~Powerade - 28 oz.~~ *MW* | no tag | | 7/8 Endcap |
| Energizer Battery Display | no tag | | Aisle 10 |
| Energizer Battery Display | no tag | | 7/8 Endcap |
| Sterilite Dish Drying Rack | no tag | | Aisle 7 |
| Comfort Bay Heavy Duty PEVA Clear Shower Liner 70x72 | no tag | | Aisle 16 |
| Pedigree with Tender Bites - 9 lbs. | no tag | | 14/15 Endcap |
| Pedigree High Protein - 13 lbs. | no tag | | 14/15 Endcap |
| DG Home Mold and Mildew Remover - 32 oz. | no tag | | Aisle 13 |
| ~~Lysol Brand New Day - 19 oz.~~ *MW* | no tag | | Aisle 13 |
| Wipe Out Disinfect Wipes - 80 ct. | no tag | | Aisle 13 |
| Temptations Cat Treats - 3 oz. | no tag | | Aisle 13 |
| Evercare Lint Roller - 60 Sheets | no tag | | Register Lane |
| Clover Valley Summer Sausage - 7 oz. | no tag | | Register Lane |
| Six-Star Performace Drink | no tag | | Health & Beauty Island |
| C4 Performace Drink | no tag | | Health & Beauty Island |
| Suave Hand Sanitizer - 3 oz. | no tag | | Health & Beauty Island |
| Dial Antibacterial Soap - 7.5 oz. | no tag | | Health & Beauty Island |
| Glitz & Glam Hand and Nail Cream - 2.53 oz. | no tag | | Health & Beauty Island |
| All 12-Pack Soda on Magic Island | requires single item price | | Magic Island |
| Sunkist 2 Liter on Magic Island | requires single item price | | Magic Island |

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21225A-2                                    8/11/2021
Dollar General #19579                                                          Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21225A-2:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Goodcook Grater | $3.00 | $3.50 | Back Wall |
| Dr. Pepper 7.5 oz. - 6 Pack No | $2.85 | $3.10 | Aisle 7 |
| Clover Valley Eggs | $1.40 | $1.60 | Refrigerated Section |
| Goody's Extra Strength Headache Powder - 6 Pack | $1.85 | $1.95 | Register Lane |
| BC Asprin - 6 Pack | $1.85 | $1.95 | Register Lane |
| Welly Bangages | no tag | | 11/12 Endcap |
| Advil Bonus Pack Display | no tag | | Aisle 11 |
| Hot Wheels Track Stars | no tag | | Aisle 19 |
| Energizer Battery Display | no tag | | Aisle 10 |
| Energizer Battery Display | no tag | | 7/8 Endcap |
| Sterilite Dish Drying Rack | no tag | | Aisle 7 |
| Comfort Bay Heavy Duty PEVA Clear Shower Liner 70x72 | no tag | | Aisle 16 |
| Pedigree with Tender Bites - 9 lbs. | no tag | | 14/15 Endcap |
| Pedigree High Protein - 13 lbs. | no tag | | 14/15 Endcap |
| DG Home Mold and Mildew Remover - 32 oz. | no tag | | Aisle 13 |
| Wipe Out Disinfect Wipes - 80 ct. | no tag | | Aisle 13 |
| Temptations Cat Treats - 3 oz. | no tag | | Aisle 13 |
| Evercare Lint Roller - 60 Sheets | no tag | | Register Lane |
| Clover Valley Summer Sausage - 7 oz. | no tag | | Register Lane |
| Six-Star Performace Drink | no tag | | Health & Beauty Island |
| C4 Performace Drink | no tag | | Health & Beauty Island |
| Suave Hand Sanitizer - 3 oz. | no tag | | Health & Beauty Island |
| Dial Antibacterial Soap - 7.5 oz. | no tag | | Health & Beauty Island |
| Glitz & Glam Hand and Nail Cream - 2.53 oz. | no tag | | Health & Beauty Island |
| All 12-Pack Soda on Magic Island | requires single item price | | Magic Island |
| Sunkist 2 Liter on Magic Island | requires single item price | | Magic Island |

Acknowledged By: _____          Inspector: _____ 29-250

WOLF_000301

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21201A-3, #21203A, #21225A-1
Dollar General #19579
1895 Quaker Rd
Barker, NY 14012

8/12/2021
Page 1 of 1

The following items are being offered for sale in violation of Stop-Removal Order #21201A-3:

| Item | Location | |
|------|----------|---|
| Dr. Pepper - 12 Pack (All Varieties) | Magic Island | *Requires single item price |
| Rayovac AA & AAA Batteries - 8 Pack | Register Aisle | |
| Suave Body Wash - 15 oz. | Aisle 11/12 endcap | |
| Airborne Immune Supplement - 10 ct. | Aisle 7 | |

The following items are being offered for sale in violation of Stop-Removal Order #21203A:

| Item | Location |
|------|----------|
| Purina One Joint Health - 12.5 lbs. | Aisle 15 |
| (offered: $18.50, actual: $19.95) | |

The following items are being offered for sale in violation of Stop-Removal Order #21225A-1:

| Item | Location |
|------|----------|
| Mtn Dew Maui Blast - 6 Pack (offered: $3.65, actual: $3.75) | Aisle 7 |
| Super Value Everyday Washcloths - 18 Pack | Aisle 16 |
| (offered: $4.00, actual: $4.50) | |
| True Living Mesh Bathroom Hanger (offered: $3.00, actual: $3.50) | Aisle 16 |
| Goody's Extra Strength Acetaminophen | Register Lane |
| (offered: $1.85, actual: $1.95) | |

Acknowledged By: _Denise Swanson_    Inspector: _____ 00090262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21225A-2                          8/12/2021
Dollar General #19579                                               Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21225A-2:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Goodcook Grater | $3.00 | $3.50 | Back Wall |
| ~~Dr. Pepper 7.5 oz. - 6 Pack~~ *MW* | ~~$2.85~~ | ~~$3.10~~ | ~~Aisle 7~~ *MW* |
| Clover Valley Eggs | $1.40 | $1.60 | Refrigerated Section |
| Goody's Extra Strength Headache Powder - 6 Pack | $1.85 | $1.95 | Register Lane |
| BC Asprin - 6 Pack | $1.85 | $1.95 | Register Lane |
| Welly Bangages | no tag | | 11/12 Endcap |
| Advil Bonus Pack Display | no tag | | Aisle 11 |
| Hot Wheels Track Stars | no tag | | Aisle 19 |
| Energizer Battery Display | no tag | | Aisle 10 |
| Energizer Battery Display | no tag | | 7/8 Endcap |
| Sterilite Dish Drying Rack | no tag | | Aisle 7 |
| ~~Comfort Bay Heavy Duty PEVA Clear Shower Liner 70x72~~ *MW* | ~~no tag~~ | | ~~Aisle 16~~ *MW* |
| Pedigree with Tender Bites - 9 lbs. | no tag | | 14/15 Endcap |
| Pedigree High Protein - 13 lbs. | no tag | | 14/15 Endcap |
| DG Home Mold and Mildew Remover - 32 oz. | no tag | | Aisle 13 |
| Wipe Out Disinfect Wipes - 80 ct. (Cardboard Display) | no tag | | Aisle 13 |
| Temptations Cat Treats - 3 oz. | no tag | | Aisle 13 |
| Evercare Lint Roller - 60 Sheets | no tag | | Register Lane |
| Clover Valley Summer Sausage - 7 oz. | no tag | | Register Lane |
| Six-Star Performace Drink | no tag | | Health & Beauty Island |
| C4 Performace Drink | no tag | | Health & Beauty Island |
| Suave Hand Sanitizer - 3 oz. | no tag | | Health & Beauty Island |
| Dial Antibacterial Soap - 7.5 oz. | no tag | | Health & Beauty Island |
| Glitz & Glam Hand and Nail Cream - 2.53 oz. | no tag | | Health & Beauty Island |
| All 12-Pack Soda on Magic Island | requires single item price | | Magic Island |
| Sunkist 2 Liter on Magic Island | requires single item price | | Magic Island |

Acknowledged By: _Denise Swanson_  Inspector: _Michael Wolf_ 29-262

WOLF_000303

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21225A-2                                      8/16/2021
Dollar General #19579                                                           Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21225A-2:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Goodcook Grater | $3.00 | $3.50 | Back Wall |
| ~~Dr. Pepper 7.5 oz. - 6 Pack~~ | ~~$2.85~~ | ~~$3.10~~ | ~~Aisle 7~~ |
| Clover Valley Eggs | $1.40 | $1.60 | Refrigerated Section |
| Goody's Extra Strength Headache Powder - 6 Pack | $1.85 | $1.95 | Register Lane |
| BC Asprin - 6 Pack | $1.85 | $1.95 | Register Lane |
| Welly Bangages | no tag | | 11/12 Endcap |
| Advil Bonus Pack Display | no tag | | Aisle 11 |
| Hot Wheels Track Stars | no tag | | Aisle 19 |
| Energizer Battery Display | no tag | | Aisle 10 |
| Energizer Battery Display | no tag | | 7/8 Endcap |
| Sterilite Dish Drying Rack | no tag | | Aisle 7 |
| Pedigree with Tender Bites - 9 lbs. | no tag | | 14/15 Endcap by trashbags |
| Pedigree High Protein - 13 lbs. | no tag | | 14/15 Endcap by trashbags |
| DG Home Mold and Mildew Remover - 32 oz. | no tag | | Aisle 13 |
| Wipe Out Disinfect Wipes - 80 ct. (Cardboard display) | no tag | | Aisle 13 |
| Temptations Cat Treats - 3 oz. | no tag | | Aisle 13 |
| Evercare Lint Roller - 60 Sheets | no tag | | Register Lane |
| Clover Valley Summer Sausage - 7 oz. | no tag | | Register Lane |
| Six-Star Performace Drink | no tag | | Health & Beauty Island |
| C4 Performace Drink | no tag | | Health & Beauty Island |
| Suave Hand Sanitizer - 3 oz. | no tag | | Health & Beauty Island |
| Dial Antibacterial Soap - 7.5 oz. | no tag | | Health & Beauty Island |
| Glitz & Glam Hand and Nail Cream - 2.53 oz. | no tag | | Health & Beauty Island |
| All 12-Pack Soda on Magic Island | requires single item price | | Magic Island |
| Sunkist 2 Liter on Magic Island | requires single item price | | Magic Island |

Acknowledged By: _____          Inspector: _Debi Hoffman_ 29-250

WOLF_000304

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21201A-3, #21203A, #21225A-1                8/16/2021
Dollar General #19579                                                          Page 1 of 1
1895 Quaker Rd
Barker, NY 14012


The following items are being offered for sale in violation of Stop-Removal Order #21201A-3:

| Item | Location | |
| --- | --- | --- |
| Dr. Pepper - 12 Pack (All Varieties) | Magic Island | *Requires single item price |
| ~~Rayovac AA & AAA Batteries - 8 Pack~~ | ~~Register Aisle~~ | |
| Suave Body Wash - 15 oz. | Aisle 11/12 endcap | |
| ~~Airborne Immune Supplement - 10 ct.~~ | ~~Aisle 7~~ | |


The following items are being offered for sale in violation of Stop-Removal Order #21203A:

| Item | Location |
| --- | --- |
| Purina One Joint Health - 12.5 lbs. | Aisle 15 |
|    (offered: $18.50, actual: $19.95) | |


The following items are being offered for sale in violation of Stop-Removal Order #21225A-1:

| Item | Location |
| --- | --- |
| Mtn Dew Maui Blast - 6 Pack (offered: $3.65, actual: $3.75) | Aisle 7 |
| Super Value Everyday Washcloths - 18 Pack | Aisle 16 |
|    (offered: $4.00, actual: $4.50) | |
| True Living Mesh Bathroom Hanger (offered: $3.00, actual: $3.50) | Aisle 16 |
| Goody's Extra Strength Acetaminophen | Register Lane |
|    (offered: $1.85, actual: $1.95) | |


Acknowledged By: _____          Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21201A-3, #21203A, #21225A-1          8/13/2021
Dollar General #19579                                                   Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21201A-3:

| Item | Location | |
|------|----------|---|
| Dr. Pepper - 12 Pack (All Varieties) | Magic Island | *Requires single item price |
| Rayovac AA & AAA Batteries - 8 Pack | Register Aisle | |
| Suave Body Wash - 15 oz. | Aisle 11/12 endcap | |
| Airborne Immune Supplement - 10 ct. | Aisle 7 | |

The following items are being offered for sale in violation of Stop-Removal Order #21203A:

| Item | Location |
|------|----------|
| Purina One Joint Health - 12.5 lbs. | Aisle 15 |
| (offered: $18.50, actual: $19.95) | |

The following items are being offered for sale in violation of Stop-Removal Order #21225A-1:

| Item | Location |
|------|----------|
| Mtn Dew Maui Blast - 6 Pack (offered: $3.65, actual: $3.75) | Aisle 7 |
| Super Value Everyday Washcloths - 18 Pack | Aisle 16 |
| (offered: $4.00, actual: $4.50) | |
| True Living Mesh Bathroom Hanger (offered: $3.00, actual: $3.50) | Aisle 16 |
| Goody's Extra Strength Acetaminophen | Register Lane |
| (offered: $1.85, actual: $1.95) | |

Acknowledged By: _____          Inspector: _____ 000306

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21225A-2                                      8/13/2021
Dollar General #19579                                                            Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21225A-2:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Goodcook Grater | $3.00 | $3.50 | Back Wall |
| ~~Dr. Pepper 7.5 oz. - 6 Pack~~ *MW* | ~~$2.85~~ | ~~$3.10~~ | ~~Aisle 7~~ *MW* |
| Clover Valley Eggs | $1.40 | $1.60 | Refrigerated Section |
| Goody's Extra Strength Headache Powder - 6 Pack | $1.85 | $1.95 | Register Lane |
| BC Asprin - 6 Pack | $1.85 | $1.95 | Register Lane |
| Welly Bangages | no tag | | 11/12 Endcap |
| Advil Bonus Pack Display | no tag | | Aisle 11 |
| Hot Wheels Track Stars | no tag | | Aisle 19 |
| Energizer Battery Display | no tag | | Aisle 10 |
| Energizer Battery Display | no tag | | 7/8 Endcap |
| Sterilite Dish Drying Rack | no tag | | Aisle 7 |
| Pedigree with Tender Bites - 9 lbs. | no tag | | 14/15 Endcap by trashb |
| Pedigree High Protein - 13 lbs. | no tag | | 14/15 Endcap by trashb |
| DG Home Mold and Mildew Remover - 32 oz. | no tag | | Aisle 13 |
| Wipe Out Disinfect Wipes - 80 ct. (Cardboard display) | no tag | | Aisle 13 |
| Temptations Cat Treats - 3 oz. | no tag | | Aisle 13 |
| Evercare Lint Roller - 60 Sheets | no tag | | Register Lane |
| Clover Valley Summer Sausage - 7 oz. | no tag | | Register Lane |
| Six-Star Performace Drink | no tag | | Health & Beauty Island |
| C4 Performace Drink | no tag | | Health & Beauty Island |
| Suave Hand Sanitizer - 3 oz. | no tag | | Health & Beauty Island |
| Dial Antibacterial Soap - 7.5 oz. | no tag | | Health & Beauty Island |
| Glitz & Glam Hand and Nail Cream - 2.53 oz. | no tag | | Health & Beauty Island |
| All 12-Pack Soda on Magic Island | requires single item price | | Magic Island |
| Sunkist 2 Liter on Magic Island | requires single item price | | Magic Island |

Acknowledged By:_____          Inspector:_____ 29-262

WOLF_000307

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 8-30-2021

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #18375 |
|---|---|
| Address | 6408 Campbell Blvd. |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Dr Pepper 6pk (UPC 078000035888) Hershey's Syrup 24oz (UPC 03431209) |
|---|---|
| Reason | The commodities listed are being offered for sale in Violation of NYS Agriculture & Markets Law, Article 16, Section 197 b-2. |
| Name and Title of Official | Dan Jefferson 29-250, Inspector |
| Order Delivered To | [signature] | Method of Service In-Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000308

Report # 21264A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 9-10-2021

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| **Address** | 1895 Quaker Rd. |
| **City/State/Zip** | Barker, NY   14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | * See list of items on page 1 of Report #21264A dated 9-10-21. |
|---|---|
| **Reason** | The commodities listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197(1)(2) THb 197-b(2). |

| Name and Title of Official | Bill Hyllman 29-250, Inspector | | |
|---|---|---|---|
| **Order Delivered To** | | **Method of Service** | In-Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000309

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21264A-2                                              9/13/2021
Dollar General #19579                                                      Page 2 of 3
1895 Quaker Rd
Barker, NY 14012

The following items are ordered removed from sale:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Multiple Boost Nutritional Drinks | | | Aisle 11 |
| Mr. Clean Magic Eraser Handy Grip Cleaning Pad | $4.50 | $5.00 | Aisle 8 & 15 |
| Mr. Clean Bowl Brush | $2.50 | $3.25 | Aisle 8 |
| Mr. Clean Iron Handle Brush | $2.50 | $3.25 | Aisle 8 & 15 |
| 3M Command Small Picture Hanging Strips | $1.85 | $2.00 | Aisle 8 |
| 3M Command Medium Hooks | $3.75 | $3.95 | Aisle 8 |
| Coca-Cola/Sprite - 1 Liter | $1.10 | $1.25 | Aisle 5/6 Endcap |
| Gold Peak Tea - 18.5 oz. | $1.65 | $1.75 | Aisle 5/6 Endcap cooler MW |
| DG Home Wax Paper - 66 sq. ft. | $1.95 | $2.05 | Back Wall |
| Old El Paso Taco Dinner Kit (Stand & Stuff) | $2.65 | $2.80 | Aisle 5 |
| Old El Paso Taco Dinner Kit (Hard & Soft) | $2.65 | $2.80 | Aisle 5 |
| Old El Paso Flour Tortillas - 10 Count | $1.85 | $1.95 | Aisle 5 |
| Good & Smart Cut Green Beans | $0.65 | $0.75 | Aisle 5 |
| Good & Smart Corn | $0.65 | $0.75 | Aisle 5 |
| Clover Valley French Style Green Beans | $0.65 | $0.75 | Aisle 5 |
| Clover Valley Cream Style Corn | $0.65 | $0.75 | Aisle 5 |
| Clover Valley Mixed Vegetables | $0.65 | $0.75 | Aisle 5 |
| Clover Valley Eggs - 1 Dozen | $1.70 | $1.95 | Side Wall |
| Pillsbury Grands Rolls - 16.3 oz. | $2.65 | $2.80 | Side Wall |
| Pillsbury Cinnamon Rolls - 12.4 oz. | $2.85 | $3.00 | Side Wall |
| Pillsbury Crescent Rolls - 8 oz. | $2.85 | $2.95 | Side Wall |
| Pillsbury Cookie Dough - 16 oz. | $3.00 | $3.25 | Side Wall |
| Eckrich Cheddar Smoked Sausage - 14 oz. | $3.25 | $3.65 | Side Wall |
| Eckrich Beef Smoked Sausage - 10 oz. | $3.25 | $3.65 | Side Wall |
| Gatorade - 4 Pack | $3.50 | $3.85 | Aisle 17/18 Endcap |
| Gatorade - 32 oz. | $1.00 | $1.20 | Aisle 17/18 Endcap |
| Powerade - 28 oz. | $0.95 | $1.15 | Aisle 2 |
| Dr. Pepper - 2 Liter | $2.20 | $2.30 | Aisle 1 |
| Sunkist, A&W Cream Soda, A&W Root Beer, 7 Up, RC Cola - 20 oz. | $1.50 | $1.75 | Aisle 1 Shipper |
| ~~Canada Dry,~~ RC Cola, 7 Up, Sunkist, ~~Squirt~~ - 20 oz. MW | $1.60 | $1.75 | Side Wall |
| Coca-Cola/Sprite - 2 Liter | $2.00 | $2.30 | Aisle 1 |
| Premier Protein - 11.5 oz. (All Flavors) | $2.50 | $2.60 | H&B Island |

Acknowledged by: _____        Inspector: _____

WDGH_000316

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21264A-1                                    9/13/2021
Dollar General #19579                                                         Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are being offered for sale in violation of Stop-Removal Order #21264A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Dove Shampoo - 20.4 oz. | $5.00 | $6.00 | Aisle 12 |
| GE 40 Watts Lightbulb - 2 Pack | $1.69 | $2.25 | Aisle 21 |
| Boost Original Chocolate Drink - 6 Pack | $8.50 | $9.00 | Aisle 11 |
| Poly Portfolio Folder | $0.33 | $0.85 | Aisle 8 |
| ~~DG Home Low Splash Bleach - 81 oz.~~ *MW* | $3.00 | $3.50 | Aisle 14 |
| ~~Clover Valley Sliced Carrots - 14.5 oz.~~ *MW* | $0.65 | $0.75 | Aisle 5 |
| Quest Protein Bar - 2.12 oz. | $2.00 | $2.25 | H&B Island |

Acknowledged by: _____        Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*~~Price Audit Retest #21264A~~ *Stop-Removal Order #21264A-2* ᴧᴧ

9/13/2021
Page 3 of 3

Dollar General #19579
1895 Quaker Rd
Barker, NY 14012

The following items are ordered removed from sale:

| Item | Location |
|------|----------|
| Crafters Closet Paint Brush - 25 Piece | Crafting Aisle — Aisle 18 ᴧᴧ |
| Crafters Closet Acrylic Paints - 8 Piece | Crafting Aisle — Aisle 18 ᴧᴧ |
| Generate Batteries Cardboard Display | Back Wall |
| Airboss Closet Dehumidifier - 6.7 oz. | Aisle 16 |
| Several Hand Towels (Wrong tag or no tag) | Aisle 16 |
| Nerf 13-Piece Alpha Strike | Aisle 9 |
| Mega Bloks - 25 Count | Aisle 9 |
| Magnetic Drawing Board - 2 Pack | Aisle 9 |
| ~~Lazer Wheels Truck & Trailer~~ ᴧᴧ | Aisle 9 |
| Disney Princess Mini Dolls | Aisle 9 |
| Barbie | Aisle 9 |
| Imagine Angel Doll | Aisle 9 |
| Marvel Action Figures | Aisle 9 |
| Disney Princess Dolls | Aisle 9 |
| Farm World Tractor | Aisle 9 |
| ~~Disney Jewelry Activity Set~~ ᴧᴧ | Aisle 9 |
| Rainbow Spring | Aisle 9 |
| ~~Magnetic Dress-Up Kit~~ ᴧᴧ | Aisle 9 |
| Sterlite Dish Dryer | Aisle 9 |
| Multiple Batteries on side wing | Aisle 8 Endcap |
| Flame Glo Lighter Fluid- 32 oz. | Aisle 8 |
| Royal Oak Lighter Fluid - 64 oz. | Aisle 8 |
| 3 Subject Notebook | Aisle 8 |
| Frito Lay Variety Packs | Aisle 7 |
| Airborne Immune Support Supplement - 10 Tablets | Aisle 7 |
| Airborne Original Immune System - 32 Tablets | Aisle 7 |
| Airborne Simply C Support - 36 Tablets | Aisle 7 |
| ᴧᴧ ~~Fun Pops,~~ Pop Ice, CV Cheese & Sticks, Reese's Pumpkins, Flipz Pumpkin, Reese's Dipped Pretzels | Aisle 7 |
| Oreo Cookies (Apple Cider Donut and Spooky) | Aisle 6/7 Endcap |
| Coca-Cola - 12 Pack | Aisle 5/6 Endcap |
| O-Cedar Playtex Clean Cuisine Gloves - 10 Pack | Aisle 15 |
| Quaker Granola bars, CV Elbow Macaroni, Maretti Bruschette Chips, Prego Sauce, CV Macaroni & Cheese | Aisle 2/3 Endcap |

Acknowledged by: _____

Inspector: _____ 29-262

WOLF_000342

21264A - 2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date   9/13/2021

Page 1 of 3

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description: | Commodities listed on Pages 2 and 3 of this report. |
|---|---|
| Reason: | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #21264A conducted on 9/10/21. The store was unable or unwilling to make the corrections. The listed commodities can be placed back for sale after the violation has been corrected. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | | Method of Service   In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000313

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21264A-1                                          9/14/2021
Dollar General #19579                                                                Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are being offered for sale in violation of Stop-Removal Order #21264A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Dove Shampoo - 20.4 oz. | $5.00 | $6.00 | Aisle 12 |
| GE 40 Watts Lightbulb - 2 Pack | $1.69 | $2.25 | Aisle 21 |
| Boost Original Chocolate Drink - 6 Pack | $8.50 | $9.00 | Aisle 11 |
| Poly Portfolio Folder | $0.33 | $0.85 | Aisle 8 |
| DG Home Low Splash Bleach - 81 oz. | $3.00 | $3.50 | Aisle 14 |
| Clover Valley Sliced Carrots - 14.5 oz. | $0.65 | $0.75 | Aisle 5 |
| Quest Protein Bar - 2.12 oz. | $2.00 | $2.25 | H&B Island |

Acknowledged by: _Helen White_                    Inspector: _Tobi WOLF_  WOLF_000314

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21264A-2                                    9/14/2021
Dollar General #19579                                                         Page 1 of 2
1895 Quaker Rd
Barker, NY 14012

The following commodities are being offered for sale in violation of Stop-Removal Order #21264A-2:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Multiple Boost Nutritional Drinks | | | Aisle 11 |
| Mr. Clean Magic Eraser Handy Grip Cleaning Pad | $4.50 | $5.00 | Aisle 8 & 15 |
| Mr. Clean Bowl Brush | $2.50 | $3.25 | Aisle 8 |
| Mr. Clean Iron Handle Brush | $2.50 | $3.25 | Aisle 8 & 15 |
| 3M Command Small Picture Hanging Strips | $1.85 | $2.00 | Aisle 8 |
| 3M Command Medium Hooks | $3.75 | $3.95 | Aisle 8 |
| Coca-Cola/Sprite - 1 Liter | $1.10 | $1.25 | Aisle 5/6 Endcap |
| Gold Peak Tea - 18.5 oz. | $1.65 | $1.75 | Aisle 5/6 Endcap Cooler |
| DG Home Wax Paper - 66 sq. ft. | $1.95 | $2.05 | Back Wall |
| Old El Paso Taco Dinner Kit (Stand & Stuff) | $2.65 | $2.80 | Aisle 5 |
| Old El Paso Taco Dinner Kit (Hard & Soft) | $2.65 | $2.80 | Aisle 5 |
| Old El Paso Flour Tortillas - 10 Count | $1.85 | $1.95 | Aisle 5 |
| Good & Smart Cut Green Beans | $0.65 | $0.75 | Aisle 5 |
| Good & Smart Corn | $0.65 | $0.75 | Aisle 5 |
| Clover Valley French Style Green Beans | $0.65 | $0.75 | Aisle 5 |
| Clover Valley Cream Style Corn | $0.65 | $0.75 | Aisle 5 |
| Clover Valley Mixed Vegetables | $0.65 | $0.75 | Aisle 5 |
| Clover Valley Eggs - 1 Dozen | $1.70 | $1.95 | Side Wall |
| Pillsbury Grands Rolls - 16.3 oz. | $2.65 | $2.80 | Side Wall |
| Pillsbury Cinnamon Rolls - 12.4 oz. | $2.85 | $3.00 | Side Wall |
| Pillsbury Crescent Rolls - 8 oz. | $2.85 | $2.95 | Side Wall |
| Pillsbury Cookie Dough - 16 oz. | $3.00 | $3.25 | Side Wall |
| Eckrich Cheddar Smoked Sausage - 14 oz. | $3.25 | $3.65 | Side Wall |
| Eckrich Beef Smoked Sausage - 10 oz. | $3.25 | $3.65 | Side Wall |
| Gatorade - 4 Pack | $3.50 | $3.85 | Aisle 17/18 Endcap |
| Gatorade - 32 oz. | $1.00 | $1.20 | Aisle 17/18 Endcap |
| Powerade - 28 oz. | $0.95 | $1.15 | Aisle 2 |
| Dr. Pepper - 2 Liter | $2.20 | $2.30 | Aisle 1 |
| Sunkist, A&W Cream Soda, A&W Root Beer, 7 Up, RC Cola - 20 oz. | $1.50 | $1.75 | Aisle 1 Shipper |
| RC Cola, 7 Up, Sunkist - 20 oz. | $1.60 | $1.75 | Side Wall |
| Coca-Cola/Sprite - 2 Liter | $2.00 | $2.30 | Aisle 1 |
| Premier Protein - 11.5 oz. (All Flavors) | $2.50 | $2.60 | H&B Island |

Acknowledged by: _Helen White_                  Inspector: _____ WOLF_000315

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21264A-2                          9/14/2021
Dollar General #19579                                               Page 2 of 2
1895 Quaker Rd
Barker, NY 14012

The following commodities are being offered for sale in violation of Stop-Removal Order #21264A-2:

| Item | Location |
|------|----------|
| Crafters Closet Paint Brush - 25 Piece | Aisle 18 |
| Crafters Closet Acrylic Paints - 8 Piece | Aisle 18 |
| Generate Batteries Cardboard Display | ~~Back Wall~~ Aisle 7 |
| Airboss Closet Dehumidifier - 6.7 oz. | Aisle 16 |
| Several Hand Towels (Wrong tag or no tag) | Aisle 16 |
| Nerf 13-Piece Alpha Strike | Aisle 9 |
| Mega Bloks - 25 Count | Aisle 9 |
| Magnetic Drawing Board - 2 Pack | Aisle 9 |
| Disney Princess Mini Dolls | Aisle 9 |
| Barbie | Aisle 9 |
| Imagine Angel Doll | Aisle 9 |
| Marvel Action Figures | Aisle 9 |
| Disney Princess Dolls | Aisle 9 |
| Farm World Tractor | Aisle 9 |
| Rainbow Spring | Aisle 9 |
| Sterlite Dish Dryer | Aisle 9 |
| Multiple Batteries on side wing | Aisle 8 Endcap |
| Flame Glo Lighter Fluid- 32 oz. | Aisle 8 |
| Royal Oak Lighter Fluid - 64 oz. | Aisle 8 |
| 3 Subject Notebook | Aisle 8 |
| Frito Lay Variety Packs | Aisle 7 |
| Airborne Immune Support Supplement - 10 Tablets | Aisle 7 |
| Airborne Original Immune System - 32 Tablets | Aisle 7 |
| Airborne Simply C Support - 36 Tablets | Aisle 7 |
| Pop Ice, CV Cheese & Sticks, Reese's Pumpkins, Flipz Pumpkin, Reese's Dipped Pretzels | Aisle 7 |
| Oreo Cookies (Apple Cider Donut and Spooky) | Aisle 6/7 Endcap |
| Coca-Cola - 12 Pack | Aisle 5/6 Endcap |
| O-Cedar Playtex Clean Cuisine Gloves - 10 Pack | Aisle 15 |
| Quaker Granola bars, CV Elbow Macaroni, Maretti Bruschette Chips, Prego Sauce, CV Macaroni & Cheese | Aisle 2/3 Endcap |

Acknowledged by: _Helen White_                Inspector: _Bill Wolf_    WOLF_000316

21/007A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✳ Annual Pricing Audit | Date 1-13-2021 |
|---|---|
| Estab. & No.  Dollar General  # 16268 | Tel. 588-3010 |
| Address  36061 Ransomville Rd. | Contact |
| City  Ransomville | Zip Code 14131 |

In all communications, refer to document #_____

---

✳ 52 total items were sampled.

✳ 1 item was over charged compared to the shelf/price tag
- Coca Cola 12pk (UPC 049000028904, aisle 1 display)
    offered $5.10   actual: $5.25

    Overcharge % = 2%  (2% or better is required to | pass inspection)

✳ 2 items sampled were found with no shelf/price tag.
- Truly Berry Hard Seltzer 12pk (UPC 087692006862, aisle 2 endcap) | $5.60
- Toy Cubby (UPC 075182059269, aisle 21)  $5.00

✳ 18 Expired Sale/Promotional offer tags were found  and | removed.

✳✳ All issues listed above are ordered to be resolved.

---

Acknowledged by _____    Inspector _Tobi Heffron 29-250_

29-262

WOLF_000317

# Price Verification Report II

8AM

Page _1_ of ____

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd        **Frequency:** (X) Normal ( ) Increased        **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #16268<br>3661 Ransomville Rd<br>Ransomville, NY 14131 | 1-13-2021 | 588-3010 |
| | Manager: | Type of Store:<br>Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Deodorant 2pk<br>UPC/PLU: 022200954563<br>Comments:<br>Location: | 3 85 | 3 85 | 0 | 11. | Identity: Nka seltzer<br>UPC/PLU: 016500587612<br>Comments:<br>Location: | 1 70 | 1 70 | 0 |
| 2. | Identity: Dove 3pk<br>UPC/PLU: 011110116578<br>Comments:<br>Location: | 3 50 | 3 50 | 0 | 12. | Identity: hoodie<br>UPC/PLU: 489922280208<br>Comments:<br>Location: | 15 | 15 | 0 |
| 3. | Identity: hair spray<br>UPC/PLU: 3815 19040504<br>Comments:<br>Location: | 3 95 | 3 95 | 0 | 13. | Identity: Sneakers<br>UPC/PLU: 430001388133<br>Comments:<br>Location: | 5 | 5 | 0 |
| 4. | Identity: tin pans<br>UPC/PLU: 052092020800<br>Comments:<br>Location: | 2 70 | 2 70 | 0 | 14. | Identity: Diapers<br>UPC/PLU: 037000862130<br>Comments:<br>Location: | 10 | 10 | 0 |
| 5. | Identity: Toy Cubbery<br>UPC/PLU: 075182059269<br>Comments:<br>Location: aisle 21 | no tag | 5 00 | — | 15. | Identity: underwear<br>UPC/PLU: 075338669656<br>Comments:<br>Location: | 6 50 | 6 50 | 0 |
| 6. | Identity: Zip bags<br>UPC/PLU: 840328104272<br>Comments:<br>Location: | 2 25 | 2 25 | 0 | 16. | Identity: markers<br>UPC/PLU: 071662081065<br>Comments:<br>Location: | 4 | 4 | 0 |
| 7. | Identity: Turtle Wax clean<br>UPC/PLU: 074460102442<br>Comments:<br>Location: | 5 50 | 5 50 | 0 | 17. | Identity: etch Toy<br>UPC/PLU: 783918700599<br>Comments:<br>Location: | 5 50 | 5 50 | 0 |
| 8. | Identity: cords<br>UPC/PLU: 430000649747<br>Comments:<br>Location: | 3 | 3 | 0 | 18. | Identity: Bic Pens<br>UPC/PLU: 070330417137<br>Comments:<br>Location: | 2 70 | 2 70 | 0 |
| 9. | Identity: Protein Drink<br>UPC/PLU: 643843714484<br>Comments:<br>Location: | 7 75 | 7 75 | 0 | 19. | Identity: candle<br>UPC/PLU: 430001367459<br>Comments:<br>Location: | 5 | 5 | 0 |
| 10. | Identity: Kotex<br>UPC/PLU: 036000515749<br>Comments:<br>Location: | 5 75 | 5 75 | 0 | 20. | Identity: Party Plates<br>UPC/PLU: 011179361342<br>Comments:<br>Location: | 1 | 1 | 0 |

**Refund Policy** (X)

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000318

# Price Verification Report II

Page 2 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd    **Frequency:** ( ) Normal ( ) Increased    **Complaint:** ( )

| Location: DG Parsonville | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Cold   UPC/PLU: 680988182952   Comments:   Location: | 8 | 8 | 0 | 11. | Identity: Folgers Coffee   UPC/PLU: 02550000 3672   Comments:   Location: | 7 50 | 7 50 | 0 |
| 2. | Identity: Bic Lighter 2pk   UPC/PLU: 07038060 20687   Comments:   Location: | 2 75 | 2 75 | 0 | 12. | Identity: milk duds   UPC/PLU: 8 1070 0002 1526   Comments:   Location: | 1 | 1 | 0 |
| 3. | Identity: Coca Cola 12pk   UPC/PLU: 0490 0002 8904   Comments:   Location: aisle 1 display | 5 10 | 5 25 | + 15 0 | 13. | Identity: Salmon   UPC/PLU: 0211 0002 2143   Comments:   Location: | 4 50 | 4 50 | 0 |
| 4. | Identity: Tostitos dip   UPC/PLU: 0284 00215732   Comments:   Location: | 3 75 | 3 75 | 0 | 14. | Identity: Sugar   UPC/PLU: 0492 0004 5701   Comments:   Location: | 4 25 | 4 20 | 0 |
| 5. | Identity: Bean   UPC/PLU: 4300013 68753   Comments:   Location: | 3 | 3 | 0 | 15. | Identity: Bean   UPC/PLU: 052000011227   Comments:   Location: | x 80 | x 80 | 0 |
| 6. | Identity: Tiny clothes line   UPC/PLU: 43000 14360 56   Comments:   Location: | 1 | 1 | 0 | 16. | Identity: Friskies   UPC/PLU: 0500 00100347   Comments:   Location: | 4 | 4 | 0 |
| 7. | Identity: Premium Butter Cookies   UPC/PLU: 6549 54151820   Comments:   Location: | 1 50 | 1 50 | 0 | 17. | Identity: Dog Bone   UPC/PLU: 0711 9000 6684   Comments:   Location: | 3 25 | 3 25 | 0 |
| 8. | Identity: Paper Towels   UPC/PLU: 0227 40382814   Comments:   Location: | 5 | 5 | 0 | 18. | Identity: Sponge   UPC/PLU: 8100 4413 0034   Comments:   Location: | 2 | 2 | 0 |
| 9. | Identity: xylophone   UPC/PLU: 8868040946656   Comments:   Location: | 5 | 5 | 0 | 19. | Identity: glade   UPC/PLU: 0046500017894   Comments:   Location: | 5 | 5 | 0 |
| 10. | Identity: Stain Remover   UPC/PLU: 8088 2910 3441   Comments:   Location: | 1 | 1 | 0 | 20. | Identity: Pancake mix   UPC/PLU: 0769 24868759   Comments:   Location: | 1 95 | 1 95 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000319

# Price Verification Report II

*monter 4/7 and 2/4*
*Dixie 3 for 6 ✓*

Page _5_ of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd    **Frequency:** ( ) Normal ( ) Increased    **Complaint:** ( )

| Location: D6 Ransomville | Date: 1-13-2021 | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Drano  UPC/PLU: 019800702175  Comments:  Location: | 6 | 6 | 0 | 11. | Identity: Kickstart drink  UPC/PLU: 012000180347  Comments:  Location: | 1 35 | 1 35 | 0 |
| 2. | Identity: Lipton Brisk 12pk  UPC/PLU: 01200081009|  Comments:  Location: | 4 | 4 | 0 | 12. | Identity: Chips  UPC/PLU: 030000169247  Comments:  Location: | 1 50 | 1 50 | 0 |
| 3. | Identity: Tomato Pizza  UPC/PLU: 07192170 2823  Comments:  Location: | 3 50 | 3 50 | 0 | 13. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 4. | Identity: Pot Pie  UPC/PLU: 021031501143  Comments:  Location: | 2 50 | 2 50 | 0 | 14. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 5. | Identity: Cheese  UPC/PLU: 071505005333  Comments:  Location: | 2 45 | 2 45 | 0 | 15. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 6. | Identity: Truly Berry Hard Seltzer  UPC/PLU: 08769200 6862  Comments:  Location: aisle 2 end cap | 12.00 tag | 5 60 | — | 16. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 7. | Identity: Bud Light 24 oz.  UPC/PLU: 018200250019  Comments:  Location: | 2 | 2 | 0 | 17. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 8. | Identity: Dairy Pure milk  UPC/PLU: 041900079420  Comments:  Location: | 2 81 | 2 81 | 0 | 18. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 9. | Identity: munchos  UPC/PLU: 028400084048  Comments:  Location: | 2 95 | 2 95 | 0 | 19. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 10. | Identity: Minces cookies  UPC/PLU: 876274001476  Comments:  Location: | 1 | 1 | 0 | 20. | Identity:  UPC/PLU:  Comments:  Location: | | | |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

_____ (Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000320

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit | Date 1/13/2021 |
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document # _____

The following items were found in violation of NYS
   Agriculture & Markets Law, Article 16, Section 197-b (2):

Uboats w/Charcoal and Ice Melt (Front Side Walk)
Shoe Glue (Aisle 12 endcap)
Aisle 21 endcap
Composure Underwear display by bath rugs
Handi-foil Pans by towels (Aisle 21)
All 8 endcaps and side wings on back aisles
3M Command Strips by auto air fresheners
Cough Drops/Chapstick (Personal Care endcap)
Health & Beauty My Way display
Face Masks (Aisle 12 endcap)
Lays Chips at register
Hanes Face Mask display by gift cards
Westcott Safety Scissors / several pens (Aisle 18)
Tape Rolls (Aisle 9)
Wow Table: Dr. Pepper 2L - (Offered: $1.90, Actual: $2.00)
         Soda multi-packs require a single item price
Pepsi and Mtn Dew 20 oz. Cardboard Displays (Offered: $1.90, Actual: $2.00)
Michelob Ultra Seltzer - 12 pk. (Aisle 8 Endcap)
Several items in Wireless Gear by entrance and register 1
Several items on rolling racks across from registers
Coca-Cola Products 2 Liter (Aisle 1 endcap)

* Continued on Page 2

Acknowledged by: _____    Inspector _____ 29-262

WOLF_000321

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Price Audit | Date 1/13/2021 |
|---|---|
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document # _____

* Continued from Page 1

Vinda Toilet Paper by back room
C.V. Eggs - 1 doz. (Offered: $1.⁴⁰, Actual: $1.⁵⁰)
Gatorade cooler by bathroom
2 hanging strips in Aisle 2

* All of the items/areas listed on Page 1 and 2
   are ordered corrected by 1/20/2021.

Acknowledged by: _____   Inspector _____ 29-262

WOLF_000322

Dollar General #16268
Ransomville

1-13-2021

<u>NO Tags</u>

U boats w/ Charcoal + ice melt on front side walk
Shoe Glue on Beauty My Way end cap  aisle 12
Aisle 21 end cap Health My Way
Composure display at Bath Rugs
Handi-foil Pans By Towels  aisle 21
~~Aisle 21~~ All (8) end caps on back aisles + side wings
3M Command Strips @ ~~auto~~ air fresheners
   ~~Co~~ Cough Drops/Chapstick  Personal Care end cap
Health + Beauty my way display
Face Mask aisle 12 end cap
Lays Chips at Register
Hanes Face Mask Display By Gift cards.
westcott safety scissors / several pens  aisle 18
(2) Tape Rolls  aisle 9
Wow table center — Dr Pepper 2L  offered $1.90   Actual $2.00
          — All Soda 12 pks  no tags
          — Pepsi and Mtn Dew  incorrect pricing
Michelob Ultra Seltzer 12 pk   aisle 8 end cap.
Wireless gear several items ~~to~~ near ~~the~~ register  cords, earbuds, grips, chargers
(2) Rolling Racks across from registers
Coca cola 2 L  by Little Debbie Rack   aisle 1
Vinda Toilet Paper By Back Room
CV Eggs 1 doz offered $1.90 actual $1.50
Gatorade Cooler by bathroom  aisle 1
(2) Chip strips  aisle 2

WOLF_000323

Q1010A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: ✳ Annual Pricing Audit | Date 1-15-2021 |
| Estab. & No. Dollar General  # 19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

✳ **52 items inspected in sample.**

| | Offered: | Actual: |
|---|---|---|
| ✳ 5 items sampled were overcharged compared to the shelf/price tag. | | |
| -Mtn Dew 12 pk (UPC 012000809965, aisle 4 end cap) | $4.80 | $5.10 |
| -80% Lean Ground Beef (UPC 091642340400, freezer) | $3.75 | $4.25 |
| -Art Skills Long Handle Brush Set 6 pk (UPC 677125054413, aisle 18) | $4.00 | $4.50 |
| -Billboard True Wireless Earhooks (UPC 680988249389, aisle 9) | $5.00 | $15.00 |
| -Minnie Fun on the Go Activity toy (UPC 029116923249, aisle 19) | $3.00 | $3.50 |
| | | |
| Overcharge percentage = 10%   (2% or less is required) | | |
| | | |
| ✳ 2 items sampled were found with NO shelf/price tag. | | |
| - Coors Light Beer 12 pk (UPC 071990000486, aisle 1 cooler) | — | $9.50 |
| -True Living Essentials Garmet Rack (UPC 038861664895, aisle 16) | — | $11.00 |
| | | |
| ✳ 18 Sale/Promotional offers tags were found and removed. | | |
| | | |
| ✳ The "Refund Policy" of the store must be posted and visible at all times. | | |
| | | |
| ✳ All issues listed above are ordered to be corrected. | | |
| | | |
| ✳ ✳ A 2nd Inspection will be conducted at a future date. | | |

Acknowledged by _[signature]_                Inspector _[signature]_ 29-250

WOLF_000324

8AM

# Price Verification Report II

Page _1_ of ___

**Inspection:** (X) 1st ( ) 2nd ( ) 3rd    **Frequency:** (X) Normal ( ) Increased    **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #19579<br>1895 Quaker Rd<br>Barker, NY 14012 | 1-15-21 | 795-3126 |
| | Manager: | Type of Store:<br>Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Dibs IC<br>UPC/PLU: 41548825573<br>Comments:<br>Location: | 2⁵⁰ | 2⁵⁰ | 0 | 11. | Identity: magic erasers<br>UPC/PLU: 085126610402<br>Comments:<br>Location: | 5 | 5 | 0 |
| 2. | Identity: Cashews<br>UPC/PLU: 28400034227<br>Comments:<br>Location: | 1⁷⁵ | 1⁷⁵ | 0 | 12. | Identity: Sponge 2pk<br>UPC/PLU: 021200520426<br>Comments:<br>Location: | 2⁸⁵ | 2⁸⁵ | 0 |
| 3. | Identity: Starbucks<br>UPC/PLU: 012000181832<br>Comments:<br>Location: | 2⁸⁵ | 2⁸⁵ | 0 | 13. | Identity: X-tra deter.<br>UPC/PLU: 094514419601<br>Comments:<br>Location: | 2⁹⁵ | 2⁹⁵ | 0 |
| 4. | Identity: Coors Light 12pk<br>UPC/PLU: 07199000048 6<br>Comments:<br>Location: in cooler aisle1 | no tag | 9⁵⁰ | — | 14. | Identity: chicken salad<br>UPC/PLU: 019722167526<br>Comments:<br>Location: | 1²⁵ | 1²⁵ | 0 |
| 5. | Identity: Whole milk 1gal.<br>UPC/PLU: 070744002196<br>Comments:<br>Location: | 3⁹⁵ | 3⁹⁵ | 0 | 15. | Identity: Sugar<br>UPC/PLU: 678592115605<br>Comments:<br>Location: | 1⁷⁰ | 1⁷⁰ | 0 |
| 6. | Identity: Mtn Dew 12pk<br>UPC/PLU: 012000809965<br>Comments:<br>Location: aisle 4 endcap. | 4⁸⁰ | 5¹⁰ | +³⁰ | 16. | Identity: Voortmans cookies<br>UPC/PLU: 067312002665<br>Comments:<br>Location: | 1²⁵ | 1⁰⁵ | 0 |
| 7. | Identity: popcorn<br>UPC/PLU: 057644005940<br>Comments:<br>Location: | 1⁵⁰ | 1⁵⁰ | 0 | 17. | Identity: Temptations treats<br>UPC/PLU: 023100116433<br>Comments:<br>Location: | 3²⁵ | 3²⁵ | 0 |
| 8. | Identity: 80% Lean Ground Beef<br>UPC/PLU: 096423440400<br>Comments:<br>Location: frozen | 3.¹ˡᵇ⁹⁵ | 4.²⁵ | +⁵⁰ | 18. | Identity: Dog Chow 35 lb<br>UPC/PLU: 017800183253<br>Comments:<br>Location: | 17⁹⁵ | 17⁹⁵ | 0 |
| 9. | Identity: grits<br>UPC/PLU: 630000847606<br>Comments:<br>Location: | 2⁶⁵ | 2⁶⁵ | 0 | 19. | Identity: Dust cloth<br>UPC/PLU: 011171271230<br>Comments:<br>Location: | 3 | 3 | 0 |
| 10. | Identity: Pineapple juice<br>UPC/PLU: 041152102488<br>Comments:<br>Location: | 2²⁵ | 2²⁵ | 0 | 20. | Identity: Hefty Bags<br>UPC/PLU: 013700865110<br>Comments:<br>Location: | 5 | 5 | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000325

# Price Verification Report II

Page 2 of ____

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd  **Frequency:** ( ) Normal ( ) Increased  **Complaint:** ( )

| Location: D.G. Barker | Date: 1-15-21 | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: T.L. Essentials UPC/PLU: Garnet Rack Comments: 038841664895 Location: | no tag | 11⁰⁰ | — | 11. Identity: Art Skills Long Handle Brush Set 6 pc UPC/PLU: 672125054413 Comments: Location: aisle 18 | 4⁰⁰ | 4⁵⁰ | +50 |
| 2. Identity: Sheet Set UPC/PLU: 430000555833 Comments: Location: | 24 | 24 | 0 | 12. Identity: Starburst UPC/PLU: 022000280114 Comments: Location: | 3²⁵ | 3²⁵ | 0 |
| 3. Identity: V Day Treat Bags UPC/PLU: 0430001371142 Comments: Location: | 1 | 1 | 0 | 13. Identity: UNO card game UPC/PLU: 0887961949230 Comments: Location: | 8 | 8 | 0 |
| 4. Identity: Eveready AA8 UPC/PLU: 039800030085 Comments: Location: | 5²⁵ | 5²⁵ | 0 | 14. Identity: Jersey UPC/PLU: 0170828377628 Comments: Location: | 3⁹⁵ | 3⁹⁵ | 0 |
| 5. Identity: Seed Starter UPC/PLU: 023075051104 Comments: Location: | 3 | 3 | 0 | 15. Identity: Billboard True Wireless earhooks UPC/PLU: 680988249389 Comments: Location: aisle 9 | 5⁰⁰ | 15⁰⁰ | +10⁰⁰ |
| 6. Identity: Books UPC/PLU: 0805219495063 Comments: Location: | 0³⁰ | 0³⁰ | 0 | 16. Identity: Balloon UPC/PLU: 13051010157 Comments: Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 7. Identity: Wall decor UPC/PLU: 0430001136871 Comments: Location: | 5 | 5 | 0 | 17. Identity: Cake Turn Table UPC/PLU: 672125052594 Comments: Location: | 7⁵⁰ | 7⁵⁰ | 0 |
| 8. Identity: Straws UPC/PLU: 0848974232467 Comments: Location: | 2 | 2 | 0 | 18. Identity: Halo toy UPC/PLU: 887961600599 Comments: Location: | 10⁵⁰ | 10⁵⁰ | 0 |
| 9. Identity: Cookie Sheet UPC/PLU: 072867004699 Comments: Location: | 4²⁵ | 4²⁵ | 0 | 19. Identity: Minnie Fun on the Go Activity UPC/PLU: 029116923249 Comments: Location: aisle 19 | 3⁰⁰ | 3⁵⁰ | +50 |
| 10. Identity: markers UPC/PLU: 0716620981065 Comments: Location: | 4 | 4 | 0 | 20. Identity: Poster Letters UPC/PLU: 672125013601 Comments: Location: | 1⁹⁰ | 1⁹⁰ | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000326

# Price Verification Report II

Page 3 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd      **Frequency:** ( ) Normal ( ) Increased      **Complaint:** ( )

| Location: | | Date: | | Telephone: | |
| --- | --- | --- | --- | --- | --- |
| | | Manager: | | Type of Store: | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. | Identity: Food containers UPC/PLU: 430001419769 Comments: Location: | 2⁶⁵ | 2⁶⁵ | 0 | 11. | Identity: Kleenex UPC/PLU: 36000500912 Comments: Location: | 1⁸⁵ | 1⁸⁵ | 0 |
| 2. | Identity: Formula UPC/PLU: 300871365421 Comments: Location: | 17 | 17 | 0 | 12. | Identity: WD 40 UPC/PLU: 79567490241 Comments: Location: | 4²⁵ | 4²⁵ | 0 |
| 3. | Identity: Gain air Fresh UPC/PLU: 11171207075 Comments: Location: | 1⁷⁵ | 1⁷⁵ | 0 | 13. | Identity: UPC/PLU: Comments: Location: | | | |
| 4. | Identity: Diapers UPC/PLU: 908919951963 Comments: Location: | 4 | 4 | 0 | 14. | Identity: UPC/PLU: Comments: Location: | | | |
| 5. | Identity: Socks UPC/PLU: 38257765045 Comments: Location: | 7 | 7 | 0 | 15. | Identity: UPC/PLU: Comments: Location: | | | |
| 6. | Identity: readers UPC/PLU: 887461314222 Comments: Location: | 12 | 12 | 0 | 16. | Identity: UPC/PLU: Comments: Location: | | | |
| 7. | Identity: Protein mix UPC/PLU: 749826443256 Comments: Location: | 11 | 11 | 0 | 17. | Identity: UPC/PLU: Comments: Location: | | | |
| 8. | Identity: Tampons UPC/PLU: 073010631731 Comments: Location: | 7 | 7 | 0 | 18. | Identity: UPC/PLU: Comments: Location: | | | |
| 9. | Identity: Q tips UPC/PLU: 305215007005 Comments: Location: | 3⁵⁰ | 3⁵⁰ | 0 | 19. | Identity: UPC/PLU: Comments: Location: | | | |
| 10. | Identity: Shave cream 2pk UPC/PLU: 841058005223 Comments: Location: | 5⁴⁰ | 5⁴⁰ | 0 | 20. | Identity: UPC/PLU: Comments: Location: | | | |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %      Overcharges/Undercharges Ratio = _____

Inspector Name: _____      Report Acknowledgement:

Time In: _____ Time Out: _____      Name/Title: _____

Comments/Remarks: _____      Comments/Remarks: _____

WOLF_000327

2/011A-1

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✱ Price Audit | Date 1-15-2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following items/areas were found in violation of
NYS Agriculture + Markets Law, Article 16, Section 197-b(2):

Aisle 1: Beer, Pop, Bread rack (Clover Valley Bread), Hostess Valentine Display | Wow Table
WowTable Aisle 1: Dr Pepper 2L offered: $1.75   actual $2.00
Aisle 1 + 2 end caps by Milk
Eggs in Cooler
Aisle 5 end cap/sidewing Coca Cola Bottles
Aisle 4 end cap Laundry Detergent/Softener
Fresca 2L aisle 13
Aisle 13/14, 14/15 end caps by back wall
Several Dog treat displays aisle 15
Cesar Dog Food 5lb aisle 15
Aisle 16 True Living area (book cases, racks, etc.)
Aisle 6/7 end cap (coffee, creamer, etc)
Aisle 7, 9, 11 (phone accessories, chargers, ear buds, etc)
Aisle 7 several items in seasonal Candy
Aisle 8 Snuggle Air Freshener end cap/side wing
Aisle 17 Face mask Display
Aisle 18/19 End Cap
Aisle 18: Several items in stationary and Art Skills
Aisle 10/11 Battery End cap.
Dominos Aisle 19

✱ Continued on Page 2

| Acknowledged by John Cunningham | Inspector Robi Hoffman 29-250 |
|---|---|

WOLF_000328

2071A - 2

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ＊ Price Audit | Date 1-15-2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

＊ Continued from Page 1 ＊

Several items in Baby Aisle (tub toys, clip strip items, etc.)
Health My Way and Personal Care end caps
Lip Balm area Aisle 11
Aisle 12 Several items in razor and hair accessory areas.
Pepsi, CocaCola, Monster Coolers at Registers.

＊ All of the issues listed on Page 1 and 2 are
ordered to be corrected by January 22, 2021.

Acknowledged by _____  | Inspector  Bri Heffern 29-250

WOLF_000329

<u>NO TAGS</u>

<u>Aisle #1</u>
- Beer/Pop
- Dr Pepper offered at $1.75 actual $3.00
- Bread Rack
- Hostess Valentine Display

- aible 1 + 2 end caps by milk
  Mtn Dew End cap incorrect pricing

- egap

- aisle 5 inf cap sidewing coca cola bottles

- aisle 4    laundry detergent end cap

- Frisca 2L    aisle 13

- end cap at 13/14 back of store 14/15
- Dog Treat Displays aisle 15
- Cesar Dog Food 5 lb   aisle 15
- True Living, area aisle 16 - book cases, Racks, etc.
- aisle 6/7 coffee end cap
- aisle 7 earbuds, chargers
- aisle 7 Seasonal candy
- snuggle air fresheners aisle 8 end cap

- Face masks display aisle 17

) aisle 18/19 endcap

Several Pens in stationary 18
artist Art Skills
paint brushes 30 pc many items
overcharged aisle 18

) earbuds aisle 9 + 11 incorrect pricing
1 area
on each side

+ Battery end cap aisle 10/11

+ Dominos aisle 19

+ several items Baby Section
tub toys, blip strip items, etc.

+ Health my way + Personal care
end caps.

lip balm area  aisle 11
hair accessories
razor area

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21122A

Page 1 of 3

| Attention: * Price Audit | Date 4/1/2021 |
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 Lockport-Olcott Rd.   East Lake Rd. | Contact |
| City  Olcott | Zip Code 14126 |

In all communications, refer to document # _____

---

*51 Items Sampled

2 items sampled are overcharged compared to the
offered price:                                            Offered    Actual
   GoodCook Essentials Wing Corkscrew (076753541619,
       Back Wall)                                          $4.50      $5.00
   Scotch-Brite Scrub Dots-4pk. (076308910525, Aisle 15)   $4.35      $4.50

1 item sampled is missing an offered price
   Parklane "Relax" Bath Rug (784857913262, Aisle 11/12 Endcap)   no tag    $10.00

* Overcharge Percentage: 4% (2% or less required to pass)

* 32 expired promo tags were found during inspection.
* The store is required to have a refund policy
    posted.

* All items listed on pages 1-3 are ordered corrected.

* A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: [signature]

Inspector [signature] 29-262
[signature] Chris Huffman 29-250

WOLF_000331

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21122A-3

| | |
|---|---|
| Attention: ✳ Annual Pricing Audit – Page 2 of 3 | Date 4-1-2021 |
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 Lockport-Olcott Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| To addition to the sampled items the following areas/items in the store were observed in violation of NYS Agriculture & Markets Law, Article 16, Section 197b(2) and are ordered to be corrected: | | |
| 7-Up 500mL 6pK        Soda Aisle | $3.50 | $3.65 |
| Pepsi Cherry + Sierra Mist   2L   Soda Aisle | $1.90 | $2.00 |
| Coca Cola  Glass Bottle       Coca Cola End Cap Aisle 19/20 | $1.50 | $1.60 |
| Gold Peak Tea              Aisle 19/20 end cap | $1.40 | $1.65 |
| Coca Cola  12pK           Aisle 19/20 end cap | $5.10 | $5.40 |
| Peace Tea              Aisle 19/20 end cap | no tag | |
| "Breakfast Shop"       Aisle 2/3 end cap | Requires Single Item Price | |
| Chip Clips, wash cloths, Planters Nuts   Aisle 17/18 end cap | no tag | |
| Toastmaster, good cook, Trueliving – Several items in Kitchen essentials | overcharges | |
| Seasonal Candy       Aisle | no tags | |
| Several Curtains and Curtain Rods     Aisle 18 | over charges | |
| True Living Furniture, towels, dish cloths, clocks etc  Aisle 18 | no tags | |
| Silk Flowers   Sign states "$1-$3"   some are  $5.00 Aisle 18 | over charges | |
| Super Value Bed Pillow              Aisle 17 | $2.00 | $3.00 |
| 2 Pack Pillows                    Aisle 17 | $6.00 | $6.50 |
| Foam Mattress Topper             Aisle 17 | $12.50 | $13.00 |
| Pillow Cases, Comfort Bay Bath/Shower, TrueLiving Laundry several items A17 | overcharges | |
| Dawn Shipper several items     Aisle 15/16 end cap | overcharges | |
| DG Home Bath Tissue 4 ct, 32 ct, and Smart Care Paper Towel A 15/16 end cap | No tags | |
| continued on Page 3 | | |

continued on Page 3

Acknowledged by: _____     Inspector _Robi Hefferon 29-250_

_Michael Webb 29-262_

WOLF_000332

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

211724-2

| | |
|---|---|
| Attention: ✱ Annual Pricing Audit  –  Page 3 of 3 | Date 4-1-2021 |
| Estab. & No. Dollar General  #20328 | Tel. 463-1553 |
| Address 5970 Lockport-Olcott Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document # _____

| | | Offered: | Actual: |
|---|---|---|---|
| Mr Clean Roller Mop Refill | Aisle 16 | $4.00 | $4.50 |
| Bissell Featherweight Vacuum | Aisle 16 | $28.00 | $30.00 |
| Scotch Brite Dishwand Refill 2pk | Aisle 15 | $2.95 | $3.00 |
| Scotch Brite  Several items | Aisle 15 | | over charges |
| Several items on Both Aisle 13/14 Endcaps | | | no tags |
| OpenTrail and DG Home items in Aisle 13 hardware | | | overcharges |
| ArtsKills items | Aisle 10 | | overcharges |
| face masks, bandanas | Aisle 8/9 End cap | | no tag. |

Acknowledged by: ___

Inspector (Bri Hylson 29-250

Richard Webb 29-262

WOLF_000333

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 4-1-2021 | **Price Verification Report** | Inspection Report Number: 21122 A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #20328 5970 Lockport-Olcott Rd Olcott, NY 14126 | Telephone: 463-1553 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Bubly UPC/PLU: 012000190889 Comments: | 1 | 1 | 0 | 14. Identity: Rice UPC/PLU: 017400105501 Comments: | 1 25 | 1 25 | 0 |
| 2. Identity: Tostitos Fire UPC/PLU: 028400116886 Comments: | 2 95 | 2 95 | 0 | 15. Identity: Drying Rack UPC/PLU: 738980957679 Comments: | 5 | 5 | 0 |
| 3. Identity: SB Ice Coffee UPC/PLU: 048500022382 Comments: | 4 95 | 4 95 | 0 | 16. Identity: Goodcook essentials wing corkscrew UPC/PLU: 076753541619 Comments: | 4 50 | 5 00 | +50 |
| 4. Identity: Hugs UPC/PLU: 074806015001 Comments: | 3 | 3 | 0 | 17. Identity: Vase UPC/PLU: 031000697885 Comments: | 3 | 3 | 0 |
| 5. Identity: Pizza UPC/PLU: 071921702823 Comments: | 4 75 | 4 75 | 0 | 18. Identity: Sour Patch Kids UPC/PLU: 070462006117 Comments: aisle 4 | 2 3/4 | 2 3/4 | 0 |
| 6. Identity: CocaCola Cherry 6pk UPC/PLU: 049000075960 Comments: | 2 85 3/10 | 2 85 3/10 | 0 | 19. Identity: Potting mix UPC/PLU: 023075061066 Comments: | 3 50 | 3 50 | 0 |
| 7. Identity: Jif PB UPC/PLU: 051500255162 Comments: | 2 50 | 2 50 | 0 | 20. Identity: Candy UPC/PLU: 641269145026 Comments: | 2 | 2 | 0 |
| 8. Identity: Krabe Cereal UPC/PLU: 038019009240 Comments: aisle 20 | 3 00 2/5 | 3 00 2/5 | 0 | 21. Identity: Quilt Set UPC/PLU: 812538032470 Comments: | 20 | 20 | 0 |
| 9. Identity: Pringles Wavy UPC/PLU: 038000197857 Comments: | 1 55 | 1 55 | 0 | 22. Identity: Ironing board UPC/PLU: 635968021910 Comments: | 18 | 18 | 0 |
| 10. Identity: Buns UPC/PLU: 071673048811 Comments: | 1 25 | 1 25 | 0 | 23. Identity: P.T. 2pk UPC/PLU: 818721011353 Comments: | 3 75 | 3 75 | 0 |
| 11. Identity: Milky Way UPC/PLU: 040000505273 Comments: | 3 80 2/7 | 3 80 2/7 | 0 | 24. Identity: Mr Clean Latex Gloves 8pk UPC/PLU: 011171231186 Comments: aisle 16 | 2 65 | 2 50 | -15 |
| 12. Identity: Frog UPC/PLU: 430001411688 Comments: | 2 50 | 2 50 | 0 | 25. Identity: Magic erasers UPC/PLU: 851264101402 Comments: | 5 | 5 | 0 |
| 13. Identity: Spaghettios UPC/PLU: 051000212252 Comments: | 1 45 | 1 65 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count _____ ge %) | | | |

WOLF_000334

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Ceasar Dogfood UPC/PLU: 0231 00128207 Comments: | 10⁶⁵ | 10⁶⁵ | 0 | 14. | Identity: Diapers UPC/PLU: 09089195 1840 Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 2. | Identity: Purex Detergent UPC/PLU: 0242000980056 Comments: aisle 15 | 5³⁶ | 4⁹⁵ | -.41 | 15. | Identity: Sketchpad UPC/PLU: 672150058091 Comments: | 3²⁵ | 3²⁵ | 0 |
| 3. | Identity: Dawn UPC/PLU: 072785139947 Comments: | 4⁷⁵ | 4⁷⁵ | 0 | 16. | Identity: Disney Mini Belle Doll UPC/PLU: 0398978 46165 Comments: aisle 16 | 5⁷⁵ | 5⁶⁰ | 0 |
| 4. | Identity: Scotch-Brite Scrub Dots 4pk UPC/PLU: 076308910505 Comments: aisle 15 | 4³⁵ | 4⁵⁰ | +.15 | 17. | Identity: napkins UPC/PLU: 0111 79361212 Comments: | 1 | 1 | 0 |
| 5. | Identity: Paper Plates UPC/PLU: 642000143354 Comments: | 5⁹⁵ | 5⁹⁵ | 0 | 18. | Identity: hanes underwear UPC/PLU: 7389 94512390 Comments: | 9⁹⁵ | 7⁹⁵ | 0 |
| 6. | Identity: Shampoo UPC/PLU: 190679084918 Comments: | 3 | 3 | 0 | 19. | Identity: Soap UPC/PLU: 7427 97897448 Comments: | 1 | 1 | 0 |
| 7. | Identity: Dog Chow UPC/PLU: 6178 00178327 Comments: | 4⁷⁵ | 4⁷⁵ | 0 | 20. | Identity: movie UPC/PLU: 04339646 1451 Comments: | 5 | 5 | 0 |
| 8. | Identity: Tool UPC/PLU: 4300 00234547 Comments: | 3⁵⁰ | 3⁵⁰ | 0 | 21. | Identity: Bayer UPC/PLU: 3128 43536425 Comments: | 13⁷⁵ | 13⁷⁵ | 0 |
| 9. | Identity: Oil 1qt. UPC/PLU: 07480406 4261 Comments: | 3 | 3 | 0 | 22. | Identity: TRP UPC/PLU: 8589 61001334 Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 10. | Identity: Kingsford pellets UPC/PLU: 044600324968 Comments: | 5 | 5 | 0 | 23. | Identity: LA colors mascara UPC/PLU: 0815 5573 3308 Comments: | 3⁸⁵ | 3 | 0 |
| 11. | Identity: Lotto Reg Park Lane UPC/PLU: 78485 913262 Comments: aisle 11/12 endcap | no tag | 10⁰⁰ | — | 24. | Identity: towelettes UPC/PLU: 0705 01111253 Comments: | 6 | 6 | 0 |
| 12. | Identity: True Living Litter Board w/hooks UPC/PLU: 84727 90494559 Comments: | 8 | 2⁴⁰ | -5⁶⁰ | 25. | Identity: iphone case UPC/PLU: 6809 88103568 Comments: | 8 | 8 | 0 |
| 13. | Identity: Baby Doll UPC/PLU: 50109 346 4946 Comments: | 12 | 12 | 0 | | | | | |

**Refund Policy ( )**
Inspection Results:
_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

| 26 | Welch's Snacks 034856028963 | 0⁸⁵ | 0⁸⁰ | 0 |
|---|---|---|---|---|

WOLF_000335

DG # 20328

(1)

Soda aisle
   7-Up 500m l6pk              350     3.65
   Pepsi Cherry, Sierra Mist 2L   190     2⁰⁰

Coca Cola End Cap  19/20
Coca Cola Glass Btl             150     160
Gold Peak Tea                  1.60    165
Peace Tea                     no tag
Coca Cola 12 pk            5¹⁰    5⁶⁰

Breakfast Shop aisle 2/3 end cap
   SIP

Aisle 17/18 end cap
   Chip Clips, wash cloths, Planters nuts   no tag

Kitchen essentials Wall
  Several Toastmaster products       overcharged
  several goodcook and trueliving items  overcharged

Aisle 18
  curtain Rods smart, curtains - several   overcharged
  dish cloths, towels, clocks          no tags
  True living essential furniture several  no tags
  flowers  $5⁰⁰     Sign "$1 - $3"

Aisle 5 Seasonal Candy,
  several items

WOLF_000336

DG #20328    ②

## Aisle 17

| | | |
|---|---|---|
| Super Value Bed Pillow | $200 | $300 |
| 2 pack | $600 | $650 |
| Pillow cases | overcharged | |
| Foam Mattress Topper | $12.00 | $1300 |
| Many Comfort Bay Bath / shower items | overcharged | |
| true living laundry items, drying rack, iron, steamer, hook, clothesline etc | overcharged | |

## aisle 15/16 endcap

| | |
|---|---|
| Dawn Shipper Several items | ~~overcharged~~ |
| ~~DG~~ DG Home Bath Tissue 32ct, 4ct | no tag |
| Smart Care Paper towel 1 roll | no tag |

## Aisle 16

| | | |
|---|---|---|
| Mr. Clean Roller Mop Refill | 4⁰⁰ | 4⁵⁰ |
| Bissell Featherweight Vacuum | 25⁰⁰ | 30⁰⁰ |

## Aisle 15

| | | |
|---|---|---|
| Scotch Brite Dish Wand refill 2pk | 2⁹⁵ | 3⁰⁰ |
| Several Scotch Brite items | overcharged | |

## Aisle 13/14 end caps both ends

| | |
|---|---|
| Several items | no tag |

## Aisle 13

| | |
|---|---|
| Several items in hardware | overcharge |
| Open trail, DG Home | |

WOLF_000337

③

Aisle 10
Several Artskills items                         overcharged


Aisles 8/9 end cap
Face masks, bandanas                        no tags

WOLF_000338

21211A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit | Date 6/21/2021 |
|---|---|
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| * 50 Items Sampled | | |
| * Overcharge Percentage of Random Sample: 0% | | |
| | | |
| The following items were observed as being priced incorrectly: | | |
| Sprite/Coke Display by enterance | $1.90 | $2.00 |
| Mtn Dew/Pepsi Display by enterance | $1.90 | $2.00 |
| Sunkist 20 oz Display (aisle 1) | $1.50, 2/$2 | $1.00, 2/$3.20 |
| | | |
| * The store will pass inspection pending the correction | | |
| of the above items. | | |

Acknowledged by ~~Kim Kompan~~    Inspector ~~signature~~ 29-262

WOLF_000339

# County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6/21/21 | **Price Verification Report** | Inspection Report Number: 21211A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #18480 | Telephone: 259-2211 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| 3827 Mapleton Rd North Tonawanda, NY 14120 | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Seltzer UPC/PLU: Comments: | 16.15 | 16.15 | 0 | 14. Identity: Sweet n Low UPC/PLU: 0448 00001027 Comments: | 2 | 2 | 0 |
| 2. Identity: Jax UPC/PLU: 0778 17163707 Comments: | 2.00 | 2.00 | 0 | 15. Identity: Eye Drops UPC/PLU: 09484130 2045 Comments: | 4.20 | 4.20 | 0 |
| 3. Identity: Lemonade UPC/PLU: 025600058868 Comments: | 1.60 | 1.60 | 0 | 16. Identity: Cooler UPC/PLU: 0342 2331 3517 Comments: | 6 | 6 | 0 |
| 4. Identity: Cheese UPC/PLU: 071505605 357 Comments: | 2.05 | 2.05 | 0 | 17. Identity: Bubbles UPC/PLU: 0756 56015 C85 Comments: | 1 | 1 | 0 |
| 5. Identity: Steak-ums UPC/PLU: 0725 45662c21 Comments: | 3.50 | 3.50 | 0 | 18. Identity: Brake Fluid UPC/PLU: 03332221 9435 Comments: | 2.50 | 2.50 | 0 |
| 6. Identity: Crackers UPC/PLU: 07641090119 0 Comments: | 1.00 | 1.00 | 0 | 19. Identity: Bags UPC/PLU: 34032310452 Comments: | 2.35 | 2.35 | 0 |
| 7. Identity: Oatmeal Cream UPC/PLU: 624300043017 Comments: | 3.50 | 3.50 | 0 | 20. Identity: Stretch Cords UPC/PLU: 430001 3C1242 Comments: | 2.75 | 2.75 | 0 |
| 8. Identity: Honey Smacks UPC/PLU: 6386 00391637 Comments: | 2/5 | 2/5 | 0 | 21. Identity: Shop Towels UPC/PLU: 0540 0075 1301 Comments: | 2.75 | 2.75 | 0 |
| 9. Identity: Cheez It UPC/PLU: 02410070566 5 Comments: | 2.00 | 2.00 | 0 | 22. Identity: Pledge UPC/PLU: 0465007237 28 Comments: | 4.75 | 4.75 | 0 |
| 10. Identity: Ragu UPC/PLU: 0362 00014943 Comments: | 2.95 | 2.95 | 0 | 23. Identity: Oil Refills UPC/PLU: 85126610134/ Comments: | 4.50 | 4.50 | 0 |
| 11. Identity: Progresso UPC/PLU: 64119641676 1 Comments: | 2 | 2 | 0 | 24. Identity: Snuggle UPC/PLU: 672613401852 Comments: | 4 | 4 | 0 |
| 12. Identity: Olives UPC/PLU: 0538609360/5 Comments: | 1.50 | 1.50 | 0 | 25. Identity: Xtra UPC/PLU: 694514000014 Comments: | 9.50 | 9.50 | 0 |
| 13. Identity: Olive Oil UPC/PLU: 6754 3C131147 Comments: | 2.25 | 2.25 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_000340

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cat Food UPC/PLU: 829274006534 Comments: | 6 | 6 | O | 14. Identity: 4 pc Kitchen Set UPC/PLU: 0283 3082977℃ Comments: | 5 | 5 | O |
| 2. Identity: Cutter UPC/PLU: 711 21540119 Comments: | 4.⁰⁰ | 4.⁰⁰ | O | 15. Identity: Colander UPC/PLU: 7314 9071502 Comments: | 3 | 3 | O |
| 3. Identity: Dog Food UPC/PLU: 017 800 175143 Comments: | 6 | 6 | O | 16. Identity: Bandage Roll UPC/PLU: 8 8 827771578 7 Comments: | 2.⁸⁵ | 2.⁸⁵ | O |
| 4. Identity: Peroxide UPC/PLU: 072785138537 Comments: | 1 | 1 | O | 17. Identity: Cough Drops UPC/PLU: 814832010213 Comments: | 1.⁶⁵ | 1.⁶⁵ | O |
| 5. Identity: Wipes UPC/PLU: 841351195973 Comments: | 3.⁵⁰ | 3.⁵⁰ | O | 18. Identity: Acctaminophen UPC/PLU: 35972615705 Comments: | 3 | 3 | O |
| 6. Identity: Card UPC/PLU: 605030179476 Comments: | 1 | 1 | O | 19. Identity: Razor UPC/PLU: 841068006167 Comments: | 5.⁵⁰ | 5.⁵⁰ | O |
| 7. Identity: Pasta Salad UPC/PLU: 616600569405 Comments: | 2.²⁵ | 2.²⁵ | O | 20. Identity: Hair Color UPC/PLU: 0170 00127439 Comments: | 10 | 10 | O |
| 8. Identity: Briefs UPC/PLU: 6753 386696 56 Comments: | 5.⁹⁵ | 5.⁹⁵ | O | 21. Identity: Facemask UPC/PLU: 07215469013 Comments: | 4 | 4 | O |
| 9. Identity: T-Shirt UPC/PLU: 090563 6N4518 Comments: | 5.⁵⁰ | 5.⁵⁰ | O | 22. Identity: Gripe Water UPC/PLU: 679231054044 Comments: | 5 | 5 | O |
| 10. Identity: Lego UPC/PLU: 6734 19336772 Comments: | 10 | 10 | O | 23. Identity: Pads UPC/PLU: 670871748574 Comments: | 3.⁷⁵ | 3.⁷⁵ | O |
| 11. Identity: Paper UPC/PLU: 4300 01270025 Comments: | 2.⁵⁰ | 2.⁵⁰ | O | 24. Identity: Payday UPC/PLU: 010700807229 Comments: | 0.⁹⁵ | 0.⁹⁵ | O |
| 12. Identity: Toy UPC/PLU: 6801 08051489 Comments: | 5 | 5 | O | 25. Identity: Chap Stick UPC/PLU: 305730137177 Comments: | 1.²⁵ | 1.²⁵ | O |
| 13. Identity: Toilet Paper UPC/PLU: 03019 6723102 Comments: | 2 | 2 | O | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000341

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: | **Price Verification Report** | Report Number: | Page ____ of ____ |
|---|---|---|---|
| Location: | Telephone: | Type of Store: | Inspection Number: |
| | Manager: | Opens: | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sprite/Coke Displays  UPC/PLU:  Comments: | 1.90 | 2.00 | | 14. Identity:  UPC/PLU:  Comments: | | | |
| 2. Identity: Mtn Dew Baja Flash  UPC/PLU: Pepsi Blue  Comments: | 1.90 | 2.00 | | 15. Identity:  UPC/PLU:  Comments: | | | |
| 3. Identity: Sunsick 20 oz  UPC/PLU:  Comments: | 2/2 1.50 | 1.60 | | 16. Identity:  UPC/PLU:  Comments: | | | |
| 4. Identity: Lays/Tostitos Dips/Salsa  UPC/PLU:  Comments: | no tag | | | 17. Identity:  UPC/PLU:  Comments: | | | |
| 5. Identity: Eggs Clover Valley  UPC/PLU:  Comments: | no tag | | | 18. Identity:  UPC/PLU:  Comments: | | | |
| 6. Identity: Pepsi 12-Pack  UPC/PLU: 6-Pack Bottles  Comments: | SIP | | | 19. Identity:  UPC/PLU:  Comments: | | | |
| 7. Identity: Several Storage Totes, ect  UPC/PLU:  Comments: Aisle 5 | No tag | | | 20. Identity:  UPC/PLU:  Comments: | | | |
| 8. Identity: Ortho Ground Clear  UPC/PLU: Royal Oak Hardwood Briquets  Comments: Kingsford BBQ Smoking Chips | no 16 lb. tag | | | 21. Identity:  UPC/PLU:  Comments: | | | |
| 9. Identity: Jiffy-Foil 2-Grill Sheets  UPC/PLU: Aisle 6  Comments: | | | | 22. Identity:  UPC/PLU:  Comments: | | | |
| 10. Identity: Mr. Clean Antibacterial 1gal  UPC/PLU: Lysol Toilet Bowl Clean  Comments: Swiffer Sweeping Cloths | no tag | 15/16 endcap | | 23. Identity:  UPC/PLU:  Comments: | | | |
| 11. Identity: Hershey's Chocolate/Honey Maid Crackers  UPC/PLU: Sunny D 44 oz. /Crush 6-Pack  Comments: Aisle 9 /Arizona, Bottled Water | | | | 24. Identity:  UPC/PLU:  Comments: | | | |
| 12. Identity: Toy Story 4 Dish Shooter  UPC/PLU:  Comments: | 4 | 4.50 | +0.50 | 25. Identity:  UPC/PLU:  Comments: | | | |
| 13. Identity:  UPC/PLU:  Comments: | | | | **Refund Policy ( )** | | | |

**Refund Policy ( )**
Inspection Results:
_____ (overcharges) / _____ (sample count) WOLF_000342 (_____ e %)

# County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

21216 A
page 1 of 3

| | |
|---|---|
| Attention: ✳ Annual Pricing Audit | Date 7-22-2021 |
| Estab. & No. Dollar General # 18375 | Tel. 589-0348 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

✳ 50 Commodities were Sampled.

The following items were overcharged compared to the offered price :

|  | Offered: | Actual: |
|---|---|---|
| - General Mills Reese's Puffs Treats 8 bars (UPC 016000144811, A8) | $2.95 | $3.25 |
| - ArtSkills Crochet Hook US K-10½ (UPC 672125068984, A18) | $1.25 | $1.50 |
| - DG Party Metallic Necklace 3pk (UPC 0111 799 01609  A9) | $0.75 | $1.00 |

Overcharge Percentage = 6% (2% or less is required to pass)

✳ All issues listed on pages 1, 2, and 3 are ordered to be corrected.

✳ A 2nd Inspection will be conducted on a future date.

---

Acknowledged by: _____    Inspector _Robt Jefferson_ 29-250

WOLF_000343

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21216A
page 2 of 3

| Attention: ✱ Annual Pricing Audit | Date 7-22-2021 |
|---|---|
| Estab. & No. Dollar General #18375 | Tel. 589-0348 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | | Offered: | Actual: |
|---|---|---|---|
| The following commodities were observed to be in violation of NYS Agriculture& Markets Law, Article 16, Section 197 b-2 and are ordered to be corrected: | | | |
| Pepsi 12 pk | A1 | $5.10 | $5.25 |
| Pepsi 6pk | A1 | $3.65 | $3.75 |
| Pepsi 2L | A1 | $1.90 | $2.00 |
| Aquafina Water 20 oz | A1 | $1.50 | $1.60 |
| Clover Valley Eggs 1 doz | A3 cooler | $1.40 | $1.65 |
| Dr. Pepper 2L | Magic Island | $1.90 | $2.00 |
| 7up 2L | Magic Island | $1.50 | $1.65 |
| Sunkist 2L | Magic Island | $1.00 | $1.25 |
| Purina Cat Chow Complete 3.15 lb | A15 | $5.50 | $5.85 |
| Purina One Cat Food 2.8 lb | A15 | $6.50 | $6.95 |
| Purina Cat Chow Naturals 3.15 lb | A15 | $5.75 | $6.25 |
| Purina Puppy Chow 16.5 lb | A15 | $12.95 | $14.00 |
| Beneful Dog food 12 lb | A15 | $13.95 | $14.95 |
| Purina Light Weight Cat Litter 8.5 lb | A15 | $12.95 | $14.25 |
| Many additional Dry and Wet Food for pets | A15 | overcharged | |
| Pop tart Bites | A8 | $2.85 | $3.15 |
| Various General Mills Cereal Treat bars | A8 | overcharged | |
| Several Artskills Craft Items | A18 | overcharged | |

| Acknowledged by: | Inspector Tobi Hoffman 29.270 |
|---|---|

WOLF_000344

2426A

page 3 of 3

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: Annual Pricing Audit | Date 7-22-2021 |
| Estab. & No. Dollar General #18375 | Tel. 589-0348 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | | |
|---|---|---|
| The following commodities were observed to be in | | |
| Violation of NYS Agriculture & Markets Law, Article 16, | | |
| Section 197b-2 and are ordered corrected: | | |
| Lipton Green Tea, PureLeaf Tea, Gatorade 20oz | A1 | no offered prices |
| On the Border Salsa | A1 | no offered price |
| Coca Cola / Sprite 12pk | A1 | no offered price |
| Body Armor Display | A1 | no offered prices |
| Pepsi display | next to Magic Island | no offered prices |
| Dr Pepper 6pk, 12pk, Sunkist, RC, 7up, Canada Dry 12pks | Magic Island | no offered prices |
| Snapple 6pk | Magic Island | no offered price |
| Mtn Dew 12pk, 18pk, Rise singles | A3 end cap | no offered prices |
| Power Water, Smart Water, Cheez It, etc | A3 end cap w/baskets | no offered prices |
| A+W, Sunkist, 7up 6pks | Magic Table Island | require single item price |
| Several Cereal boxes | A5/6 endcap | require single item price |
| Hamburger Helper, Hormel dinners, Velveeta dinner | A 14/15 end cap | no offered prices |
| Several air fresheners, cleaners, WipeOut Wipes Display | A 13/14 end cap | no offered prices |
| Vinda Toilet Paper, Vanity Fair Napkins | A 15/16 end cap | no offered prices |
| Several Sterilite totes | A 16 | no offered prices |
| Animal Crackers, Rice Krispies treats | A 8 | no offered prices |
| Several Charcoal, Lighter Fluids, take along containers, Ortho Ground Clear, | | |
| etc. seasonal aisle | A 17 | no offered prices |
| Several Car Care and Bug spray items | A 19/20 endcap | no offered prices |
| Personal Care MyWay, Dr Teals, Dove, got2be, colgate etc | A11/12 endcap | no offered prices |
| Hand Soaps, facemasks, disinfectants, etc | A 20/21 endcap | no offered prices |
| Face Mask Display by towels | A 21 | no offered price. |

| | |
|---|---|
| Acknowledged by: | Inspector Dan Hoffman 29-250 |

WOLF_000345

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 7/22/21 | **Price Verification Report** | Inspection Report Number: 21216 A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #18375 6408 Campbell Blvd Lockport, NY 14094 | Telephone: 589-0348 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Coors Light 6pk UPC/PLU: 071990320003 Comments: | 5 70 | 5 70 | 0 | 14. Identity: Roach Motel UPC/PLU: 891549110202 Comments: | 2 75 | 2 75 | 0 |
| 2. Identity: Southern Tier OvrPack'd UPC/PLU: 616014020800 Comments: | 19 85 | 19 85 | 0 | 15. Identity: TP roll UPC/PLU: 036196212767 Comments: | 0 50 | 0 50 | 0 |
| 3. Identity: A+W 20 oz. UPC/PLU: 078000054408 Comments: A1 cooler | 160 2/2 | 160 2/2 | 0 0 | 16. Identity: Gain UPC/PLU: 037000849100 Comments: | 10 50 | 10 50 | 0 |
| 4. Identity: Smart food UPC/PLU: 028400314015 Comments: | 2 95 | 2 95 | 0 | 17. Identity: Cascade UPC/PLU: 037000977216 Comments: | 14 | 14 | 0 |
| 5. Identity: Tortillas UPC/PLU: 027331000332 Comments: | 2 25 | 2 25 | 0 | 18. Identity: Mc Coffee UPC/PLU: 043000055359 Comments: | 6 | 6 | 0 |
| 6. Identity: bacon UPC/PLU: 070800041527 Comments: | 5 75 | 5 75 | 0 | 19. Identity: animal cookies UPC/PLU: 627800100280 Comments: | 2 75 | 2 75 | 0 |
| 7. Identity: Pure Leaf tea UPC/PLU: 012000286209 Comments: | 1 85 | 1 85 | 0 | 20. Identity: CV Cereal UPC/PLU: 076924569275 Comments: | 2 75 | 2 75 | 0 |
| 8. Identity: Planters Cashews UPC/PLU: 753519423918 Comments: | 3 50 | 3 50 | 0 | 21. Identity: CV mackeral UPC/PLU: 876941009620 Comments: | 1 75 | 1 75 | 0 |
| 9. Identity: V8 Splash UPC/PLU: 051000125736 Comments: | 2 | 2 | 0 | 22. Identity: Jet puffed fluff UPC/PLU: 600699661447 Comments: | 1 35 | 1 35 | 0 |
| 10. Identity: DiGiorno Pizza UPC/PLU: 071921743741 Comments: | 7 95 | 7 95 | 0 | 23. Identity: CV Tomatoes UPC/PLU: 072940994640 Comments: | 0 75 | 0 75 | 0 |
| 11. Identity: Lipton G.Tea 12pk UPC/PLU: 012000012761 Comments: | 5 50 | 5 50 | 0 | 24. Identity: 9 lives cat food 13.2lb UPC/PLU: 079100218042 Comments: | 9 95 | 9 95 | 0 |
| 12. Identity: CV Water 32ct. UPC/PLU: 027541009316 Comments: | 3 75 | 3 75 | 0 | 25. Identity: Pedigree 33 lb dog food UPC/PLU: 023100104744 Comments: | 18 50 | 18 50 | 0 |
| 13. Identity: CLR UPC/PLU: 078291104196 Comments: | 3 50 | 3 50 | 0 | **Refund Policy** (X) Inspection Results: _____ (overcharges) / _____ (sample coun... ...ge %) | | | |

WOLF 000846

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Milk Bones Gnaw  UPC/PLU: 079100774807  Comments: | 4⁹⁵ | 4⁹⁵ | 0 | 14. Identity: Girls underwear  UPC/PLU: 078715907358  Comments: | 6⁹⁰ | 6⁹⁵ | 0 |
| 2. Identity: Towel  UPC/PLU: 043000139514  Comments: | 12 | 12 | 0 | 15. Identity: Sneakers  UPC/PLU: 06914 6648185G  Comments: | 15 | 15 | 0 |
| 3. Identity: Basket  UPC/PLU: 08500 25307543  Comments: | 5 | 5 | 0 | 16. Identity: mens jeans  UPC/PLU: 08100493600 78  Comments: | 12⁰⁰ | 12⁵⁰ | 0 |
| 4. Identity: dish brush  UPC/PLU: 085774700G457  Comments: | 1 | 1 | 0 | 17. Identity: Socks MD.  UPC/PLU: 691466702371  Comments: | 6 | 6 | 0 |
| 5. Identity: Charging cable  UPC/PLU: 0680988990342  Comments: | 10 | 10 | 0 | 18. Identity: Tuff Stuff  UPC/PLU: 67115300 3507  Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 6. Identity: MTM  UPC/PLU: 0400320?  Comments: | 0⁹⁵ | 0⁹⁵ | 0 | 19. Identity: DG oil  1qt  UPC/PLU: 430001102234  Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| ⑦ Identity: General Mills Reese Puffs  8 Bars  UPC/PLU: 016000144 84  Comments: A8 | 2⁹⁵ 2¹⁵ | 3²⁵ 3¹⁵ | +30 0 | 20. Identity: Sterilite tote  UPC/PLU: 67314914998?  Comments: | 15 | 15 | 0 |
| 8. Identity: Cooler  UPC/PLU: 034 223347208  Comments: | 25 | 25 | 0 | 21. Identity: Summers Eve Wash  UPC/PLU: 0416080001587  Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| ⑨ Identity: ArtSkills Crochet Hook  UPC/PLU: 67125066984  Comments: A18 | US 1²⁵ 1²⁵ | 10½ 1⁵⁰ | +25 | 22. Identity: Thermometer  UPC/PLU: 0430001373177  Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 10. Identity: FP Rock a stack  UPC/PLU: 0887961516432  Comments: | 9 | 9 | 0 | 23. Identity: hair clips  UPC/PLU: 074108551290  Comments: | 2 | 2 | 0 |
| 11. Identity: Felt Sheets  UPC/PLU: 67125054956  Comments: DG  metallic | 3⁵⁰ | 3⁵⁰ | 0 | 24. Identity: Bread Pan  UPC/PLU: 07644 0859126  Comments: | 3 | 3 | 0 |
| ⑫ Identity: Party necklaces  UPC/PLU: 011799 01609  3Pk  Comments: A9 | 0⁷⁵ | 1⁰⁰ | +25 | 25. Identity: Energizer AAA2  UPC/PLU: 039800014009  Comments: | 2⁸⁰ | 2⁵⁰ | 0 |
| 13. Identity: Huggies Diapers  UPC/PLU: 036000496794  Comments: | 10 | 10 | 0 | Refund Policy ( ) |  |  |  |

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

#35   10278-TP

205/60R16  front
205/55R16  rear

| A1 | / | Lipton Green Tea | | |
| | / | Pure Leaf tea | | |
| | / | Gatorade 20oz | | |
| | / | on the Border Salsa | | |
| | ✓ | Sprite / CocaCola 12pk | | |
| | ✓ | Pepsi 12pk | 5.10 | 5.25 |
| | ✓ | Pepsi 6pk | 3.65 | 3.75 |
| | ✓ | Pepsi 2L | 1.90 | 2.00 |
| | ✓ | Body Armor display | | |
| A3 | ✓ | CV Eggp 1 doz | 1.40 | 1.65 |
| A1 | ✓ | Aquafina 20oz | 1.50 | 1.60 |
| | ✓ | Pepsi display @ magic island | | |
| A3 end cap | | w/ handbaskets  PowerWater, SmartWater etc | | |
| A3 end cap | | Mtn Dew, Rise, 18pk, 12pk | | |
| Magic A | ✓ | DrPepper 6pk, 12pk, Sunkist, RC, 7up, Canada Dry 12pks | | |
| | ✓ | Dr Pepper 2L | 1.90 | 2.00 |
| | ✓ | 7up 2L | 1.50 | 1.65 |
| | ✓ | Sunkist 2L | 1.00 | 1.25 |
| | ✓ | Snapple 6pk | | |
| | ✓ | A+W, Sunkist 7up 6pks | SIP | |
| A13/14 ec | ✓ | Several items cleaners air freshners / Wipe Out Wipes Display | | |
| A5/6 | ✓ | cereal end cap | SIP | |
| A14/15 enc | ✓ | Hamburger Helper Hormel. Velveeta dinners | | |

WOLF_000348

A 15  ✓   Purina Cat Chow Complete 3.15 lb.        5.50    5.85
      ✓   Purina One Cat Food 28 lb               6.50    6.95
      ✓   ·11  Cat Chow naturals 3.15 lb          5.75    6.25

          * etc *
A 15/6 undc   Vanity Fair  Vinda
              Napkins     TP

      ✓   Purina Puppy Chow 16.5 lb.              12.95   14.00
      ✓   Beneful 12 lb.                          13.95   14.95
      ✓   Purina Light Weight litter 8.5 lb       12.95   14.25
A 16  ✓   Several totes       Sterilite
A 8   ✓   Seasonal candy     animal crackers / Rice Krispies treats
A 8   ✓   GM Cereal Treats Bars              overcharged
A 8   ✓   Pop tarts Bites                        2.85    3.15
A 17  ✓   Several Charcoal, lighter fluids, take along containers
          Ground Fleas Spray
A 18  ✓   Many Items Artskills overcharged
A 19/20 endcap  several items   car care / bug spray
A 11/12 etc  Personal Care my way  Or Teals, Dove, got 2 be colgate etc
A 20/21 etc  hand soaps, face masks, disinfectant etc.
A 21      Facemask display by towels

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

2/219A
page 1 of 3

| | |
|---|---|
| Attention: * Annual Pricing Audit | Date 7-27-2021 |
| Estab. & No. Dollar General #18074 | Tel. 589-7890 |
| Address 6726 S Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

*51  Commodities were sampled.

| | Offered: | Actual: |
|---|---|---|
| 1 item was overcharged compared to the offered price: | | |
| -Forever Pals Puppy Pads (UPC 840323105927, Aisle 12/13 end cap) | $8.50 | $8.75 |
| Overcharge Percentage = 2% (2% or Less is required to pass) | | |
| | | |
| 1 item sampled was found with no offered price: | | |
| -Red Bull Watermelon 12oz (UPC 6112693328527, Red Bull cooler @ register) | — | $2.55 |
| | | |
| In addition to the sampled items the following commodities were observed being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197b-2: | | |
| Dr. Pepper 6pk       Magic Island by door | $3.75 | $3.85 |
| Dr. Pepper 2L         " | $1.90 | $2.00 |
| A+W  2L                 " | $1.50 | $1.65 |
| Sunkist, A+W, 7up  6pks       " | $3.50 | $3.65 |
| Coca Cola  20oz     Aisle 1 Shipper | $1.90 | $2.00 |
| Clover Valley Eggo 1doz     Aisle 4 | $1.40 | $1.65 |
| CocaCola  12pk     Aisle 5/6  End cap | $5.25 | $5.60 |
| Gold Peak Tea 20oz     " | $1.60 | $1.65 |
| Pringles Scorchin 5.5oz     Aisle 2 | $1.55 | $1.70 |
| * Continued on page 2 * | | |
| | | |
| * All issues listed above and on page 2 and 3 are ordered to be corrected. | | |
| * The Store will pass inspection once all corrections are made. * | | |

| | |
|---|---|
| Acknowledged by: [signature] | Inspector [signature] 29-250 |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21219A
page 2 of 3

| Attention: * Annual Pricing Audit | Date 7-27-2021 |
| Estab. & No. Dollar General #18074 | Tel. 589-7890 |
| Address 6726 S Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | | Offered: | Actual: |
|---|---|---|---|
| Scotch Brite Scrub Dots refill 2pk | Aisle 8 | $2.95 | $3.00 |
| Purina Kit & Kaboodle pet food 24lb | Aisle 12/13 end cap | $16.00 | $16.95 |
| Scotch Brite Mesh Scrubbers 2pk | Aisle 16 SB Display | $1.50 | $1.75 |
| Pop Tarts Bites | Aisle 17 | overcharged various | $3.25 |
| Cereal Treat Bars various flavors | " | overcharged | |
| Pringles various | " | $1.55 | $1.70 |
| DG Party 3 Metallic Bead necklace | Aisle 18 | $0.75 | $1.00 |
| Dr Pepper 12pk | Magic Island | no offered price | |
| Sunkist 2L | " | requires single item price | |
| RC cola/Sunkist/A+W 12 pks | " | requires single item price | |
| Coca Cola 6pk, 12pk, 2L | next to magic Island | no single item price | |
| Dasani water 24 pk | " | no offered price | |
| Pepsi 6pk, 12pk, 18pk | " | no offered price | |
| Pepsi/Mtn Dew 20 oz | Pepsi/Lays Display by Door A1 | no offered price | |
| Gatorade 4 pk/Mtn Dew/Rise/Aquafina/Pureleaf Tea | " | no offered prices | |
| Clover Valley Hamburger/Hot Dog Buns/Sandwich Bread | Aisle 4 | no offered prices | |
| Mtn Dew 20 oz | Aisle 2/3 end cap | no offered price | |
| PowerAde 28oz/Body Armor 16oz | Aisle 6/7 end cap | no offered prices | |
| Several Items (cleaners, air wick, etc.) | Aisle 11/12 end cap | no offered prices | |
| Several Pet food (Pedigree, Beneful, Heartland Farms, etc | Aisle 12/13 end cap | no offered prices | |
| Shoe Glue | Aisle 14 Shoe Care | no offered price | |
| Gentle Steps Swim Pants | Aisle 15 | no offered price | |
| Several Sterilite/TrueLiving Totes | Aisle 15 | no offered prices | |

* Continued on page 3 *

| Acknowledged by: | Inspector |
|---|---|
| RJ Muller Jr | Jobi Jefferson 29-250 |

WOLF_000351

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21219A
page 3 of 3

| | |
|---|---|
| Attention: *Annual Pricing Audit | Date 7-27-2021 |
| Estab. & No. Dollar General # 18074 | Tel. 589-7890 |
| Address 6726 S Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered: Actual: |
|---|---|
| Several Lighter fluids, Charcoals, Pellets, chips  Aisle 16 | no offered prices |
| Ortho Ground Clear                        " | no offered price |
| O Cedar Gloves 10pk                       " | no offered price |
| D6 Surge Protector / Tarp                 " | no offered price |
| Several Rubbermaid Takealongs             " | no offered prices |
| Hamburger Helper                   Aisle 17 | no offered price |
| Hugs / Pop Ice / etc              " | no offered prices |
| Several items (Advil / Crest / mouthwash / etc )   Aisle 20/21 end cap | no offered prices |
| Monster Hydro 20 oz          Register Lane cooler | no offered price |
| Red Bull 16 oz              Register Lane RB display | no offered price |
| Starbucks Double Shot 15 oz   Register Lane Pepsi coolers | no offered price |
| | |
| * All issues on pages 1, 2, and 3 are ordered to be corrected. | |
| * Store will pass inspection pending all corrections being made. | |

| | |
|---|---|
| Acknowledged by: R J Muller | Inspector Toi Heffron 29-250 |

# County of Niagara - Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 7-27-2024 | **Price Verification Report** | Inspection Report Number: 212194 | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #18074 6726 S Transit Rd Lockport, NY 14094 | Telephone: 589-7890 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Cheetos 2¼ oz UPC/PLU: 028400518208 | 1 75 | 1 75 | 0 | 14. | Honey Maid crackers UPC/PLU: 044000004637 | 3 50 | 3 50 | 0 |
| 2. | Miller Lite 18pk UPC/PLU: 034100573409 | 14 85 | 14 85 | 0 | 15. | Keebler Sandies UPC/PLU: 030100100263 | 2 75 | 2 75 | 0 |
| 3. | CV Cranberry juice UPC/PLU: 019254838002 | 0 85 | 0 85 | 0 | 16. | Goodcook Spoon UPC/PLU: 076753541817 | 2 50 | 2 50 | 0 |
| 4. | Dean Sandwich UPC/PLU: 077900502101 | 6 | 6 | 0 | 17. | TL Trash Bags UPC/PLU: 076914601947 | 4 50 | 4 50 | 0 |
| 5. | Push pops UPC/PLU: 072554173783 | 3 85 | 3 85 | 0 | 18. | TL iron board UPC/PLU: 035968021910 | 18 | 18 | 0 |
| 6. | Bisquick UPC/PLU: 016000420403 | 3 95 | 3 95 | 0 | 19. | Bath rug set UPC/PLU: 073573245972C | 12 | 12 | 0 |
| 7. | Life cereal UPC/PLU: 030000063545 | 2 75 | 2 75 | 0 | 20. | super value wash cloths 18pk UPC/PLU: 069044324154 | 4 | 4 | 0 |
| 8. | CV Coffee UPC/PLU: 021600104424 | 8 75 | 8 75 | 0 | 21. | Lysol spray UPC/PLU: 019200808349 | 5 85 | 5 85 | 0 |
| 9. | Twizzlers Sour UPC/PLU: 041364085135 | 3 | 3 | 0 | 22. | Dust mop UPC/PLU: 111710026586 | 4 | 4 | 0 |
| 10. | Tortillas UPC/PLU: 027331000343 | 2 65 | 2 65 | 0 | 23. | Mouse Trap 4.2 pts UPC/PLU: 071555813018 | 1 95 | 1 95 | 0 |
| 11. | Tuna Salad UPC/PLU: 084600704067 | 1 35 | 1 35 | 0 | 24. | Borax UPC/PLU: 023400002016 | 4 50 | 4 50 | 0 |
| 12. | CV Vanilla UPC/PLU: 052500032074 | 4 35 | 4 35 | 0 | 25. | Ims Dog food 11lb UPC/PLU: 019014804870 | 14 95 | 14 95 | 0 |
| 13. | Fanta Grape 2L UPC/PLU: 049000050240 | 1 | 1 | 0 | | | | | |

**Refund Policy** (X)

Inspection Results:

_____ (overcharges) / _____ (sample count ... ge %)

WOLF_000353

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: 9 Lives 12pk UPC/PLU: 079100831029 Comments: | 5 45 | 5 45 | 0 | 14. Identity: Kraft paper UPC/PLU: 075353922798 Comments: | 1 75 | 1 75 | 0 |
| 2. Identity: Slimfast 4pk UPC/PLU: 063467404011 Comments: | 6 | 6 | 0 | 15. Identity: ear buds UPC/PLU: 080048452126 Comments: | 5 | 5 | 0 |
| 3. Identity: Forever Pets Puppy pads UPC/PLU: 840323105927 Comments: A 12/13 end cap | 8 50 | 8 75 | + 0 25 | 16. Identity: Bag UPC/PLU: 043001410728 Comments: | 2 | 2 | 0 |
| 4. Identity: Bm Antifreeze UPC/PLU: 074804073270 Comments: | 10 75 | 10 75 | 0 | 17. Identity: Tampax UPC/PLU: 073010713062 Comments: | 4 | 4 | 0 |
| 5. Identity: Potato head Toy UPC/PLU: 063050987445 Comments: | 8 | 8 | 0 | 18. Identity: Dep cid 25ct UPC/PLU: 071683785525 Comments: | 10 25 | 10 25 | 0 |
| 6. Identity: Squeegie UPC/PLU: 857747006846 Comments: | 1 | 1 | 0 | 19. Identity: eye wash UPC/PLU: 0810119303733 Comments: | 3 75 | 3 75 | 0 |
| 7. Identity: Bug Stop UPC/PLU: 071121944274 Comments: | 4 25 | 4 25 | 0 | 20. Identity: Sun screen UPC/PLU: 054402330951 Comments: | 8 | 8 | 0 |
| 8. Identity: Pillow UPC/PLU: 076002858 3229 Comments: | 8 | 8 | 0 | 21. Identity: Good nights Diapers UPC/PLU: 036000413137 Comments: | 10 95 | 10 95 | 0 |
| 9. Identity: Charmin TP 12pk UPC/PLU: 037000973447 Comments: | 9 95 | 9 95 | 0 | 22. Identity: hair brush UPC/PLU: 190425017278 Comments: | 2 | 2 | 0 |
| 10. Identity: Snickers UPC/PLU: 040000554479 Comments: | 5 | 5 | 0 | 23. Identity: Pumice Stone UPC/PLU: 846376010416 Comments: | 1 86 | 1 86 | 0 |
| 11. Identity: B day Banner UPC/PLU: 011179302109 Comments: | 3 | 3 | 0 | 24. Identity: razors UPC/PLU: 841058000655 Comments: | 5 50 | 5 50 | 0 |
| 12. Identity: Piñata Unicorn UPC/PLU: 011179669974 Comments: | 12 | 12 | 0 | 25. Identity: Red Bull Watermelon UPC/PLU: 611269332827 Comments: Red Bull cooler @ register | No tag | 2 55 | — |
| 13. Identity: Sleep pants UPC/PLU: 088971790 9475 Comments: | 10 | 10 | 0 | | | | |

**Refund Policy ( )**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

| | | | |
|---|---|---|---|
| 5) Clean Eyes drops 067811225187 | 2 65 | 2 65 | 0 |

WOLF_000354

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21/223A
page 1 of 2

| Attention: ✱ Annual Pricing Audit | Date 7-29-2021 |
|---|---|
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

✱ 50 items inspected.
✱ No overcharges were found in the sample.
   Overcharge Percentage = 0% (2% or less is required.)

✱ In addition to the sampled items the following commodities
were observed being offered for sale in violation of NYS Agriculture &
Market Law, Article 16, Section 197b-2:

| | | Offered: | Actual: |
|---|---|---|---|
| Pepsi 2L | display at door    Aisle 1 | $1.40 | $2.00 |
| Pepsi 12 pk | " | $4.25 | $5.25 |
| 7 Up 2L | Magic Island    Aisle 1 | $1.50 | $1.45 |
| SunKist 2L | " | $1.00 | $1.25 |
| Mtn Dew/Pepsi 20oz | shipper display by restroom    Aisle 1 | $1.90 | $2.00 |
| Starbucks Tripleshot 15oz | Starbucks EndCap Aisle 2/3 | $2.75 | $2.85 |
| Starbucks Frappuccino 13.7oz | " | $2.75 | $2.85 |
| Various Duct Tape products | Aisle 14/15 end cap | $4.75 | $5.00 |
| Meow Mix Tasty Layers cat food 3 lb | Aisle 14 | $4.50 | $4.75 |
| Meow Mix hairball control 3.15 lb | " | $4.00 | $4.45 |
| 9 Lives cat food 20 lb | " | $13.95 | $15.00 |
| Gravy Train Dog food 15.4 lb | " | $7.95 | $8.75 |
| Heartland Farms Dog Treats 16oz | " | $1.25 | $1.50 |

✱ Continued on page 2 ✱

✱ All issues listed on page 1 and 2 are ordered to be corrected.
✱ The Store will pass this inspection pending All of the
corrections being made.

| Acknowledged by: Shanice Williams | Inspector Deb Hefferon 29.250 |
|---|---|

WOLF_000355

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

21223A
page 2 of 2

| Attention: ✳ Annual Pricing Audit | Date 7-29-2021 |
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| Kingsford Easy Light bag Charcoal          Aisle 8 | $6.50 | $6.75 |
| Good Cook Grater          Kitchen Soply - Back Wall | $3.00 | $3.50 |
| Good Cook Peeler          " | $2.50 | $3.00 |
| Good Cook Measuring Cups          " | $4.00 | $5.00 |
| Toastmaster Hand Mixer          " | $10.50 | $11.00 |
| Toastmaster Toaster          " | $10.00 | $11.00 |
| Several Shoe Laces          Shoe Care Center Aisle 9 | $1.95 | $2.00 |
| Scotch Brite Extra Power 4pk          Aisle 20 | $4.50 | $4.75 |
| Scotch Brite Scrub Dots 4pk          " | $4.50 | $4.75 |
| Dr Pepper 6pks and 12 pks          Magic Island Aisle 1 | no offered prices | |
| 7up, RC, Sunkist, Canada Dry 6pks + 12pks          " | no offered prices | |
| Cheez It, Ritz, Chips Ahoy, Oreo, Lifesavers, Starburst          Aisle 1/2 end cap | no offered prices | |
| Smart Water / Power Water          Display Rack Aisle 2 | no offered price | |
| Starbucks Cold Crafted Coffee 11oz          Starbucks end cap Aisle 2/3 | no offered price | |
| Body Armor / Powerade          Aisle 2/3 end cap | no offered price | |
| Several items          Aisle 14/15 end cap | no offered prices | |
| Peace Tea / Body Armor          Aisle 5/6 end cap | no offered prices | |
| Rice Krispie Treats / Kinder Joy / Reese's White Pumpkins          Aisle 7 | no offered prices | |
| Miracle Gro Plant food / Kingsford 4lb Charcoal          Aisle 8 | no offered prices | |
| Several Toys (color pad, tattle tattlies, mystery flip)          Aisle 19 | no offered prices | |
| Vinda Toilet tissue 12pk          Back wall | no offered price | |
| Several items          end caps: Aisle 10/11 and 20/21 | no offered prices | |
| Red Bull Display 8.4oz and 12 oz          register lane | require single item price | |
| ✳All issues listed on pages 1 and 2 are ordered corrected. ✳ | | |

| Acknowledged by: Jhanice Williams | Inspector Robi Hefferon 29-250 |

WOLF_000356

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 7/29/21 | **Price Verification Report** | Inspection Report Number: 21223 A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #19988 3622 Hyde Park Blvd Niagara Falls, NY 14305 | Telephone: 286-5607 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Miller Lite 15 pk UPC/PLU: 07400576363 Comments: | 9 95 | 9 95 | 0 | 14. Identity: Heartland farms Cat food UPC/PLU: 0701 5514 3556 Comments: | 3 | 3 | 0 |
| 2. Identity: Twix IC treat UPC/PLU: 047677474208 Comments: | 1 50 | 1 50 | 0 | 15. Identity: Dog Chew UPC/PLU: 8 414 2100 0457 Comments: | 4 | 4 | 0 |
| 3. Identity: twisted tea 12pk UPC/PLU: 08769283/341 Comments: | 16 20 | 16 20 | 0 | 16. Identity: Miracle whip 800z UPC/PLU: 021000026424 Comments: | 3 50 | 3 50 | 0 |
| 4. Identity: Corn chips UTZ UPC/PLU: 072080410000 Comments: | 3 | 3 | 0 | 17. Identity: Beef bullion cubes UPC/PLU: 1948886000013 Comments: | 1 85 | 1 85 | 0 |
| 5. Identity: Good+Smart 12pk Seltzer UPC/PLU: 022196000824 Comments: | 2 25 | 2 25 | 0 | 18. Identity: Russell Stover candy UPC/PLU: 077260096920 Comments: | 1 50 | 1 50 | 0 |
| 6. Identity: Trailmix UPC/PLU: 846548072471 Comments: | 2 95 | 2 95 | 0 | 19. Identity: Pudding cups UPC/PLU: 027000419830 Comments: | 2 50 | 2 50 | 0 |
| 7. Identity: OM Salami UPC/PLU: 04470009895 Comments: | 2 50 | 2 50 | 0 | 20. Identity: OG Ratchet Strap UPC/PLU: 4300 0110 1480 Comments: | 4 | 4 | 0 |
| 8. Identity: Swiss miso H.C. UPC/PLU: 070920426344 Comments: | 1 85 | 1 85 | 0 | 21. Identity: Rid a bug spray UPC/PLU: 07112162768 Comments: | 2 50 | 2 50 | 0 |
| 9. Identity: DiGiorno Pizza UPC/PLU: 071921957032 Comments: | 6 25 | 6 25 | 0 | 22. Identity: TL Iron Board cover UPC/PLU: 038841665618 Comments: | 9 | 9 | 0 |
| 10. Identity: Pepsi 18pk UPC/PLU: 012000292826 Comments: | 5 95 | 5 95 | 0 | 23. Identity: Pillow UPC/PLU: 034086777891 Comments: | 6 | 6 | 0 |
| 11. Identity: Tomato juice UPC/PLU: 041152425504 Comments: | 1 75 | 1 75 | 0 | 24. Identity: halloween candy UPC/PLU: 034000 98 4961 Comments: | 10 | 10 | 0 |
| 12. Identity: DG Paper Plates UPC/PLU: 074686682117 Comments: | 3 95 | 3 95 | 0 | 25. Identity: grill cleans UPC/PLU: 742797781938 Comments: | 3 50 | 3 50 | 0 |
| 13. Identity: Alpo wet can UPC/PLU: 011321068624 Comments: | 1 15 | 1 15 | 0 | **Refund Policy** (X) Inspection Results: | | | |

_____ (overcharges) / _____ (sample count) = _____ (percentage %)

WOLF_000357

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Face mask UPC/PLU: 072151478045 Comments: | 1.40 | 1.40 | 0 | 14. Identity: Pony beads UPC/PLU: 672125055373 Comments: | 2.50 | 2.50 | 0 |
| 2. Identity: Plate Charger UPC/PLU: 430001524753 Comments: | 3 | 3 | 0 | 15. Identity: Dawn scrubbers 3pk UPC/PLU: 11171288548 Comments: | 2.50 | 2.50 | 0 |
| 3. Identity: I C Scoop UPC/PLU: 76753541688 Comments: | 3 | 3 | 0 | 16. Identity: A+H detergent UPC/PLU: 3320000 0381 Comments: | 11 | 11 | 0 |
| 4. Identity: Gildan T shirt UPC/PLU: 883096119555 Comments: | 5.50 | 5.50 | 0 | 17. Identity: Miconozole 7 UPC/PLU: 370030169085 Comments: | 5 | 5 | 0 |
| 5. Identity: notebook UPC/PLU: 430001269241 Comments: | 1.85 | 1.86 | X | 18. Identity: Zyrtec kids UPC/PLU: 300450209047 Comments: | 11 | 11 | 0 |
| 6. Identity: LOL UPC/PLU: 35051564751 Comments: | 17 | 17 | 0 | 19. Identity: hair extension 12" UPC/PLU: 21922402406 Comments: | 8.95 | 8.95 | X |
| 7. Identity: Duck Pack paper UPC/PLU: 75353322844 Comments: | 2.50 | 2.50 | 0 | 20. Identity: Shavely razor UPC/PLU: 842424004321 Comments: | 5.50 | 5.50 | 0 |
| 8. Identity: earbuds UPC/PLU: 681066679135 Comments: | 5 | 5 | 0 | 21. Identity: Brut Deod UPC/PLU: 8277 55070047 Comments: | 3.75 | 3.75 | 0 |
| 9. Identity: Reeses King Size UPC/PLU: 3400000 2080 Comments: | 1.50 | 1.50 | 0 | 22. Identity: Polygrip 2pk UPC/PLU: 310158058823 Comments: | 9 | 9 | 0 |
| 10. Identity: Party favor eraser UPC/PLU: 1117 9355617 Comments: | 3 | 3 | 0 | 23. Identity: diaper paste UPC/PLU: 72785136443 Comments: | 2.50 | 2.50 | X |
| 11. Identity: Hand cream UPC/PLU: 192598460585 Comments: | 5 | 5 | 0 | 24. Identity: Jays chips UPC/PLU: 28400324205 Comments: | 1.75 | 1.75 | 0 |
| 12. Identity: mega bloks UPC/PLU: 887961485059 Comments: | 10 | 10 | 0 | 25. Identity: Bic lights 4pk UPC/PLU: 070330648128 Comments: | 4.50 | 4.50 | 0 |
| 13. Identity: Cabbage doll UPC/PLU: 889933385930 Comments: | 10 | 10 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

✓ Pepsi 2L      @ Door      1 40      2 00
✓ Pepsi 12 pk      "      4 25      5 25
✓ 7 up 2L      Magic Island      1 50      1 45
✓ Sunkist 2L      "      1 00      1 25
✓ Dr Pepper 12PK + 6pk      "      n.t.
✓ 7 up Sunkist RC Canada Dry 6+12 pks
✓ Mtn Dew/Pepsi 20 display by A1 restroom      1 90      2 00
✓ CheezIt, Ritz, Chips Ahoy, Oreo A1/2 end.      nt.
✓   Lifesavers Starburst      cap
✓ Power water / Smart Water      A2 display rack   nt.
✓ Starbucks Cold+Crafted 11oz   A2/3   SB end cap   nt
✓ Starbucks Tripleshot 15oz      2 75      2 85
✓ Starbucks Frappuccino 13.7oz      2 75      2 85
✓ BodyArmor / Powerade      A2/3 endcap   nt.
✓ Duct Tape      A14/15 e.c.    4 75      5 00
✓ Many items      14/15 e.c.   nt
✓ Purina Beggin treats      A14/15 end c. side   nt
✓ meow mix Tasty layers 3 lb   A 14    A14    4 50      4 75
✓ meow mix hairball control 3.15 lb   A14    4 00      4 45
✓ 9 Lives 20 lb      13 95      15 00
✓ Gravy Train 15.4 lb      7.95      8 75
✓ Heartland Farms Dog Treat 16oz      1 25      1 50
✓ Peace Tea Body Armor   A5/6 end cap   nt
✓ Holiday Candy Rice Krispie mini squares A7 nt
    Knch joy, Reeses White pumpkins   nt
Pepsi 18 pk    A 6 end cap   nt

WOLF_000359

| | | | | |
|---|---|---|---|---|
| ✓ | Miracle Gro Plantfood | A 8 | | |
| ✓ | Kingsford 4 lb | A 8 | nt | |
| ✓ | Kingsford Easy lights bag | A 8 | 6⁵⁰ | 6⁷⁵ |
| ✓ | Good cook grater | Backwall | 3⁰⁰ | 3⁵⁰ |
| ✓ | " peeler | " | 2⁵⁰ | 3⁰⁰ |
| ✓ | " measuring cups | " | 4⁰⁰ | 5⁰⁰ |
| ✓ | " Toastmaster handmixer | " | 10⁵⁰ | 11⁰⁰ |
| ✓ | Toastmaster Toaster | " | 10⁵⁰ | 11⁰⁰ |
| ✓ | Shoe laces   Shoe Care Center | | 1⁹⁵ | 2⁰⁰ |
| ✓ | imagine ink color pad | A 19 | nt | |
| ✓ | Ryans World mystery Flip | A 19 | nT | |
| ✓ | Walkie Talkie | A 19 | nt | |
| | Ocedar gloves, ScotchBrite TB clean | A 20 | nT | |
| ✓ | Scotchbrite 4pk | A 20 | 4⁵⁰ | 4⁷⁵ |
| ✓ | Scotch brite Scrub dots 4pk | A 20 | 4⁵⁰ | 4⁷⁵ |
| ✓ | wipes/razors/deodorant/diapers | 10/11 ec | nt | |
| ✓ | Sexual items | 20/21 endcap | nt | |
| ✓ | Vinda 12pk TP | Back wall | nT | |
| ✓ | Red Bull display register lane 8.4/12 02 | | SIP | |

WOLF_000360

21287A

County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 1 of 2

| | |
|---|---|
| Attention: * Price Audit | Date 10/1/2021 |
| Estab. & No. Dollar General #6955 | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

\* 50 Items Sampled

1 item sampled is overcharged compared to the
offered price:

| | Offered | Actual |
|---|---|---|
| Hefty UltraStrong 30 Gallon Trash Bags - 15 pk (013700855214) | $5.00 | $5.50 |

\* Overcharge Percentage: 2%

The following items/areas were found to be overcharged
outside of the random sample:
  Several sodas on Magic Island - Aisle 1
  Several sodas on rack/cart in Aisle 1
  Several items on Mtn Dew Endcap (Aisle 1/2 Endcap)
  Several items in Starbucks/Lipton/Pure Leaf Cooler
    (Aisle 2/3 Endcap)

| | | |
|---|---|---|
| Pepsi Soda Shop - 20 oz. (Aisle 14/15 Endcap) | $2.00 | $2.10 |

  Several Hefty Trash Bags (Aisle 19)
  Several items in Coca-Cola Cooler (Register Lane)

| | | |
|---|---|---|
| Pepsi Soda Shop - 20 oz. (Aisle 1/2 Cooler) | $1.80 | $2.10 |

\* All items/areas listed on Pages 1-2 are ordered corrected.
\* The store will pass inspection pending the correction
  of all violations.

---

| Acknowledged by: | Inspector |
|---|---|
| | 29-262 |
| | 29-208 |

WOLF_000361

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

#755A
21287A
page 2 of 2

| Attention: ✱ Annual Price Audit | Date 10-1-2021 |
|---|---|
| Estab. & No.  Dollar General #6955 | Tel.  302-4575 |
| Address  4015 Lake Ave | Contact |
| City  Lockport | Zip Code  14094 |

In all communications, refer to document # _____

The following commodities were observed being offered for
sale with no offered price :
- Coca Cola and Pepsi products on rack display    Aisle 1
- Häagen Dazs and Nestle Ice Cream Freezer All products    Aisle 1
- Mtn Dew End cap - several items    Aisle 1/2 end cap
- Nestle Purelife Water 1 gt    Aisle 12
- Paper Towel : Select 1 roll and Ohso Strong 2 pk    Aisle 12/13 end cap.
- Crayola Craft 3D Fames, Rainbow Putty, Puzzles    Aisle 7
- Multiple Commodities : 3 ring Binding, 5 pocket organizers, Kingsford and    Flame Glo lighter fluid,
  Glue, Bubblewrap, Utility lighters, Papertowels, Cups, Wash cloths,    etc  Aisle 8
- Vinda Toilet tissue 12 pk    Back wall
- Comfort Bay Danika Curtain    Aisle 17
- Several True Living items    Aisle 17
- Multiple Commodities : Poptarts Bites, Fruit Loop Snacks, Core and Evian    water, Reese's Pumpkins,
  Fun Pops, Pop Ice, etc.    Aisle 9
- Several Cleaning Products    Aisle 17/18 end cap
- Hanes face mask display    register Lane
- Pepsi cooler, Mtn Dew Cooler, Red Bull coolers, Esti Life Core Power,    - all items: register lane

✱ All issues are ordered to be corrected.

| Acknowledged by: | Inspector  Hai Hoffmeon 29-260 |
|---|---|
| | Michael Wills  29-262 |

WOLF_000362

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 10-1-2021 | **Price Verification Report** | Inspection Report Number: 21287 A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #6955 4015 Lake Ave Lockport, NY 14094 | Telephone: 302-4515 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Tostitos Cheese Dip  UPC/PLU: 028400070980  Comments: A1 | 4 25 | 3 75 | -0 50 | 14. Identity: Ragu  UPC/PLU: 036200002506  Comments: | 1 75 | 1 75 | 0 |
| 2. Identity: Gatorade  UPC/PLU: 052000328684  Comments: | 1 80 | 1 80 | 0 | 15. Identity: GV Corn syrup  UPC/PLU: 041550010057  Comments: | 2 | 2 | 0 |
| 3. Identity: Ruffles Queso Chips 8oz  UPC/PLU: 028400517706  Comments: A2 | 3 90 | 3 50 | -0 40 | 16. Identity: Dinty Beef Stew  UPC/PLU: 037600215831  Comments: | 2 50 | 2 50 | 0 |
| 4. Identity: Corn Nuts  UPC/PLU: 071159073115  Comments: | 1 | 1 | 0 | 17. Identity: Protein Puffs  UPC/PLU: 811307024121  Comments: | 2 | 2 | 0 |
| 5. Identity: Naked Green Machine  UPC/PLU: 082592720153  Comments: | 2 50 | 2 50 | 0 | 18. Identity: Snapple Kiwi Strawberry 16oz  UPC/PLU: 076183003107  Comments: A6 | 1 15  2/2 | 1 15  2/2 | 0  0 |
| 6. Identity: Cereal  UPC/PLU: 076924564305  Comments: | 1 75 | 1 75 | 0 | 19. Identity: Slush  UPC/PLU: 430001270889  Comments: | 2 50 | 2 50 | 0 |
| 7. Identity: Sausage pattys  UPC/PLU: 070800182367  Comments: | 4 20 | 4 25 | 0 | 20. Identity: Cups  UPC/PLU: 031779004432  Comments: | 1 | 1 | 0 |
| 8. Identity: Pedigree Pouches 18pk  UPC/PLU: 023100120027  Comments: | 12 | 12 | 0 | 21. Identity: Hot shot ant Bait  UPC/PLU: 071121020482  Comments: | 4 50 | 4 50 | 0 |
| 9. Identity: Pepsi Diet 12pk  UPC/PLU: 012000178764  Comments: | 5 95 | 5 95 | 0 | 22. Identity: Salsa Bowl  UPC/PLU: 072867970888  Comments: | 2 | 2 | 0 |
| 10. Identity: Water 15pk  UPC/PLU: 813962528020  Comments: | 2 85 | 2 85 | 0 | 23. Identity: Color Book  UPC/PLU: 805219506028  Comments: | 1 | 1 | 0 |
| 11. Identity: Alpo Can food  UPC/PLU: 011132168436  Comments: | 1 | 1 | 0 | 24. Identity: Pens  UPC/PLU: 070330814399  Comments: | 2 | 2 | 0 |
| 12. Identity: Contact paper  UPC/PLU: 087508187785  Comments: | 3 00 | 1 80 | -1 20 | 25. Identity: # Balloon  UPC/PLU: 011179392407  Comments: | 4 | 4 | 0 |
| 13. Identity: 9 Lives Cat food 201b  UPC/PLU: 079100520381  Comments: | 15 | 15 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) (charge %) | | | |

WOLF_000363

car 2pk

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Refresh air freshener UPC/PLU: 012844091366 Comments: A7 | 2 25 | 2 00 3 00 deft 40 | 25 +0 | 14. Identity: Fixodent UPC/PLU: 037000906193 Comments: | 4 | 4 | 0 |
| 2. Identity: Little People Toy UPC/PLU: 887961817650 Comments: | 15 | 15 | 0 | 15. Identity: Airborne UPC/PLU: 647865995746 Comments: | 10 | 10 | 0 |
| 3. Identity: Pen UPC/PLU: 070336900318 Comments: | 3 | 3 | 0 | 16. Identity: Dawn UPC/PLU: 637000910923 Comments: | 5 | 5 | 0 |
| 4. Identity: Tiki fuel UPC/PLU: 086861150948 Comments: | 8 | 8 | 0 | 17. Identity: Xtra UPC/PLU: 094514000014 Comments: | 10 50 | 10 50 | 0 |
| 5. Identity: Cat UPC/PLU: 734689439539 Comments: | 12 | 12 | 0 | 18. Identity: rubber gloves UPC/PLU: 011171231285 Comments: | 4 10 | 4 10 | 0 |
| 6. Identity: coasters UPC/PLU: 430001535674 Comments: | 6 | 6 | 0 | 19. Identity: Hefty UltraStrong 30 gal bags UPC/PLU: 013700855214 15pk Comments: A19 | 5 00 | 5 50 | +0 50 |
| 7. Identity: bowl set UPC/PLU: 073149074706 Comments: | 8 | 8 | 0 | 20. Identity: Shirt UPC/PLU: 077478753783 Comments: | 9 50 | 9 50 | 0 |
| 8. Identity: Comfort Rev Curtain Danika UPC/PLU: 841643196442 Comments: A17 | 10 | 10 | 0 | 21. Identity: Sleep aid UPC/PLU: 359726230650 Comments: | 6 25 | 6 25 | 0 |
| 9. Identity: Blanket UPC/PLU: 784857934854 Comments: | 12 | 12 | 0 | 22. Identity: Huggies UPC/PLU: 036000496796 Comments: | 10 | 10 | 0 |
| 10. Identity: Napkins UPC/PLU: 011179782826 Comments: | 1 75 | 1 75 | 0 | 23. Identity: Pantene UPC/PLU: 080878188154 Comments: | 5 | 5 | 0 |
| 11. Identity: Sword UPC/PLU: 430001493394 Comments: | 2 | 2 | 0 | 24. Identity: Dove Mascara UPC/PLU: 081555733148 Comments: | 3 | 3 | 0 |
| 12. Identity: Battens UPC/PLU: 012800528899 Comments: | 6 | 6 | 0 | 25. Identity: Plantins nuts UPC/PLU: 029000075399 Comments: | 1 20 | 1 25 | 0 |
| 13. Identity: Zicam UPC/PLU: 732216301700 Comments: | 6 | 6 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21301A
page 1 of 4

| | |
|---|---|
| Attention: Annual Pricing Audit | Date 10-18-2021 |
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

---

\* 50 Commodities were Sampled.

\* The following items were overcharged compared to the
offered price:

| | Offered: | Actual: |
|---|---|---|
| -Clover Valley Baking Soda 64oz (UPC 079851344243, Aisle 6) | $1.00 | $1.25 |
| -goodcook essentials 6pc Knife Block Set (UPC 076753542272, Backwall Kitchen) | $8.00 | $10.00 |
| -Sweet Princess Royal Tea Set toy (UPC 783918640499, Aisle 19) | $4.00 | $5.00 |
| -ScotchBrite Heavy Duty scrub sponge 4pk (UPC 021200520433, Aisle 20) | $4.60 | $4.85 |
| -Arm+Hammer Plus Oxi Clean Detergent 106 Loads (UPC 033200006381, Aisle 20) | $9.95 | $11.00 |

\* The Store is required to post the "Refund Policy" for the event of
an overcharge at all times.

\* 19 Expired Promotion/Sales tags were found and removed.

\* All issues listed on pages 1, 2, 3, & 4 are ordered to be
corrected.

\* Overcharge Percentage = 10% (2% or less is required to pass.)

\* The Store has failed this inspection. A 2nd Price Audit
will be conducted on a future date.

---

Acknowledged by: Sharon Gray

Inspector Robin Hofferon 29-250

Richard Webb 29-262

WOLF_000365

21301A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 4

| Attention: * Price Audit | Date 10/18/2021 |
|---|---|
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of the random sample: | | |
| Dr. Pepper / Diet Dr. Pepper - 2 Liter (Magic Island) | $1.90 | $2.30 |
| A&W Root Beer / Canada Dry - 2 Liter (Magic Island) | $1.50 | $1.65 |
| RC Cola / Sunkist - 2 Liter (Magic Island) | $1.00 | $1.25 |
| Sprite - 2 Liter (Aisle 1) | $2.00 | $2.30 |
| Coca Cola 500mL - 6 Pack (Aisle 1) | $3.85 | $4.25 |
| Coca Cola - 12 Pack (Aisle 1) | $5.60 | $6.25 |
| Pure Leaf Tea (Aisle 2/3 Endcap, Price on side of cooler) | $1.85 | $1.95 |
| Coca Cola - 1 Liter | $1.10 | $1.25 |
| Coca Cola / Sprite - 12 Pack (Aisle 5/6 Endcap and by enterance) | $5.60 | $6.25 |
| Armour Cooked Ham - 12 oz. | $2.00 | $2.50 |
| Good + Smart Dinner Plates - 24 ct. (Back Wall) | $3.85 | $4.00 |
| Good Cook Wing Corkscrew (Back Wall) | $4.50 | $5.00 |
| Good Cook Chef Knife - 8" | $3.00 | $4.00 |
| Toastmaster 12 Cup Digital Coffee Maker | $26.50 | $27.00 |
| Good Cook Wisk | $2.00 | $3.00 |
| Good Cook Spatula | $2.00 | $3.00 |
| True Living 3 in 1 Opener | $1.75 | $2.00 |
| Crafters Closet Multipurpose Artist Pad (Aisle 18) | $5.50 | $6.00 |
| Crafters Closet Designer Paper - Watercolor | $2.75 | $3.00 |
| Crafters Closet Multi-Color Pony Beads | $2.50 | $2.75 |
| | | |
| * The above items are ordered corrected. | | |

Acknowledged by: Sharon Gray

Inspector: _____ 29-262
Tobi Hoffman 29-250

WOLF_000366

21301A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 3 of 4

| | |
|---|---|
| Attention: * Price Audit | Date 10/18/2021 |
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of the random sample: | | |
| Goozooka Slime (Aisle 19) | $5.00 | $5.25 |
| CreativeKids Glitter Sand Art (Aisle 19) | $5.00 | $5.25 |
| ScotchBrite Copper Scrubbers - 2 Pack  (Aisle 20) | $1.50 | $1.75 |
| Scotch Brite Stainless Steel Scrubbers - 2 Pack | $1.50 | $1.75 |
| Scotch Brite Scrub Dots Sponge - 4 Pack | $4.50 | $4.75 |
| Scotch Brite Extra Power Heavy Duty Sponge - 4 Pack | $4.65 | $4.90 |
| Arm and Hammer Fresh Burst Detergent - 25 Loads | $3.00 | $3.50 |
| Mr. Clean Plunger / Brush Caddie (Aisle 21) | $8.50 | $10.50 |
| Mr. Clean Spin Mop | $20.00 | $22.00 |
| Mr. Clean Magic Eraser Handy Grip | $4.50 | $5.00 |
| Mr. Clean Magic Eraser Refill - 2 Pack | $2.85 | $3.10 |
| Mr. Clean Wring Clean Mop Refill | $4.50 | $5.00 |
| Mr. Clean Roller Mop Refill | $4.50 | $5.00 |
| | | |
| * The above items are ordered corrected. | | |

Acknowledged by: Sharon Gray

Inspector ___ 29-262
___ 29-250

WOLF 000367

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 4 of 4

| Attention: * Price Audit | Date 10/18/2021 |
|---|---|
| Estab. & No. Dollar General # 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

The following items were observed as missing an offered price:
  Fresca - 2 Liter (Aisle 13)
  All Gatorade (Aisle 14/15 Endcap)
  Multiple items on Aisle 7/8 Endcap
  Multiple items in Aisle 7
  True Living 1 qt. Oil Container (Aisle 17)
  Multiple True Living Products (Aisle 17/18 Endcap)
  Horse Stable Toy (Aisle 9)
  Several Holiday Baking Items (Aisle 9)
  Multiple items on Aisle 11/12 Endcap
  Multiple items on Aisle 10/11 Endcap
  Swiffer Duster - 1 Pack (Aisle 21 Hanging Strip)


The following items require a single item price:
  Pepsi / Mtn Dew - 6 Packs (Aisle 1, sign is expired)
  Multiple items in Aisle 7


* The above items are ordered corrected.

Acknowledged by: _Sharon Gray_    Inspector _Richard Wall_ 29-262
                                            _Toni Hoffman_ 29-250

WOLF_000368

**County of Niagara - Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 10-18-21 | **Price Verification Report** | Inspection Report Number: 21301 A | Page __1__ of ____ |
|---|---|---|---|

| Location: Dollar General #14797 686 Lake St Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pepsi 6pk UPC/PLU: 012000504051 Comments: | 3 95 | 3 95 | 0 | 14. Identity: minute maid 2L UPC/PLU: 0 250 0005 3818 Comments: | 1 35 | 1 35 | 0 |
| 2. Identity: miller Lite 8pk UPC/PLU: 034100516437 Comments: | 6 85 | 6 85 | 0 | 15. Identity: Curl iron UPC/PLU: 074108009210 Comments: | 13 50 | 13 50 | 0 |
| 3. Identity: Michelob Ultra Seltzer 12pk UPC/PLU: 018200202634 Comments: | 16 15 | 16 15 | 0 | 16. Identity: Kibbles + Bits UPC/PLU: 0791 0085 1720 Comments: | 11 50 | 11 50 | 0 |
| 4. Identity: Monster UPC/PLU: 070847038207 Comments: | 2 20 | 2 20 | 0 | 17. Identity: CV Coffee UPC/PLU: 8512 34006340 Comments: | 3 95 | 3 95 | 0 |
| 5. Identity: BBQ Chips UPC/PLU: 057664008705 Comments: | 1 | 1 | 0 | 18. Identity: Campbells Chunky UPC/PLU: 0510 00277206 Comments: A 5 | 1 85 3 5 | 1 85 3 5 | 0 0 |
| 6. Identity: Cookies UPC/PLU: 072320700847 Comments: | 1 | 1 | 0 | 19. Identity: Premium FreshStacks UPC/PLU: 0440000 26813 Comments: A 6 | 3 15 2 15 | 3 15 2 15 | 0 0 |
| 7. Identity: rolls UPC/PLU: 0716 7304 8828 Comments: | 1 25 | 1 25 | 0 | 20. Identity: CV. Baking Soda 64oz UPC/PLU: 079851 344243 Comments: A 6 | 2 00 | 2 25 | +25 |
| 8. Identity: Churros UPC/PLU: 811307024077 Comments: | 2 | 2 | 0 | 21. Identity: light bulbs UPC/PLU: 0431685066658 Comments: | 10 | 10 | 0 |
| 9. Identity: milk UPC/PLU: 070744009652 Comments: | 2 90 | 2 90 | 0 | 22. Identity: Sponge UPC/PLU: 642545466059 Comments: | 2 | 2 | 0 |
| 10. Identity: RaisinBran 16.6oz UPC/PLU: 038000199875 Comments: A4 | 3 25 2 15 | 3 25 2 15 | 0 0 | 23. Identity: Toothpicks UPC/PLU: 844145011125 Comments: | 1 | 1 | 0 |
| 11. Identity: Bologna Salami 12oz Armor UPC/PLU: 027815020351 Comments: A4 | 2 50 | 2 25 | -25 | 24. Identity: good cook essentials 6pc knife Block set UPC/PLU: 07675354 2272 Comments: Back Wall / Kitchen | 8 00 | 10 00 | +2 00 |
| 12. Identity: Dog chews UPC/PLU: 023100103099 Comments: | 3 95 | 3 95 | 0 | 25. Identity: Tissue holder UPC/PLU: 435001147549 Comments: | 4 25 | 4 25 | 0 |
| 13. Identity: CV Pizza Rolls UPC/PLU: 010374510418 Comments: | 2 50 | 2 50 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) | | | |

WOLF_000369

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Shower Curtain UPC/PLU: 73573225 2693 Comments: | 5 50 | 5 50 | 0 | 14. Identity: Balloons UPC/PLU: 0117 79355495 Comments: | 4 | 4 | 0 |
| 2. Identity: Gonzo disinfect UPC/PLU: 010572010406 Comments: | 10 | 10 | 0 | 15. Identity: Sweet Princess Royal Tea set UPC/PLU: 78391844 0499 Comments: A 19 | 4 00 | 5 00 | +1 00 |
| 3. Identity: Hershyns chocolate UPC/PLU: 034000070541 Comments: | 6 50 | 6 50 | 0 | 16. Identity: Duck EZ Tear Tape UPC/PLU: 67535143339 Comments: | 5 25 | 5 25 | 0 |
| 4. Identity: Gather Decor UPC/PLU: 430001521387 Comments: | 5 | 5 | 0 | 17. Identity: Trash bags UPC/PLU: 0769 14601848 Comments: | 4 75 | 4 75 | 0 |
| 5. Identity: flag UPC/PLU: 430001417840 Comments: | 75 | 75 | -0 | 18. Identity: Scotch-Brite Heavy Duty UPC/PLU: 021200520433 Sponge Scrubby Comments: A 20  4 pk | 4 60 | 4 85 | +25 |
| 6. Identity: Bird/flower Pic Decor UPC/PLU: 680041857315 Comments: A 17 | 7 00 2 10 | 7 00 2 10 | 0 0 | 19. Identity: A+H plus Oxi Clean laundy deter 106 loads UPC/PLU: 03320000 6381 Comments: A 20 | 9 95 | 11 00 | +1 05 |
| 7. Identity: Tin Pan w/ lid UPC/PLU: 7493 8492 0398 Comments: | 3 50 | 3 50 | 0 | 20. Identity: Atkins Bars UPC/PLU: 637480025539 Comments: | 6 50 | 6 50 | 0 |
| 8. Identity: Slippers UPC/PLU: 6914 6695 4909 Comments: | 5 | 5 | 0 | 21. Identity: Band Aid UPC/PLU: 381370056355 Comments: | 2 75 | 2 75 | 0 |
| 9. Identity: Clay UPC/PLU: 672125066690 Comments: | 3 | 3 | 0 | 22. Identity: Tooth Paste UPC/PLU: 3101588 87584 Comments: | 6 50 | 6 50 | 0 |
| 10. Identity: PJ pant UPC/PLU: 430001180812 Comments: | 10 50 | 10 50 | 0 | 23. Identity: Razors UPC/PLU: 024500305601 Comments: | 5 | 5 | 0 |
| 11. Identity: Bead set UPC/PLU: 8401 44214976 Comments: | 5 | 5 | 0 | 24. Identity: nail clippers UPC/PLU: 8407 97138504 Comments: | 4 | 4 | 0 |
| 12. Identity: Duracell O2 UPC/PLU: 0413 33213019 Comments: | 4 95 | 4 95 | 0 | 25. Identity: hair tint up UPC/PLU: 731509863000 Comments: | 4 50 | 4 50 | 0 |
| 13. Identity: Bag UPC/PLU: 806008725316 Comments: | 3 | 3 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

21304A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: | ✳ Price Audit | Date | 10/19/2021 |
|---|---|---|---|
| Estab. & No. | Dollar General #8333 | Tel. | 302-4655 |
| Address | 1201 Lincoln Ave. | Contact | |
| City | Lockport | Zip Code | 14094 |

In all communications, refer to document # _____

---

✳ 50 Items Sampled

1 item sampled is overcharged compared to the
offered price:

|  | Offered | Actual |
|---|---|---|
| Listerine Cool Mint - 500 mL (UPC 312547427258) | $4.00 | $4.25 |

✳ Overcharge Percentage of Sample: 2%

The following were found to be overcharge or missing
an offered price outside of the random sample:

| | Offered | Actual |
|---|---|---|
| Pepsi/Mtn Dew - 18 pk. (end of coolers) | no tag | |
| Oreos (Sweet Deals endcap) | no tag | |
| Mtn Dew Code Red - 20 oz. (Mtn Dew endcap) | $1.25 | $1.35 |
| Mtn Dew - 20 oz. (Mtn Dew endcap) | $2.00 | $2.10 |
| Gold Peak - 18.5 oz. (Coca-Cola endcap) | $1.60 | $1.75 |
| Sprite - 8 pk. (side wall) | $5.10 | $5.50 |
| Cherry Coke/Sprite - 2 Liter | $2.00 | $2.30 |
| Dr. Pepper Zero Sugar - 6 Pack | $3.85 | $4.25 |
| Fanta Orange - 12 Pack | $5.60 | $6.25 |
| Scotch Gift Wrap Tape (by picture frames) | no tag | |
| Duck Cardboard Box - 16" x 16" x 15" | no tag | |
| Shoe Gear Shoe Glue (Shoe Care Center) | no tag | |

✳ The above items are ordered corrected. The store
will pass inspection pending the correction of the
above issues.

---

| Acknowledged by: | Bouscree O | Inspector | [signature] 29-262 |
|---|---|---|---|

Tori Hefferon 29-250

WOLF_000371

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 10-19-2021 | **Price Verification Report** | Inspection Report Number: 21304 A | Page _1_ of _ |
|---|---|---|---|

| Location: Dollar General #8333 1201 Lincoln Ave Lockport, NY 14094 | Telephone: 302-4655 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Chips Ahoy UPC/PLU: 0 440 00032197 Comments: | 2 95 | 2 95 | 0 | 14. Identity: juice boxes UPC/PLU: 48949700 0034 Comments: | 1 | 1 | 0 |
| 2. Identity: Lays Dip UPC/PLU: 0284 00534758 Comments: | 4 25 | 4 25 | 0 | 15. Identity: Coca cola 6pk cans UPC/PLU: 04900000 61017 Comments: | 3 35 | 3 35 | 0 |
| 3. Identity: Bai 18oz UPC/PLU: 85231004273 Comments: | 1 95 / 2/3 | 1 95 / 2/3 | 0 / 0 | 16. Identity: Sparkle PT 6pk UPC/PLU: 0304 00221781 Comments: | 5 | 5 | 0 |
| 4. Identity: Twizzlers UPC/PLU: 034 00560189 Comments: | 1 65 | 1 65 | 0 | 17. Identity: Foam plates UPC/PLU: 686390970239 Comments: | 3 | 3 | 0 |
| 5. Identity: moon pies UPC/PLU: 0721 08201016 Comments: | 2 | 2 | 0 | 18. Identity: Purple cleaner UPC/PLU: 046582438003 Comments: | 5 | 5 | 0 |
| 6. Identity: Fruity Pebbles Cereal UPC/PLU: 884912006721 Comments: | 3 00 / 2/5 | 3 00 / 2/5 | 0 / 0 | 19. Identity: Take alongs UPC/PLU: 0716914 88866 Comments: | 3 75 | 3 75 | 0 |
| 7. Identity: Jerky UPC/PLU: 0 47500019927 Comments: | 3 95 | 3 95 | 0 | 20. Identity: Bungees UPC/PLU: 4300 0148 0349 Comments: | 2 45 | 2 45 | 0 |
| 8. Identity: Prunes UPC/PLU: 8465480 60126 Comments: | 2 | 2 | 0 | 21. Identity: Xmas lights UPC/PLU: 4300015 15263 Comments: | 2 75 | 2 75 | 0 |
| 9. Identity: Eggo UPC/PLU: 038 00140457 Comments: | 2 75 | 2 75 | 0 | 22. Identity: Xmas stocking UPC/PLU: 43000156 7989 Comments: | 1 | 1 | 0 |
| 10. Identity: 7 up 2L UPC/PLU: 0780 0000 0344 Comments: | 1 80 | 1 80 | 0 | 23. Identity: Candy UPC/PLU: 0160 00165885 Comments: | 3 | 3 | 0 |
| 11. Identity: CV choco chips UPC/PLU: 8690 50415679 Comments: | 1 95 | 1 95 | 0 | 24. Identity: cookie sprinkles UPC/PLU: 07116910 0208 Comments: | 1 50 | 1 50 | 0 |
| 12. Identity: Completes meal UPC/PLU: 03760 0387828 Comments: | 2 25 | 2 25 | 0 | 25. Identity: First Aid Kit UPC/PLU: 888277719081 Comments: | 4 50 | 4 50 | 0 |
| 13. Identity: Dasani case UPC/PLU: 0490 0003 1452 Comments: | 5 | 5 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (percentage %) | | | |

WOLF_000372

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Decos <br> UPC/PLU: 430001493738 <br> Comments: | 5 | 5 | 0 | 14. Identity: Socks <br> UPC/PLU: 889717882662 <br> Comments: | 5 | 5 | 0 |
| 2. Identity: wipes cases 2pk <br> UPC/PLU: 094606557785 <br> Comments: | 2 | 2 | 0 | 15. Identity: measure cups <br> UPC/PLU: 6721 25069424 <br> Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 3. Identity: legos <br> UPC/PLU: 673419340649 <br> Comments: | 15 | 15 | 0 | 16. Identity: Fab. wipes <br> UPC/PLU: 0357 00987280 <br> Comments: | 2⁹⁵ | 2⁹⁵ | 0 |
| 4. Identity: Dino Toy <br> UPC/PLU: 194735015870 <br> Comments: | 16 | 16 | 0 | 17. Identity: Dog Chow <br> UPC/PLU: 0178 00180658 <br> Comments: | 18⁵⁰ | 18⁵⁰ | 0 |
| 5. Identity: drawer liner <br> UPC/PLU: 0875 08147284 <br> Comments: | 4 | 4 | 0 | 18. Identity: St Ives Body Cream <br> UPC/PLU: 077043002308 <br> Comments: Clearance | 5⁴⁰ | 4⁵⁰ | -⁹⁰ |
| 6. Identity: cleanser <br> UPC/PLU: 037000485896 <br> Comments: | 3²⁵ | 3²⁵ | 0 | 19. Identity: Box <br> UPC/PLU: 075353103869 <br> Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 7. Identity: Scotch Brite 2pk <br> UPC/PLU: 021200520440 <br> Comments: | 2⁷⁵ | 2⁷⁵ | 0 | 20. Identity: crayola clay <br> UPC/PLU: 671662060404 <br> Comments: | 1 | 1 | 0 |
| 8. Identity: Cascade <br> UPC/PLU: 037000539845 <br> Comments: | 5 | 5 | 0 | 21. Identity: Shoes <br> UPC/PLU: 430001390693 <br> Comments: | 1⁵⁰ | 1⁵⁰ | 0 |
| 9. Identity: A+H detergent <br> UPC/PLU: 0332 00975182 <br> Comments: | 9 | 9 | 0 | 22. Identity: Good Start formula <br> UPC/PLU: 050000624003 <br> Comments: | 18⁸⁰ | 18⁸⁰ | 0 |
| 10. Identity: Stuffy <br> UPC/PLU: 8102 54031350 <br> Comments: | 5 | 5 | 0 | 23. Identity: Wahl Kit <br> UPC/PLU: 0439171 04799 <br> Comments: | 21⁵⁰ | 21⁵⁰ | 0 |
| 11. Identity: napkins <br> UPC/PLU: 0111 79359127 <br> Comments: | 1 | 1 | 0 | 24. Identity: Jergens lotion <br> UPC/PLU: 019100109940 <br> Comments: | 6 | 6 | 0 |
| 12. Identity: Shirt <br> UPC/PLU: 884616711624 <br> Comments: | 12⁰⁰ | 12⁰⁰ | 0 | 25. Identity: Ludens <br> UPC/PLU: 814820010539 <br> Comments: | 1⁶⁵ | 1⁶⁵ | 0 |
| 13. Identity: Listerine coolmint 500mL <br> UPC/PLU: 312547427258 <br> Comments: Personal Care aisle | 4⁰⁰ | 4²⁵ | +²⁵ | **Refund Policy ( )** <br> Inspection Results: <br><br> _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000373

21305A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

Page 1 of 3

| | |
|---|---|
| Attention: **Price Audit** | Date 10/20/2021 |
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 Mckee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document #_____

---

50  Items Sampled

5 items sampled were overcharged compared to
the offered price:                                    Offered    Actual

Monster Energy - 16 oz. (UPC 070847811169, Aisle 1)    $2.10    $2.20
Clover Valley Apple Juice - 6 Pack (UPC 192548100226)  $2.65    $2.75
DG Home Foam Plates - 32 ct. (UPC 686390971061)        $1.00    $3.50
Duck Cardboard Box - 11.75" x 8" x 4.75" (035353103128) $1.35   $1.50
True Living Kids Clothes Hangers - 6 pk. (038861665625) $2.50   $3.00

* Overcharge Percentage: 10% (2% or less required to pass)

* All items listed on Pages 1-3 are ordered corrected.
* The store has failed this audit. A 2nd Price Audit
   will be conducted on a future date.

---

Acknowledged by: Raymond M. Da           Inspector  Michael Will - 29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit #21305A                                                    10/20/2021
Dollar General #8360                                                    Page 2 of 3
6181 Mckee St.
Newfane, NY 14108

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Mtn Dew Code Red - 20 oz. | $1.25 | $1.35 | By registers |
| Coca-Cola - 20 oz. | $2.00 | $2.10 | By registers |
| Dasani - 20 oz. | $1.50 | $1.60 | By registers |
| Gatorade - 20 oz. (All varieties) | multiple | $1.80 | Cooler Aisle 1 |
| Life Water - 20 oz. | $1.80 | $2.10 | Cooler Aisle 1 |
| Java Monster (All varieties) | $2.15 | $2.30 | Cooler Aisle 1, Aisle 13 |
| Monster Energy (All varieties) | $2.10 | $2.20 | Cooler Aisle 1, Aisle 13 |
| NOS Energy (All varieties) | $2.10 | $2.20 | Cooler Aisle 1, Aisle 13 |
| Mtn Dew Code Red - 20 oz. | $1.25 | $1.35 | Aisle 2/3 Endcap |
| Mtn Dew - 20 oz. | $2.00 | $2.10 | Aisle 2/3 Endcap |
| Dr. Pepper - 2 Liter | $2.00 | $2.30 | Magic Island |
| Diet Dr. Pepper - 2 Liter | $2.00 | $2.30 | Magic Island |
| Clover Valley Eggs - 1 Dozen | $1.40 | $1.60 | Cooler |
| Several Sodas | | | Side Wall |
| Reign Energy | $2.10 | $2.20 | Aisle 13 |
| Several Lysol Products | | | Aisle 13 |
| Bar Keeper's Friend - 13 oz. | $3.25 | $3.50 | Aisle 13 |
| DG Home Carpet Cleaner - 32 oz. | $2.50 | $2.95 | Aisle 13 |
| Multiple Mr. Clean Products | | | Aisle 13/14 Endcap |
| Lipton Tea - 12 Pack (All varieties) | $5.50 | $6.00 | Aisle 5 |
| Gold Peak Tea - 18.5 oz. | $1.65 | $1.75 | Aisle 5/6 Endcap |
| Coca-Cola/Sprite - 12 Pack | $5.25 | $6.25 | Aisle 5/6 Endcap |
| Coca-Cola de Mexico - 12 oz. | $1.50 | $1.80 | Aisle 5/6 Endcap |
| Coca-Cola/Sprite - 1.25 Liter | $1.00 | $1.25 | Aisle 5/6 Endcap |
| Starbucks/Pure Leaf (Side Panels) | | | Aisle 4/5 Endcap |
| Campbells Cream of Potato | $1.50 | $1.55 | Aisle 6 |
| Campbells Chunky Soup (All varieties) | $1.75 | $1.85 | Aisle 6 |
| Vlassic Kosher Dill Pickles - 24 oz. | $2.00 | $2.25 | Aisle 6 |
| Clover Valley Kosher Dill Pickles - 24 oz. | $1.80 | $1.85 | Aisle 6 |
| Clover Valley Jalepenos - 16 oz. | $1.65 | $1.85 | Aisle 6 |
| Gumout Carb Cleaner - 14 oz. | $3.85 | $4.00 | Aisle 15/16 Endcap |
| Poly Portfolio Folder | $0.33 | $0.75 | Aisle 8 |

*The above items are ordered corrected.

Acknowledged by: _Raymond M.Dew_                    Inspector: _Rachel Wolf_ 29-262

WOLF_000375

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit #21305A                                                    10/20/2021
Dollar General #8360                                                    Page 3 of 3
6181 Mckee St.
Newfane, NY 14108

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Purina Dog Chow - 4 lb. | $4.65 | $4.95 | Aisle 17/18 Endcap |
| Purina Puppy Chow - 4 lb. | $4.65 | $5.25 | Aisle 17/18 Endcap |
| Duck Packing Paper | $2.50 | $2.75 | Aisle 9 |
| Duck HD Clean Tape - 2 Pack | $4.00 | $4.25 | Aisle 9 |
| Duck Packing Tape - 40 yds. | $1.35 | $1.50 | Aisle 9 |
| Several True Living Products | | | Aisle 20 |
| All Continental Steamers/Irons | | | Aisle 20 |
| Sterilite Weave Basket - 13 L | $6.50 | $7.00 | Aisle 20 |
| Sterilite Weave Basket - 15" | $6.50 | $7.00 | Aisle 20 |
| Several Comfort Bay Bath Products | | | Aisle 21 |
| Sterilite Cutlery Tray | $3.50 | $5.00 | Aisle 21 |
| True Living Funnels - 3 Count | $1.75 | $2.00 | Aisle 21 |

The following items were observed as missing an offered price:

| Item | Location |
|------|----------|
| AquaFina - 20 oz. | Cooler Aisle 1 |
| Several Items on Aisle 15/16 Endcap | Aisle 15/16 Endcap |
| Betty Crocker Candles | Aisle 7/8 Endcap |
| Febreeze Air Fresheners | Aisle 7/8 Endcap |
| Glade Air Fresheners | Aisle 8/9 Endcap |
| Febreeze Air Fresheners | Aisle 8/9 Endcap |
| Energizer Batteries | Cardboard Display by Magazines |
| Several Items on Aisle 11/12 Endcap | Aisle 11/12 Endcap |
| Several Items on Aisle 20/21 Endcap | Aisle 20/21 Endcap |

The following items require a single offered price:

| Item | Location |
|------|----------|
| All 6-Pack Soda | Magic Island |
| All 12-Pack Soda | Magic Island |
| All Kellogg's Cereal | Aisle 5/6 Endcap |

Acknowledged by: _Raymond M. Dn_          Inspector: _Michael Wolf_ 29-262

NWOLF_000376

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 10/20/21 | **Price Verification Report** | Inspection Report Number: 21305A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #8360 6181 Mckee St Newfane, NY 14108 | Telephone: 772-8710 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cheetos 7.5oz  UPC/PLU: 028442 4213  Comments: | 3.70 / 2/5 | 3.70 / 2/5 | 0 / 0 | 14. Identity: DG Home Designer Series Foam Plates 32ct  UPC/PLU: 686 390971061 Rock Wall  Comments: | 1 | 3.50 | +.50 |
| 2. Identity: Utz Chips 9.5oz  UPC/PLU: 0417 80000118  Comments: | 2.75 / 2/5 | 2.75 / 2/5 | 0 / 0 | 15. Identity: Bleach  UPC/PLU: 059647560132  Comments: | 3.50 | 3.50 | 0 |
| 3. Identity: Monster Energy 16oz  UPC/PLU: 070847811169  Comments: A1 | 2.10 | 2.20 | +.10 | 16. Identity: Air Fresheners 2pk  UPC/PLU: 037000933069  Comments: | 5 | 5 | 0 |
| 4. Identity: Silk Milk  UPC/PLU: 025293000995  Comments: | 3.50 | 3.50 | 0 | 17. Identity: PopTarts  UPC/PLU: 038000222832  Comments: | 3.15 | 3.15 | 0 |
| 5. Identity: DumDums  UPC/PLU: 030800184006  Comments: | 2 | 2 | 0 | 18. Identity: Taco Shells  UPC/PLU: 0460 0028 7348  Comments: | 2.80 | 2.80 | 0 |
| 6. Identity: Bread  UPC/PLU: 0710 25617160  Comments: | 2.30 | 2.30 | 0 | 19. Identity: CV Cereal  UPC/PLU: 076924569305  Comments: | 1.95 | 1.95 | 0 |
| 7. Identity: Cashews  UPC/PLU: 753519473918  Comments: | 4.25 | 4.25 | 0 | 20. Identity: BC Blueberry Muffins  UPC/PLU: 016000456020  Comments: | 2.65 | 2.65 | 0 |
| 8. Identity: BE Veggies Frozen  UPC/PLU: 0145000 21298 (10.5oz)  Comments: | 2 | 2 | 0 | 21. Identity: Suddenly Salad  UPC/PLU: 016000509405  Comments: | 2.25 | 2.25 | 0 |
| 9. Identity: CV Apple Juice 6pk  UPC/PLU: 192548100226  Comments: A4 | 2.65 | 2.75 | +.10 | 22. Identity: AJ sauce  UPC/PLU: 054400000054  Comments: | 3.45 | 3.45 | 0 |
| 10. Identity: Nestle IC Sandwiches  UPC/PLU: 050000653997  Comments: | 6.50 | 6.50 | 0 | 23. Identity: Alpo Can  UPC/PLU: 011132148551  Comments: | 1.15 | 1.15 | 0 |
| 11. Identity: Water  UPC/PLU: 0709 25008092  Comments: | 0.80 | 0.80 | 0 | 24. Identity: Swiffer refills  UPC/PLU: 037000830580  Comments: | 4.50 | 4.50 | 0 |
| 12. Identity: Storage Bags  UPC/PLU: 84032 3104357  Comments: | 1 | 1 | 0 | 25. Identity: Fabuloso  UPC/PLU: 03 5000 985576  Comments: | 2.85 | 2.85 | 0 |
| 13. Identity: Resolve Cleaner  UPC/PLU: 019200832625  Comments: | 5 | 5 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_000377

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cough drops<br>UPC/PLU: 323900039704<br>Comments: | 2 | 2 | 0 | 14. Identity: Hanes underwear<br>UPC/PLU: 043935490997<br>Comments: | 7^75 | 7^75 | 0 |
| 2. Identity: Puzzle 500<br>UPC/PLU: 686141883360<br>Comments: | 5 | 5 | 0 | 15. Identity: Onsie<br>UPC/PLU: 430001448196<br>Comments: A 19 | 3 / 2\|5 | 3 / 2\|5 | 0 / 0 |
| 3. Identity: Pine Glo<br>UPC/PLU: 076061481232<br>Comments: | 1 | 1 | 0 | 16. Identity: Socks<br>UPC/PLU: 025634635992<br>Comments: | 3 | 3 | 0 |
| 4. Identity: Paper<br>UPC/PLU: 430004470702<br>Comments: | 2^50 | 2^50 | 0 | 17. Identity: Truelliving essentials Kids<br>UPC/PLU: 038841645625<br>Comments: A 20 | 2^50 | 3^00 | +0^50 |
| 5. Identity: Bucket<br>UPC/PLU: 430001491451<br>Comments: | 4 | 4 | 0 | 18. Identity: box cutter<br>UPC/PLU: 430001362652<br>Comments: | 1 | 1 | 0 |
| 6. Identity: Lights<br>UPC/PLU: 430001541673<br>Comments: | 2 | 2 | 0 | 19. Identity: Sterilite Latching Box<br>UPC/PLU: 073149109026<br>Comments: A 20 | 20^00 | 18^00 | -2^00 |
| 7. Identity: Cutlery Set<br>UPC/PLU: 430001479527<br>Comments: A 17 | 5 | 3.^75 | -1^20 | 20. Identity: maxi pads<br>UPC/PLU: 090891200597<br>Comments: | 3^95 | 3^95 | 0 |
| 8. Identity: Sweatpants<br>UPC/PLU: 194422041472<br>Comments: | 7 | 7 | 0 | 21. Identity: Claritin<br>UPC/PLU: 041100080189<br>Comments: | 16^50 | 16^50 | 0 |
| 9. Identity: Massage Roller Bar<br>UPC/PLU: 672125047897<br>Comments: A 18 | 7^50 | 5^60 | -1.^90 | 22. Identity: Blush<br>UPC/PLU: 840797126329<br>Comments: | 4^50 | 4^50 | 0 |
| 10. Identity: Markers<br>UPC/PLU: 071662086107<br>Comments: | 2 | 20 | | 23. Identity: mamba candy<br>UPC/PLU: 072799055721<br>Comments: | 1 | 1 | 0 |
| 11. Identity: Duck box 11¾x8x²<br>UPC/PLU: 033553 53703128<br>Comments: A 9    11.75x8x4.75 | 1^35 | 1^50 | +^15 | 24. Identity: Soft soap<br>UPC/PLU: 074182473440<br>Comments: | 4^00 / 2\|6 | 4^00 / 2\|6 | 0 / 0 |
| 12. Identity: Dream Catcher Kit<br>UPC/PLU: 672125066829<br>Comments: | 6 | 6 | 0 | 25. Identity: Tooth Brush<br>UPC/PLU: 3004 10107703<br>Comments: | 7 | 7 | 0 |
| 13. Identity: Luvs diapers<br>UPC/PLU: 037000795940<br>Comments: | 21^95 | 21^95 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

21306A

Page 1 of 3

| | |
|---|---|
| Attention: * Price Audit | Date 10/22/2021 |
| Estab. & No. Dollar General #8370 | Tel. 405-0653 |
| Address 735 Center St. | Contact |
| City Lewiston | Zip Code 14092 |

In all communications, refer to document # _____

---

* 50 Items Sampled

3 items sampled are overcharged compared to the
offered price:

| | Offered | Actual |
|---|---|---|
| Pennzoil High Mileage 10W-30 (UPC 071611904421, Aisle 21) | $5.00 | $5.40 |
| DG Cleaner w/Bleach- 32 oz. (059647510458, Aisle 19) | $1.95 | $2.00 |
| A&W Root Beer - 500mL 6 pk. (078000052428, Side Wall) | $3.65 | $3.85 |

* Overcharge Percentage: 6% (2% or less required to pass)

* The items listed on Pages 1-3 are ordered corrected.
* A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: Dakoda Sewell        Inspector: Michael Will 29-262

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Price Audit | Date 10/22/2021 |
|---|---|
| Estab. & No. Dollar General #8370 | Tel. 405-0653 |
| Address 735 Center St. | Contact |
| City Lewiston | Zip Code 14092 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of the random sample: | | |
| Monster Energy - 16 oz. (Cooler by register) | $2.10 | $2.20 |
| Aquafina - 20 oz. (Cooler by register) | $1.50 | $1.60 |
| Valvoline Maxlife 10W-30 (Aisle 21) | $4.65 | $4.85 |
| All ZonePro Men's Socks | $5.50 | $6.00 |
| Unbranded Boy's Socks - 4 Pack | $3.00 | $3.50 |
| All Playtex Sport Tampons | | |
| All Tampax Pearl Tampons | | |
| Spic n' Span Cleaner (Citrus and Lavender, Aisle 19) | $2.00 | $2.25 |
| Lysol Disinfectant Spray - 19 oz. (Regular and Morning Breeze) | $5.85 | $6.50 |
| Scrubbing Bubbles Foaming Bleach - 32 oz. (Aisle 19) | $3.15 | $4.00 |
| Scrubbing Bubbles Grime Fighter - 32 oz. (Aisle 19) | $3.50 | $3.95 |
| Scrubbing Bubbles Grime Fighter - 20 oz. (Aisle 19) | $~~5~~ $3.50 | $4.00 |
| DG Carpet Cleaner - 32 oz. (Aisle 19) | $2.50 | $2.95 |
| Scrubbing Bubbles Drop-ins - 3 Pack (Aisle 19) | $3.50 | $3.75 |
| Goo Gone - 12 oz. (Aisle 19) | $4.25 | $4.50 |
| Bar Keepers Friend - 13 oz. (Aisle 19) | $3.25 | $3.50 |
| Pure Bright Stain Remover & Color Booster (Aisle 18) | $3.95 | $4.95 |
| Hershey's Syrup - 24 oz. (Chocolate and Strawberry) | $2.35 | $2.55 |
| Coca-Cola - 12 Pack (Aisle 5/6 Endcap) | $5.60 | $6.25 |
| Gold Peak Tea - 18.5 oz. (Aisle 5/6 Endcap) | $1.65 | $1.75 |
| Aisle 4/5 Endcap Side Panels | $2.85 | $3.00 |
| * The above items are ordered corrected. | | |

| Acknowledged by: Dakoda Lewis | Inspector Michael Wolf 29-262 |
|---|---|

WOLF_000380

QY306 A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 3 of 3

| Attention: * Price Audit | Date 10/22/2021 |
|---|---|
| Estab. & No. Dollar General  #8370 | Tel. 405-0653 |
| Address 735 Center St. | Contact |
| City Lewiston | Zip Code 14092 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of the random sample: | | |
| Milk - 1 Gallon | multiple | $3.65 |
| Canada Dry 500mL - 6 Pack (Aisle 10) | $3.65 | $3.85 |
| Coca-Cola 12 oz. - 8 Pack (Aisle 10) | $5.10 | $5.50 |
| Diet Coke 12 oz. - 8 Pack (Aisle 10) | $5.10 | $5.50 |
| Sprite 12 oz. - 8 Pack (Aisle 10) | $5.10 | $5.50 |
| Sprite Mini Cans - 6 Pack (Aisle 10) | $3.10 | $3.35 |
| Dr. Pepper Mini Cans - 6 Pack (Aisle 10) | $3.10 | $3.35 |
| Good & Smart Premium Dinner Plates - 24 ct. (Back Wall) | $3.85 | $4.00 |
| Lysol Disinfectant Spray (Cardboard Display by Register Lane) | $4.85 | $5.00 |
| | | |
| The following items were observed as missing an offered price: | | |
| Generate AA Batteries - 4 Pack (Cardboard Display by Register Lane) | | |
| Body Armor - 16 oz. (Aisle 5/6 Endcap) | | |
| Purina Pet Treats (Aisle 16) | | |
| | | |
| * The above items are ordered corrected. | | |

Acknowledged by: Dakoda Lewis

Inspector  29-262

**County of Niagara - Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 10/22/21 | **Price Verification Report** | Inspection Report Number: | Page 1 of 1 |
|---|---|---|---|

| Location: Dollar General #8370 735 Center St Lewiston, NY 14092 | Telephone: 405-0653 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lipstick UPC/PLU: 051555775063 Comments: | 1 | 1 | 0 | 14. Identity: Toothpaste UPC/PLU: 033260741022 Comments: | 1.50 | 1.50 | 0 |
| 2. Identity: Soap UPC/PLU: 037060321361 Comments: | 1.50 | 1.50 | 0 | 15. Identity: Olive Oil UPC/PLU: 075436131147 Comments: | 2.50 | 2.50 | 0 |
| 3. Identity: Diapers UPC/PLU: 090891951796 Comments: | 15.95 | 15.95 | 0 | 16. Identity: Milky Way UPC/PLU: 040000805273 Comments: | 2/7 | 2/7 | 0 |
| 4. Identity: Football UPC/PLU: 789163038005 Comments: | 3 | 3 | 0 | 17. Identity: Blanket UPC/PLU: 430001556570 Comments: | 10 | 10 | 0 |
| 5. Identity: Light Bulbs UPC/PLU: 043168360371 Comments: | 4.50 | 4.50 | 0 | 18. Identity: Pillow UPC/PLU: 784857936476 Comments: | 12 | 12 | 0 |
| 6. Identity: Paint UPC/PLU: 67212503 6563 Comments: | 4 | 4 | 0 | 19. Identity: Blanket UPC/PLU: 430001551087 Comments: | 5 | 5 | 0 |
| 7. Identity: Pennzoil HM 10W-30 UPC/PLU: 071611904421 Comments: Aisle 21 | 5 | 5.40 | +0.40 | 20. Identity: DG Cleaner w/Bleach - 32oz. UPC/PLU: 059647510458 Comments: Aisle 19 | 1.95 | 2.00 | +0.05 |
| 8. Identity: Febreze Plg UPC/PLU: 037006749080 Comments: | 5 | 5 | 0 | 21. Identity: Bags UPC/PLU: 012587788363 Comments: | 1 | 1 | 0 |
| 9. Identity: Ribbon UPC/PLU: 430001467179 Comments: | 0.50 | 0.50 | 0 | 22. Identity: Gloves UPC/PLU: 041785979882 Comments: | 3 | 3 | 0 |
| 10. Identity: Socks UPC/PLU: 038257765144 Comments: | 7 | 7 | 0 | 23. Identity: Soap UPC/PLU: 072785132510 Comments: | 1.75 | 1.75 | 0 |
| 11. Identity: Jeans UPC/PLU: 078241908 9729 Comments: | 12.50 | 12.50 | 0 | 24. Identity: Gain UPC/PLU: 037000772729 Comments: | 13.50 | 13.50 | 0 |
| 12. Identity: Salt UPC/PLU: 072785139459 Comments: | 3.15 | 3.15 | 0 | 25. Identity: Earrings UPC/PLU: 67 2125669639 Comments: | 3 | 3 | 0 |
| 13. Identity: Mucinex UPC/PLU: 36 3824014654 Comments: | 12.50 | 12.00 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) | | | |

WOLF_000382

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Scarecrow<br>UPC/PLU: 43000151637 6<br>Comments: | 10 | 10 | 0 | 14. Identity: Mop<br>UPC/PLU: 0822 69162644<br>Comments: | 5 | 5 | 0 |
| 2. Identity: Tape<br>UPC/PLU: 05114123648 3<br>Comments: | 3 | 3 | 0 | 15. Identity: Paper Towels<br>UPC/PLU: 850016923691<br>Comments: | 1 | 1 | 0 |
| 3. Identity: Crackers<br>UPC/PLU: 027800108508<br>Comments: | 3.80 | 3.80 | 0 | 16. Identity: Hangers<br>UPC/PLU: 604776758501<br>Comments: | 3 | 3 | 0 |
| 4. Identity: Easy Cheese<br>UPC/PLU: 049000043517<br>Comments: | 4 | 4 | 0 | 17. Identity: A&W Root Beer -500mL 6Pack<br>UPC/PLU: 0780 00052428<br>Comments: | 3.85 | 3.85 | +0.20 |
| 5. Identity: Chocolate<br>UPC/PLU: 0340 00140626<br>Comments: | 2.95 | 2.95 | 0 | 18. Identity: Foil<br>UPC/PLU: 840323104180<br>Comments: | 4.25 | 4.25 | 0 |
| 6. Identity: Ice Cream<br>UPC/PLU: 0745 70597987<br>Comments: | 2.80 | 2.80 | 0 | 19. Identity: Chicken<br>UPC/PLU: 023700033840<br>Comments: | 5.95 | 5.95 | 0 |
| 7. Identity: Pop Tarts<br>UPC/PLU: 0380 00222610<br>Comments: | 2.25 | 2.25 | 0 | 20. Identity: Punch<br>UPC/PLU: 014800646474<br>Comments: | 2.25 | 2.25 | 0 |
| 8. Identity: Gravy<br>UPC/PLU: 0414-60398887<br>Comments: | 1 | 1 | 0 | 21. Identity: Grape Juice<br>UPC/PLU: 0418 00716005<br>Comments: | 2.90 | 2.95 | 0 |
| 9. Identity: Candy<br>UPC/PLU: 041426036240<br>Comments: | 1 | 1 | 0 | 22. Identity: Seeds<br>UPC/PLU: 026260006192<br>Comments: | 1 | 1 | 0 |
| 10. Identity: Pasta<br>UPC/PLU: 19048400 1522<br>Comments: | 1.25 | 1.25 | 0 | 23. Identity: Salsa<br>UPC/PLU: 0376 6035 3687<br>Comments: | 3.20 | 3.20 | 0 |
| 11. Identity: Chef Boyardee<br>UPC/PLU: BC414404306 4<br>Comments: | 0.85 | 0.85 | 0 | 24. Identity: Chips<br>UPC/PLU: 0284 00200608<br>Comments: | 3.20 | 3.20 | 0 |
| 12. Identity: Cat Food<br>UPC/PLU: 079100578434<br>Comments: | 9.50 | 9.50 | 0 | 25. Identity: Swiss Miss<br>UPC/PLU: 0709 20476246<br>Comments: | 2 | 2 | 0 |
| 13. Identity: Purina Dog Chow<br>UPC/PLU: 0174007 60658<br>Comments: | 18.50 | 18.50 | 0 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #8417
1802 Pine Ave
Niagara Falls, NY, 14301

Date: February 18, 2021
Re: Price Audit Retest on 2/17/21

Dear Sir/Madam,

Evidence has been submitted indicating that on February 17th 2021, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of $300.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-471-439-7371

WOLF_000384



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

Date: March 28th 2021
Re: Price Audit Retest on 3/25/21

Dear Sir/Madam,

Evidence has been submitted indicating that on March 25th 2021, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of $300.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

*Patrick M Kenney Jr*

Patrick M Kenney Jr
Director of Niagara County W&M
716-471-439-7371

WOLF_000385