

**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General
5970 East Lake Rd
Olcott, NY, 14126

Date: June 17th 2021
Re: Price Audit Retest on 6/17/21

Dear Sir/Madam,

Evidence has been submitted indicating that on June 17th 2021, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of $300.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-471-439-7371

WOLF_000386



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

Date: October 18th 2021
Re: Price Audit Retest on 10-13-21

Dear Sir/Madam,

Evidence has been submitted indicating that on October 13th 2021, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of $3000.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-471-439-7371

WOLF_000387

2/021A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest (3rd Inspection) | Date 1/11/2021 |
| Estab. & No.  Dollar General  # 8183 | Tel.  302-4650 |
| Address  5921  S. Transit Rd. | Contact |
| City  Lockport | Zip Code  14094 |

In all communications, refer to document #_____

---

*50 Items Sampled

1 item sampled is overcharged compared to the
offered price:                                          Offered    Actual
   Dr. Pepper - 2 Liter (UPC 078000082453, Front Display)   $1.90    $2.00

Accuracy Percentage: 98%

* The above item is ordered corrected

---

Acknowledged by: _____     Inspector _____ 09-262

WOLF_000388

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (3rd Inspection)                          1/11/2021
Dollar General #8381                                          302-4650
5921 S. Transit Rd.
Lockport, NY 14094

The following items/areas were found in violation of NYS Agriculture & Markets
Law, Article 16, Section 197-b (2):

Fabreze Clearance Items (near register)                      no offered price
Coffee Endcap                                                no offered price
Mtn Dew - 12pk. (Mtn Dew Endcap)                             no offered price
Endcap by Gatorade                                           no offered price
Hormel Chili - Hot w/Beans (Endcap by Gatorade)
    Offered: 2/$3, Actual: 1/$1.85, 2/$3.70
Endcap by Trash Bags                                         no offered price
Several Items in Clearance Aisle                             no offered price
Air Wick Endcap                                              no offered price
Pet Food Endcap                                              no offered price
Air Wick Cardboard Display (Automotive Aisle)                no offered price
Hanging Display (Automotive Aisle)                           no offered price
3 Endcaps by Cleaning Supplies                               no offered price
Hartland Farms Dog Treats (Endcap near Detergent)            no offered price
Purina Beggin Strips (Cardboard Display in Pets)             no offered price
Cough Drops (Center Aisle Side Wing)                         no offered price
Little Tree Air Fresheners (Center Aisle Endcap) /\/\/       no offered price
Queen Anne Cornial Cherries (Front Display)                  no offered price
Vanch Face Masks (Front Display)                             no offered price
Sunkist - 2 Liter (Front Display)  Fixed /\/\/               no offered price
Luden's Lozenges (Front Display)                             no offered price
Mentos (Center Aisle Cardboard Display)                      no offered price
Vintage Lighting Bulb 40W (Lighting Aisle)                   no offered price
Everready AA Batteries - 8pk. (Cardboard display back of the store)  no offered price
Several Papertowels                                          no offered price
15 in. Playball (Ball Bin)                                   no offered price
Matchbox/Hot Wheels (Cardboard Display Center Aisle)         no offered price
Nevea/Schwarzkopf Side Wing (Center Aisle)                   no offered price
Advil Side Wing (Shampoo Aisle)                              no offered price
Nail & Beauty Center (Cardboard Display by Lotion)           no offered price
Several Items in Kingford Grilling Center Display            no offered price

**The listed items/areas are ordered corrected by 1/16/2021.

Acknowledged By: _____          Inspector: _____ 29-262

WOLF_000389

# Price Verification Report II

8:00

Page 1 of 5

**Inspection:** ( ) 1st ( ) 2nd (X) 3rd          **Frequency:** ( ) Normal (X) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #8183<br>5921 S Transit Rd<br>Lockport, NY 14094 | 1/11/21 | 302-4650 |
| | Manager: | Type of Store:<br>Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Biscuits<br>UPC/PLU: 01819200<br>Comments: | 2.65 | 2.65 | /2/4 | 14. Identity: Chili<br>UPC/PLU: 1490 0022703<br>Comments: | 1.50 | 1.50 | 0 |
| 2. Identity: Lunchmaker<br>UPC/PLU: 4660003₇864<br>Comments: | 1.45 | 1.45 | 0 | 15. Identity: Chex Mix<br>UPC/PLU: 16000159405<br>Comments: | 2 | 2 | 0 |
| 3. Identity: Pork Skins<br>UPC/PLU: 7208 0046308<br>Comments: | 1.75 | 1.75 | 0 | 16. Identity: Stool<br>UPC/PLU: 847279051742<br>Comments: | 5 | 5 | 0 |
| 4. Identity: Ice Cream<br>UPC/PLU: 4154 8061856<br>Comments: | 4.00 | 4.00 | 0 | 17. Identity: Tote<br>UPC/PLU: 84 0467010163<br>Comments: | 6.50 | 6.50 | 0 |
| 5. Identity: Candy<br>UPC/PLU: 34000306260<br>Comments: | 3.50 | 3.50 | 0 | 18. Identity: Bowls<br>UPC/PLU: 7285797022z<br>Comments: | 5 | 5 | 0 |
| 6. Identity: Ice Cream<br>UPC/PLU: 4154₇663907<br>Comments: | 1.25 | 1.25 | 0 | 19. Identity: Oil<br>UPC/PLU: 400003147076<br>Comments: | 3 | 3 | 0 |
| 7. Identity: Juice<br>UPC/PLU: 4180029₇006<br>Comments: | 2.50 | 2.50 | 0 | 20. Identity: Dog Food<br>UPC/PLU: 1780017836₅<br>Comments: | 4.65 | 4.65 | 0 |
| 8. Identity: Beer<br>UPC/PLU: 18200007699<br>Comments: | 10.10 | 10.10 | 0 | 21. Identity: Tide<br>UPC/PLU: 37000977810<br>Comments: | 8.95 | 8.95 | 0 |
| 9. Identity: Ritz<br>UPC/PLU: 44000065881<br>Comments: | 2 | 2 | 0 | 22. Identity: Throw<br>UPC/PLU: 43000 1342₈₆₇<br>Comments: | 12 | 12 | 0 |
| 10. Identity: Garlic<br>UPC/PLU: 7638849944₈0<br>Comments: | 2.25 | 2.25 | 0 | 23. Identity: Coffee<br>UPC/PLU: 216060₈3445<br>Comments: | 8.75 | 8.75 | 0 |
| 11. Identity: Coke 2L<br>UPC/PLU: 49000686163<br>Comments: | 2/ | 2/ | 3/5 | 24. Identity: Batteries<br>UPC/PLU: 39800034767<br>Comments: | 8 | 8 | 0 |
| 12. Identity: Cereal<br>UPC/PLU: 7692869282<br>Comments: | 1.95 | 1.95 | 0 | 25. Identity: Dr. Pepper 2L<br>UPC/PLU: 0780 0000₈2165<br>Comments: Front Display | 1.90 | 2 | ↑0.10 |
| 13. Identity: Tomatoes<br>UPC/PLU: 6414928₂452<br>Comments: | 1 | 1 | 0 | **Refund Policy** (X) | | | |

# Price Verification Report II

Page 2 of 5

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd    **Frequency:** ( ) Normal ( ) Increased    **Complaint:** ( )

| Location: | Date: | | Telephone: |
|---|---|---|---|
| | Manager: | | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pens  UPC/PLU: 41540894681  Comments:  Location: | 2 | 2 | 0 | 11. Identity: Paper  UPC/PLU: 430001970025  Comments:  Location: | 2.50 | 2.50 | 0 |
| 2. Identity: Christmas Cards  UPC/PLU: 430001316815  Comments: 6  Location: | 1.50 | 1.50 | 0 | 12. Identity: Pads  UPC/PLU: 9089194858 1  Comments:  Location: | 9.75 | 9.79 | 0 |
| 3. Identity: Dish Pacs  UPC/PLU: 517002061 48  Comments:  Location: | 13.50 | 13.50 | 0 | 13. Identity: Slingshot  UPC/PLU: 430001195397  Comments:  Location: | 5 | 5 | 0 |
| 4. Identity: Panel  UPC/PLU: 8 40456040249  Comments:  Location: | 10 | 10 | 0 | 14. Identity: Book  UPC/PLU: 64 652920143 6  Comments:  Location: | 3 | 3 | 0 |
| 5. Identity: Mat  UPC/PLU: 34299133330  Comments:  Location: | 6 | 6 | 0 | 15. Identity: Party Hats  UPC/PLU: 1117934858 9  Comments:  Location: | 2 | 2 | 0 |
| 6. Identity: Wipes  UPC/PLU: 7128784011 5  Comments:  Location: | 1.85 | 1.85 | 0 | 16. Identity: Fondant  UPC/PLU: 6721250 61077  Comments:  Location: | 5 | 5 | 0 |
| 7. Identity: PJs  UPC/PLU: 6761916 5 3006  Comments:  Location: | 10 | 10 | 0 | 17. Identity: Sports Wrap  UPC/PLU: 3 81370074293  Comments:  Location: | 4.50 | 4.50 | 0 |
| 8. Identity: Hose  UPC/PLU: 192503264109  Comments:  Location: | 2.00 | 2.00 | 0 | 18. Identity: Hair Color  UPC/PLU: 712424658 6  Comments:  Location: | 9 | 9 | 0 |
| 9. Identity: Tents  UPC/PLU: 7533841098 6  Comments:  Location: | 5.95 | 5.95 | 0 | 19. Identity: Aleve  UPC/PLU: 325866553066  Comments:  Location: | 5.50 | 5.50 | 0 |
| 10. Identity: Toy  UPC/PLU: 6 8993385930  Comments:  Location: | 10 | 10 | 0 | 20. Identity: Power Stick  UPC/PLU: 85024100086 8  Comments:  Location: | 1 | 1 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %      Overcharges/Undercharges Ratio = _____

Inspector Name: _____

Report Acknowledgement:

Time In: _____ Time Out: _____      Name/Title: _____

Comments/Remarks: _____      Comments/Remarks: _____

WOLF_000391

# Price Verification Report II

Page _3_ of _5_

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd          **Frequency:** ( ) Normal ( ) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Chap Stick<br>UPC/PLU: 305732014982<br>Comments:<br>Location: | 3 | 3 | 0 | 11. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 2. | Identity: Moisturizer<br>UPC/PLU: 77043002205<br>Comments:<br>Location: | 6 | 6 | 0 | 12. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 3. | Identity: Lighter<br>UPC/PLU: 687116071771<br>Comments:<br>Location: | 4 | 3.50 | -0.50 | 13. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 4. | Identity: Protein Shake<br>UPC/PLU: 2830004047<br>Comments:<br>Location: | 2.25 | 2.25 | 0 | 14. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 5. | Identity: Muffins<br>UPC/PLU: 2436004427<br>Comments:<br>Location: | 2.50 | 2.50 | 0 | 15. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 6. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | | 16. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 7. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | | 17. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 8. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | | 18. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 9. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | | 19. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 10. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | | 20. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000392

# Price Verification Report II

Page **4** of **5**

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd          **Frequency:** ( ) Normal ( ) Increased                    **Complaint:** ( )

| Location: No tags (not sampled) | Date: | |
| --- | --- | --- |
| | Manager: | Type of Store: |
| | Telephone: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Fabreze Clearance Items  UPC/PLU:  Comments:  Location: Register | no tag | | | 11. Identity: Hanging Display  UPC/PLU:  Comments:  Location: Auto | No tag | | |
| 2. Identity: Coffee Endcap  UPC/PLU:  Comments:  Location: | no tag | | | 12. Identity: 3 Endcaps by Cleaning Supplies  UPC/PLU:  Comments:  Location: | no tag | | |
| 3. Identity: Mtn Dew 12pk  UPC/PLU:  Comments:  Location: Mtn Dew End cap | no tag | | | 13. Identity: Hartland Farms Dog Treats  UPC/PLU:  Comments:  Location: Endcap near Detergent | No tag | | |
| 4. Identity: Hormel Chili Hot w/ Beans  UPC/PLU: 0376002335 21  Comments:  Location: Endcap | 1 50 /13 | 1 85 /3.70 | | 14. Identity: Purina Beggin Strips  UPC/PLU:  Comments:  Location: Cardboard Display in Pets | No tag | | |
| 5. Identity: Endcap by Gatorade  UPC/PLU:  Comments:  Location: | no tag | | | 15. Identity: Cough Drops  UPC/PLU:  Comments:  Location: Center Aisle Endcap | no tag | | |
| 6. Identity: Endcap by Trash Bags  UPC/PLU:  Comments:  Location: | No tag | | | 16. Identity: Little Tree Air Freshener  UPC/PLU:  Comments:  Location: Center Aisle Endcap | No tag | | |
| 7. Identity: Several Items in Clearance Aisle  UPC/PLU:  Comments:  Location: | No tag | | | 17. Identity: Queen Anne Cordial Cherries  UPC/PLU:  Comments:  Location: Front Display | No tag | | |
| 8. Identity: Air Wick Endcap  UPC/PLU:  Comments:  Location: | No tag | | | 18. Identity: Vanch Face Masks  UPC/PLU:  Comments:  Location: Front Display | No tag | | |
| 9. Identity: Pet Food Endcap  UPC/PLU:  Comments:  Location: | No tag | | | 19. Identity: Sunkist 2L  UPC/PLU:  Comments:  Location: Front Display | No tag | | |
| 10. Identity: Air Wick Cardboard Display  UPC/PLU:  Comments:  Location: Auto | No tag | | | 20. Identity: Luden's Lozenge  UPC/PLU:  Comments:  Location: Front Display | No tag | | |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgment:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

_____          _____

WOLF_000393

# Price Verification Report II

Page _5_ of _5_

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd      **Frequency:** ( ) Normal ( ) Increased      **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| No tags (not sampled) | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Mentos<br>UPC/PLU:<br>Comments:<br>Location: Center Aisle CB Display | No tag | | | 11. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 2. | Identity: Vintage lighting bulb 40w<br>UPC/PLU:<br>Comments:<br>Location: Lighting Aisle | No tag | | | 12. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 3. | Identity: Eveready AA Batteries -8pk<br>UPC/PLU:<br>Comments:<br>Location: Cardboard Display back of store | No tag | | | 13. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 4. | Identity: Bottom Row Paper towels<br>UPC/PLU: Several<br>Comments:<br>Location: | No tag | | | 14. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 5. | Identity: 15 in Play ball<br>UPC/PLU:<br>Comments:<br>Location: Ball bin | no tag | | | 15. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 6. | Identity: Matchbox / Hot Wheels<br>UPC/PLU:<br>Comments:<br>Location: Cardboard Display Center Aisle | no tag | | | 16. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 7. | Identity: Nivea / Schwarzkopf Side wing<br>UPC/PLU:<br>Comments:<br>Location: Center Aisle | No tag | | | 17. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 8. | Identity: Advil Side Wing<br>UPC/PLU:<br>Comments:<br>Location: Shampoo Aisle | No tag | | | 18. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 9. | Identity: Nail & Beauty Center<br>UPC/PLU:<br>Comments:<br>Location: Cardboard Display by Lotion | No tag | | | 19. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |
| 10. | Identity: Several Items in<br>UPC/PLU: Kingford Grilling Center Display<br>Comments:<br>Location: | no tag | | | 20. | Identity:<br>UPC/PLU:<br>Comments:<br>Location: | | | |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))      Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____      Report Acknowledgement:

Time In: _____ Time Out: _____      Name/Title: _____

Comments/Remarks: _____      Comments/Remarks: _____

WOLF_000394

21006A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: **✱** Pricing Audit Retest - 2nd Inspection | Date  1-12-2021 |
| Estab. & No.  Dollar General  #8417 | Tel.  402-6333 |
| Address  1802 Pine Ave | Contact |
| City  Niagara Falls | Zip Code  14301 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| **✱** 53 Total Items Sampled | | |
| 2 Items were overcharged compared to the shelf/price tag: | | |
| - Miracle Whip Dressing 30oz (UPC 02100002 6494, grocery aisle) | $3.50 | $4.00 |
| - Monster Energy Drink Ultra Fiesta 16oz (UPC 0708 47034629, coca cola cooler register) | $2.00 | $2.10 |
| **✱** Accuracy Percentage: 96% (98% required to pass) | | |
| 3 items sampled were found with no shelf/price tag: | | |
| - Prego Sauce (UPC 05100002 5494, end cap by holiday candy) | — | $2.00 |
| - SmartCore Napkins 150 ct (UPC 85001968 1918, Back corner display) | — | $1.00 |
| - DG Home Ultra Paper Towels 8 pk (UPC 07210501 2516, side wall) | — | $14.00 |
| 16 Expired Sale/Promotional offer tags were found and removed. | | |
| The Store is required to Post a Refund Policy at all times. | | |
| All issues listed above are ordered to be corrected. | | |
| **✱** The Store has failed this inspection. A 3rd Audit will be conducted at a future date. | | |

| | |
|---|---|
| Acknowledged by: _[signature]_ | Inspector _[signature]_ 29-250 |
| | _[signature]_ 29-262 |

# Price Verification Report II

8:00

Page 1 of ___

**Inspection:** ( ) 1st (X) 2nd ( ) 3rd          **Frequency:** ( ) Normal (X) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #8417<br>1802 Pine Ave<br>Niagara Falls, NY 14301 | 1-12-2021 | 402-6233 |
| | **Manager:** | **Type of Store:**<br>Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Simply Lemonade<br>UPC/PLU: 025000044908 | 2 35 | 2 35 | 0 | 14. | Identity: Socks<br>UPC/PLU: 752229156814 | 2 00 | 2 00 | 0 |
| 2. | Identity: Potato Sticks<br>UPC/PLU: 041433110094 | 1 00 | 1 00 | 0 | 15. | Identity: deer ornament<br>UPC/PLU: 430001309695 | 0 50 | 0 30 | - 20 |
| 3. | Identity: Cool Whip<br>UPC/PLU: 043000009536<br>Comments: | 2 00 | 2 00 | 0 | 16. | Identity: mug W/candy<br>UPC/PLU: 013253220491<br>Comments: | 1 25 | 1 25 | 0 |
| 4. | Identity: mrms<br>UPC/PLU: 040000561170<br>Comments: | 3 25 / 4/11 | 3 25 / 4/11 | 0 | 17. | Identity: Velcro strips<br>UPC/PLU: 430001117993<br>Comments: | 1 45 | 1 45 | 0 |
| 5. | Identity: Hi C<br>UPC/PLU: 072392370115<br>Comments: | 1 | 1 | 0 | 18. | Identity: Bowl Set<br>UPC/PLU: 073149074706<br>Comments: | 7 | 7 | 0 |
| 6. | Identity: Pizzella<br>UPC/PLU: 063054100102<br>Comments: | 2 | 2 | 0 | 19. | Identity: enamel paint<br>UPC/PLU: 724504100294<br>Comments: | 3 35 | 3 35 | 0 |
| 7. | Identity: Miracle Whip Dressing<br>UPC/PLU: 21000026494<br>Comments: | 3 02 / 50 | 4 00 | + 50 | 20. | Identity: Woolite clean<br>UPC/PLU: 011200041113<br>Comments: | 3 90 | 3 90 | 0 |
| 8. | Identity: Diet Coke 6pk<br>UPC/PLU: 049000024692<br>Comments: | 3 75 / 3/10 | 3 75 / 3/10 | 0 | 21. | Identity: Dog food<br>UPC/PLU: 079100851720<br>Comments: | 9 45 | 9 45 | 0 |
| 9. | Identity: Oats<br>UPC/PLU: 037249181719<br>Comments: | 1 65 | 1 65 | 0 | 22. | Identity: Litter<br>UPC/PLU: 070230153661<br>Comments: | 13 25 | 13 25 | 0 |
| 10. | Identity: Prego Sauce<br>UPC/PLU: 051000025494<br>Comments: end cap across from holiday candy | no tag | 2 00 | 0 | 23. | Identity: A + H clean<br>UPC/PLU: 033200007562<br>Comments: | 3 | 3 | 0 |
| 11. | Identity: Veg oil<br>UPC/PLU: 059872000700<br>Comments: | 4 50 | 4 00 | 0 | 24. | Identity: Smart Care Napkins 180 ct.<br>UPC/PLU: 850019681918<br>Comments: Back corner | no tag | 1 00 | — |
| 12. | Identity: Glad Bags<br>UPC/PLU: 012587791394<br>Comments: | 7 | 7 | 0 | 25. | Identity: Clotho pins<br>UPC/PLU: 040071581305<br>Comments: | 2 | 2 | 0 |
| 13. | Identity: Spam<br>UPC/PLU: 037600138727<br>Comments: | 2 95 | 2 95 | 0 | | **Refund Policy ( )** | | | |

WOLF_000396

# Price Verification Report II

Page 2 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd        **Frequency:** ( ) Normal ( ) Increased        **Complaint:** ( )

| Location: Dollar General Pine Ave. NF | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Sewing Kit All purpose thread UPC/PLU: 43000117 016 5 Comments: Location: | 1 | 1 | 0 | 11. | Identity: Shippen UPC/PLU: 07535319037 Comments: Location: | 1⁶⁵ | 1⁶⁵ | 0 |
| 2. | Identity: Towel UPC/PLU: 430001273248 Comments: Location: | 5 | 5 | 0 | 12. | Identity: Pepsi 12pk UPC/PLU: 0120 00809941 Comments: Location: | 5¹⁰ | 5¹⁰ | 0 |
| 3. | Identity: Luvs Diapers UPC/PLU: 03700885 9307 Comments: Location: | 15 | 15 | 0 | 13. | Identity: 8 day crown UPC/PLU: 0111 7934 6196 Comments: Location: | 2⁵⁰ | 2⁵⁰ | 0 |
| 4. | Identity: Baby toy UPC/PLU: 5730 42204989 Comments: Location: | 5 | 5 | 0 | 14. | Identity: candle melts UPC/PLU: 047223503215 Comments: Location: | 2 | 2 | 0 |
| 5. | Identity: Coasters UPC/PLU: 7944 3442 5187 Comments: Location: | 3 | 3 | 0 | 15. | Identity: Monster Energy Ultra Fiesta 16 oz. UPC/PLU: 0708470 34629 Comments: Coca Cola cooler by register Location: | 2⁰⁰ | 2¹⁰ | +¹⁰ |
| 6. | Identity: Charmin Ultra Paper Towels 8pk. UPC/PLU: 072105012516 Comments: no tag Location: | | 14⁰⁰ | — | 16. | Identity: Hot Hands UPC/PLU: 094733110020 Comments: Location: | 2⁷⁵ | 2⁷⁵ | 0 |
| 7. | Identity: M mouse doll UPC/PLU: 586144304569 Comments: Location: | 5 | 5 | 0 | 17. | Identity: t shirt UPC/PLU: 192370364384 Comments: Location: | 5 | 5 | 0 |
| 8. | Identity: Angel Soft TP UPC/PLU: 03046079 2472 Comments: Location: | 9⁹⁵ | 9⁹⁵ | 0 | 18. | Identity: baby wash UPC/PLU: 381371175673 Comments: Location: | 4 | 4 | 0 |
| 9. | Identity: Lens set UPC/PLU: 673419 31 7092 5 Comments: Location: | 5 | 5 | 0 | 19. | Identity: make up UPC/PLU: 840797126329 Comments: Location: | 4⁰⁰ | 4⁰⁰ | 0 |
| 10. | Identity: notebook UPC/PLU: 806008717862 Comments: Location: | 3 | 3 | 0 | 20. | Identity: M & Ms UPC/PLU: 04003207 Comments: Location: | 1⁹⁵ | 1⁹⁵ | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))        Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %        Overcharges/Undercharges Ratio = _____

Inspector Name: _____        Report Acknowledgement:

Time In: _____ Time Out: _____        Name/Title: _____

Comments/Remarks: _____        Comments/Remarks: _____

WOLF_000397

| | | | |
|---|---|---|---|
| 46 motrin 30045040201 | 4 | 4 | 0 |
| 47 Systane drops 30045143315 | 5⁶⁵ | 5⁵⁰ | -0¹⁵ |
| 48 Body Wash 07278513462 | 2⁵⁰ | 2⁵⁰ | 0 |
| 49 Noxema 08730056 0106 | 4⁷⁵ | 4⁷⁵ | 0 |
| 50 0307 6868 1456 Calcium pills | 7 | 7 | 0 |
| 51 studio Selection cloe 5 Blade 02458030557 | Razor no Tag | 5⁰⁰ | — |
| 52 Tortillas 02733100 0363 | 2⁰⁰ | 2⁰⁰ | 0 |
| 53 Lucky Charms Cereal 01600012 4831 | 4 | 4 | 0 |

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21015A

| | |
|---|---|
| Attention: * Price Audit Retest | Date 1/22/2021 |
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document #_____

---

* 50 Items Sampled

1 item sampled is overcharged compared to the
offered price:                                          Offered    Actual
    CV Whole Strawberries · 10 oz. (UPC 853602002695)    $2.50      $2.75


* Overcharge Percentage: 2% (2% or less required to pass.)
* The above item is ordered corrected.

---

Acknowledged by: _Wheeler_         Inspector _____ 29-262

WOLF_000399

_Toni Huffman_  29-255

# Price Verification Report II

8:00

Page _1_ of ___

**Inspection:** ( ) 1st (X) 2nd ( ) 3rd      **Frequency:** ( ) Normal (X) Increased      **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #8360<br>6181 Mckee St<br>Newfane, NY 14108 | 1-22-2021 | 772-8710 |
| | Manager: | Type of Store:<br>Variety |

| # | Item/Brand/Description | UPC/PLU | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | UPC/PLU | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | earbuds | 8731 9412794D | 5 | 5 | 0 | 14. | Hot shot | 0711 2102 1175 | 3.75 | 3.75 | 0 |
| 2. | Utz chips | 0478 0000 2815 | 2.50 | 2.50 | 0 | 15. | Bleach | 0596 4751 0878 | 2.95 | 2.95 | 0 |
| 3. | Lays poppables | 0284 0017 0772 | 3.25 | 3.25 | 0 | 16. | air freshener | 8512 6610 2143 | 2.75 | 2.75 | 0 |
| 4. | milk | 0707 4400 9621 | 3.45 | 3.45 | X | 17. | Brisk | 0120 0002 4528 | 1 | 1 | 0 |
| 5. | tortillas | 0973 3100 0363 | 2.50 | 2.50 | 0 | 18. | PB | 6376 0010 6214 | 1.50 | 1.50 | 0 |
| 6. | Kick Start | 0120 0011 0467 | 1.35 | 1.35 | 0 | 19. | Tuna | 0806 7405 | 1 | 1 | 0 |
| 7. | mix nuts | 0717 2575 1836 | 2.50 | 2.00 | 0 | 20. | Fanta Jello | 0270 0002 2124 | 2.50 | 2.50 | 0 |
| 8. | Nestle IC sand | 0500 0023 5001 | 2.50 | 2.50 | 0 | 21. | Can of Yams | 0176 0004 3719 | 1.85 | 1.85 | X |
| 9. | CV Strawberries whole 1oz | 8536 02 002695 | 2.50 | 2.75 | +.25 | 22. | 9 Lives cat food | 0797 0052 8806 | 9 | 9 | 0 |
| 10. | juice | 0312 0002 7702 | 1 | 1 | 0 | 23. | Dog chews | 0410 9394 2070 | 3 | 3 | 0 |
| 11. | Drumstick IC | 0725 5411 0580 | 3.85 | 3.85 | 0 | 24. | Uno | 0742 9941 9409 | 6.75 | 6.75 | 0 |
| 12. | candle | 4300 0138 7099 | 5 | 5 | 0 | 25. | Blanket | 4300 0132 2106 | 15 | 15 | 0 |
| 13. | monster 4pk | 0708 4781 1170 | 6.75 | 6.75 | 0 | | **Refund Policy** (X) | | | | |

WOLF_000400

# Price Verification Report II

Page 2 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd   **Frequency:** ( ) Normal ( ) Increased   **Complaint:** ( )

| Location: | | | | Date: | | | | Telephone: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Manager: | | | | Type of Store: | | | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Cup / UPC/PLU: 013700232190 / Comments: / Location: | 1 | 1 | 0 | 11. | Identity: Diapers / UPC/PLU: 090891951710 / Comments: / Location: | 10 95 | 10 95 | 0 |
| 2. | Identity: Candy / UPC/PLU: 083933250100 / Comments: / Location: | 1 | 1 | 0 | 12. | Identity: Energizer 10 / UPC/PLU: 039800066114 / Comments: / Location: | 4 75 | 4 75 | 0 |
| 3. | Identity: Jerky / UPC/PLU: 017082877635 / Comments: / Location: | 3 95 | 3 95 | 0 | 13. | Identity: Renu / UPC/PLU: 310119043011 / Comments: / Location: | 4 25 | 4 25 | 0 |
| 4. | Identity: Cup / UPC/PLU: 691466484727 / Comments: / Location: | 5 | 5 | 0 | 14. | Identity: Rex nasal strips / UPC/PLU: 017276224771 / Comments: / Location: | 2 50 | 2 50 | 0 |
| 5. | Identity: Book / UPC/PLU: 505219484432 / Comments: / Location: | 2 | 2 | 0 | 15. | Identity: Always pads / UPC/PLU: 037000179023 / Comments: / Location: | 5 50 | 5 50 | 0 |
| 6. | Identity: Glue Gun / UPC/PLU: 672125067048 / Comments: / Location: | 9 | 9 | 0 | 16. | Identity: Vitamin C / UPC/PLU: 301220293389 / Comments: / Location: | 4 50 | 4 50 | 0 |
| 7. | Identity: Belt / UPC/PLU: 083009886424 / Comments: / Location: | 8 50 | 8 50 | 0 | 17. | Identity: caulk / UPC/PLU: 075339073698 / Comments: / Location: | 2 | 2 | 0 |
| 8. | Identity: nat / UPC/PLU: 794434427979 / Comments: / Location: | 1 | 1 | 0 | 18. | Identity: Clock / UPC/PLU: 841351166973 / Comments: / Location: | 14 | 14 | 0 |
| 9. | Identity: Kids Clothe set / UPC/PLU: 430001453741 / Comments: / Location: | 9 | 9 | 0 | 19. | Identity: Sponge / UPC/PLU: 076308910549 / Comments: / Location: | 2 95 | 2 95 | 0 |
| 10. | Identity: Girls underwear / UPC/PLU: 078715907372 / Comments: / Location: | 6 95 | 6 95 | 0 | 20. | Identity: whitestrips Crest / UPC/PLU: 037000871828 / Comments: / Location: | 19 | 19 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

WOLF_000401

# Price Verification Report II

Page _3_ of ___

**Inspection:** ( ) 1st  ( ) 2nd  ( ) 3rd          **Frequency:** ( ) Normal  ( ) Increased          **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
|  | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Dial Soap  UPC/PLU: 0170 0001 8416  Comments:  Location: | 4 | 4 | 0 | 11. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 2. | Identity: Nail polish  UPC/PLU: 7319 0965 4370  Comments:  Location: | 7 | 7 | 0 | 12. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 3. | Identity: razor  UPC/PLU: 8410580 21346  Comments:  Location: | 4 | 4 | 0 | 13. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 4. | Identity: Body Wash  UPC/PLU: 6179 8102 5331  Comments:  Location: | 3 | 3 | 0 | 14. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 5. | Identity: Energizer AA 10  UPC/PLU: 0398 0398 0010  9910  Comments:  Location: | 9 | 9 | 0 | 15. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 6. | Identity:  UPC/PLU:  Comments:  Location: | | | | 16. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 7. | Identity:  UPC/PLU:  Comments:  Location: | | | | 17. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 8. | Identity:  UPC/PLU:  Comments:  Location: | | | | 18. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 9. | Identity:  UPC/PLU:  Comments:  Location: | | | | 19. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 10. | Identity:  UPC/PLU:  Comments:  Location: | | | | 20. | Identity:  UPC/PLU:  Comments:  Location: | | | |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000402

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✳ Pricing Audit | Date 1-22-2021 |
|---|---|
| Estab. & No. Dollar General  #8360 | Tel. 772-8710 |
| Address 6181 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document # _____

The following items/area were found in violation of
NYS Agriculture + Markets Law, Article 16, Section 197-b(2):

Billboard Earbud display (by Hostess rack)
Mtn Dew Endcap aisle 2  12 and 18 pk
Cleaning Products on back wall across from aisle 14 endcap
Several Items aisle 13/14 end cap
Several items in Clearance aisle 16 (motor oil, dog food, etc)
Brass Padlock in Hardware
Several items aisle 21 end cap (RainX, BBQ Grill, Grill sheets)
Plastic Sheeting across from aisle 21 end cap on back wall
Several food containers aisle 21
Several items on Health + Beauty display

✳ All issues listed above are ordered to be resolved.

| Acknowledged by: Wheeler | Inspector (Todd Jefferson 27-250) |
|---|---|

WOLF_000403
29-262

1/22/2021

Billboard earbud display by DSD @ Hostess rack

12 + 18 pk Mtn Dew - end cap aisle 2

Cleaning products on back wall across from aisle 13/14

aisle 13/14 end cap several items

~~play dough clip strip aisle 6~~

Clearance aisle 16 (motor oil, dog food, etc)

~~clip strip top aisle 16~~

~~clip strip~~

Brass Padlock in hardware

aisle 21 end cap  3 items (Rain X, BBQ grill, Grill sheets)

Plastic Sheeting across from aisle 21 end cap

aisle 21 food containers Several

Health + Beauty Display several items

WOLF_000404

21033A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit Retest | Date 2/1/2021 |
|---|---|
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document #_____

---

*50 Items Sampled

1 item sampled is overcharged compared to the
offered price:

| | Offered | Actual |
|---|---|---|
| Colonna Bread Crumbs - 13 oz. (UPC 070506000019) | $1.25 | $1.35 |

Overcharge Percentage: 2% (pass)

* The above item are ordered corrected.
* 37 expired promotional tags were found during
  inspection.

---

Acknowledged by: _____

Inspector _____ 29-262

_____ 29-260

WOLF_000405

# Price Verification Report II

Page ___ of ___

8:00

**Inspection:** ( ) 1st (X) 2nd ( ) 3rd   **Frequency:** ( ) Normal (X) Increased   **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #15739<br>4201 Carmen Rd<br>Middleport, NY 14105 | 2-1-2021 | 273-1158 |
| | Manager: | Type of Store:<br>Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Tostitos Salsa<br>UPC/PLU: 028400309448<br>Comments: | 3 75 | 3 75 | 0 | 14. Identity: heart pretzels<br>UPC/PLU: 0 772 32139525<br>Comments: | 1 | 1 | 0 |
| 2. Identity: Bud Light<br>UPC/PLU: 0 18200250019<br>Comments: | 2 | 2 | 0 | 15. Identity: flatware<br>UPC/PLU: 0767 53541671<br>Comments: | 5 | 5 | 0 |
| 3. Identity: Juice<br>UPC/PLU: 0 41152990172<br>Comments: | 2 85 | 2 85 | 0 | 16. Identity: Creamer<br>UPC/PLU: 050000303021<br>Comments: | 5 | 5 | 0 |
| 4. Identity: 1/2 gal milk whole<br>UPC/PLU: 070744009646<br>Comments: | 2 85 | 2 85 | 0 | 17. Identity: gladfresh bags<br>UPC/PLU: 0125 87791400<br>Comments: | 7 | 7 | 0 |
| 5. Identity: pickles<br>UPC/PLU: 050012565095<br>Comments: | 2 25 | 2 25 | 0 | 18. Identity: Drano<br>UPC/PLU: 01980040 1092<br>Comments: | 7 50 | 7 50 | 0 |
| 6. Identity: miller lite 18 pk<br>UPC/PLU: 034100573409<br>Comments: | 15 20 | 14 15 | -1 05 | 19. Identity: Lint roller<br>UPC/PLU: 0709 82010724<br>Comments: | 3 | 3 | 0 |
| 7. Identity: Syrup<br>UPC/PLU: 05460099 4900<br>Comments: | 2 25 | 2 25 | 0 | 20. Identity: Drift<br>UPC/PLU: 037000926986<br>Comments: | 9 | 9 | 0 |
| 8. Identity: Costoma Bread crumbs 13oz<br>UPC/PLU: 070 J 6 4 000019<br>Comments: | 1 25 | 1 35 | + 10 | 21. Identity: Wax Melt<br>UPC/PLU: 8148 4001 2747<br>Comments: | 2 | 2 | 0 |
| 9. Identity: Nutter Butters<br>UPC/PLU: 0 44000858456<br>Comments: | 3 25 | 3 25 | 0 | 22. Identity: Tape<br>UPC/PLU: 070353358856<br>Comments: | 4 | 4 | 0 |
| 10. Identity: Sprite 2L<br>UPC/PLU: 0490 00050172<br>Comments: | 2/3|5 | 2/3|6 | 0 | 23. Identity: Dog Chow<br>UPC/PLU: 017800186322<br>Comments: | 9 50 | 9 00 | -0 50 |
| 11. Identity: rice a roni<br>UPC/PLU: 0 15300200029<br>Comments: | 1 | 1 | 0 | 24. Identity: 9 Lives<br>UPC/PLU: 079100830503<br>Comments: | 4 95 | 4 95 | 0 |
| 12. Identity: rice krispie treats<br>UPC/PLU: 0380 0023 4316<br>Comments: | 2 50 /14 | 2.50 /14 | 0 | 25. Identity: Dustorag<br>UPC/PLU: 43000174913<br>Comments: | 5 00 | 4 50 | -0 50 |
| 13. Identity: Tea<br>UPC/PLU: 0120 0828 6209<br>Comments: | 1 85 /3 | 1 85 /3 | 0 | **Refund Policy** (X) | | | |

WOLF_000406

# Price Verification Report II

Page 2 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd    **Frequency:** ( ) Normal ( ) Increased    **Complaint:** ( )

| Location: | | | | Date: | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Manager: | | Type of Store: | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Padlock 2 pk UPC/PLU: 430001361280 Comments: Location: | 5 25 | 5 00 | 25 | 11. Identity: Doritos UPC/PLU: 028400503216 Comments: Location: | 0 00 | 0 50 | 0 |
| 2. Identity: nightlights 3pk UPC/PLU: 629312314430 Comments: Location: | 4 50 | 4 50 | 0 | 12. Identity: Wall art UPC/PLU: 672150064948 Comments: Location: | 2 50 | 2 50 | 0 |
| 3. Identity: Car toy UPC/PLU: 884144981081 Comments: Location: | 13 | 13 | 0 | 13. Identity: Post Poster Board UPC/PLU: 672125058121 Comments: Location: | 4 00 | 4 50 | 0 |
| 4. Identity: Potato head UPC/PLU: 630509874453 Comments: Location: | 7 00 | 7 00 | 0 | 14. Identity: Slippers UPC/PLU: 691466482484 Comments: Location: | 6 | 6 | 0 |
| 5. Identity: landscape fabric UPC/PLU: 013887691108 Comments: Location: | 5 | 5 | 0 | 15. Identity: Living Decorative Curtain Rod UPC/PLU: 135732475009 Comments: Location: | 5 50 | 5 00 | 0 50 |
| 6. Identity: lighter fluid UPC/PLU: 044600711705 Comments: Location: | 4 | 4 | 0 | 16. Identity: Energizer AAAY UPC/PLU: 039800099099 Comments: Location: | 4 00 | 4 00 | 0 |
| 7. Identity: doll UPC/PLU: 430001348759 Comments: Location: | 6 | 6 | 0 | 17. Identity: Pants UPC/PLU: 368386000676 Comments: Location: | 12 50 | 12 50 | 0 |
| 8. Identity: Bubly UPC/PLU: 012000181177 Comments: Location: | 3 25 | 3 75 | 0 | 18. Identity: leggings UPC/PLU: 190744958337 Comments: Location: | 3 00 | 3 00 | 0 |
| 9. Identity: nuts UPC/PLU: 858218009717 Comments: Location: | 1 25 | 1 25 | 0 | 19. Identity: Airborne UPC/PLU: 647865185727 Comments: Location: | 7 | 7 | 0 |
| 10. Identity: cord UPC/PLU: 680958140341 Comments: Location: | 5 | 5 | 0 | 20. Identity: Protein Drink 4pk UPC/PLU: 949826793641 Comments: Location: | 7 | 7 | 0 |

**Refund Policy ( )**

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000407

# Price Verification Report II

Page 5 of ___

**Inspection:** ( ) 1st  ( ) 2nd  ( ) 3rd    **Frequency:** ( ) Normal  ( ) Increased    **Complaint:** ( )

| Location: | | Date: | | Telephone: | |
|---|---|---|---|---|---|
| | | Manager: | | Type of Store: | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Mucinex  UPC/PLU: 368240186669  Comments:  Location: | 12⁵⁰ | 12⁵⁰ | 0 | 11. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 2. | Identity: Deodorant  UPC/PLU: 079400223396  Comments:  Location: | 3⁵⁰ | 3⁵⁰ | 0 | 12. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 3. | Identity: Soap  UPC/PLU: 656086003241  Comments:  Location: | 2 | 2 | 0 | 13. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 4. | Identity: Pedialite  UPC/PLU: 737513220013  Comments:  Location: | 3⁹⁵ | 3⁹⁵ | 0 | 14. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 5. | Identity: magic eraser  UPC/PLU: 810044130041  Comments:  Location: | 2⁵⁰ | 2⁵⁰ | 0 | 15. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 6. | Identity:  UPC/PLU:  Comments:  Location: | | | | 16. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 7. | Identity:  UPC/PLU:  Comments:  Location: | | | | 17. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 8. | Identity:  UPC/PLU:  Comments:  Location: | | | | 18. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 9. | Identity:  UPC/PLU:  Comments:  Location: | | | | 19. | Identity:  UPC/PLU:  Comments:  Location: | | | |
| 10. | Identity:  UPC/PLU:  Comments:  Location: | | | | 20. | Identity:  UPC/PLU:  Comments:  Location: | | | |

**Refund Policy** ( )

**Inspection Results:**

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))    Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

Inspector Name: _____    Report Acknowledgement:

Time In: _____ Time Out: _____    Name/Title: _____

Comments/Remarks: _____    Comments/Remarks: _____

_____

WOLF_000408

21034A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit | Date 2-1-2021 |
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # _____

* The following items / areas were found in violation of
NYS Agriculture + Markets Law, Article 16, Section 197-b (2):

Aisle 5 end cap   Smart Water / Cheeze It Shelf
Jiffy Foil Bakeware Display  aisle 7
Aisle 2 and 3   Pringles Chips
Nestle Ice Cream Freezer , aisle 2/3 end cap
Mtn Dew and Pepsi display next to Little Debbie rack.
Wow Table - 6 pack, 2L, 12 pK - all pop.
Aisle 8 end cap Mtn Dew
Aisle 9 housewares hangty strip
Aisle 9/10 and 10/11 end cap at back of store
Aisle 10 clip strip Swiffer dusters
Aisle 12/13 end cap
Aisle 13 Purina Dog treats display
Hardware and Air fresheners for auto - Several items
Aisle 17 Coca Cola display, 12pKs, Pepsi 6pk requires          Single item price
Aisle 18 Bubble wrap
Aisle 21 Several razors
Red Bull and Monster coolers at registers.

* All issues listed above are ordered to be corrected.

| | |
|---|---|
| Acknowledged by: | Inspector Abbi Hoffman 29-250 |
| | Michael Webb 29-262 |

WOLF_000409

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

21060A

| | | |
|---|---|---|
| Attention: ✱ Price Audit Retest – 3rd Inspection | Date | 2-17-2021 |
| Estab. & No.  Dollar General  #8417 | Tel. | 402-6233 |
| Address  1802 Pine Ave | Contact | |
| City  Niagara Falls | Zip Code | 14301 |

In all communications, refer to document #

| | Offered: | Actual: |
|---|---|---|
| ✱ 50 items were inspected. | | |
| ✱ 3 items were Overcharged compared to the Shelf/Price tag. | | |
| - Fun Dip Valentine Card Pouches 22ct (UPC 07920020796, magic table) | $2.44 | $2.63 |
| - Spectracide Weed + Grass Killer 32 oz (UPC 07112196281, Lawn + Garden) | $3.95 | $4.50 |
| - Cherry Coca Cola 7.5 oz 6 pk (UPC 04900072303, side wall) | $2.85 | $3.10 |
| Overcharge Percentage = 6% (2% or less is required) | | |
| ✱ 6 expired Promotional Sales tags were found and removed | | |
| ✱ The errors listed above are ordered to be corrected. | | |
| ✱ A 4th inspection will be conducted at a future date. | | |

Acknowledged by: D. Jernanah

Inspector  Abbi Heffron 29-250
Michael Willis 29-262

WOLF_000410

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ∗ Price Audit Retest (3ʳᵈ Inspection | Date 2/17/2021 |
|---|---|
| Estab. & No. Dollar General #8417 | Tel. 402-6333 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document #

The following items/areas were observed to be missing
an offered price and are ordered corrected:
Oral B Glide Dental Floss
DG Health Toothbrush - 6-pack
~~Colg~~ Colgate Toothbrush/Toothpaste display and mouthwash (Endcap)
Halls Cough Drops by shampoo
Conair Curling Iron, Straightener, Wahl Trimmer
Irish Spring Display by hair color
Nivea display by shampoo
Several ladies underwear, socks, ect. are in incorrect places or no tag
Several Valentine Candy
Several items on center toy aisle (Mr. Potato Head, Shimmer Slime, ect.)
Matchbox toys by clothing
Hedstrom ball bin by clothing
Laundry Basket by totes/pillows
Duck Window Kit by hardware
Several items on endcap by cleaning items
Mr. Clean Wring Mop and Microfiber Cloth Mop
Family sized Kellogg's Cereal on Breakfast Shop Endcap
Olé Extreme Tortilla Wraps in bread aisle
Several items by candy at registers (Listerine Strips, Batteries, ect.)
C.V. Eggs - 1 dozen (offered: $1.50, Actual: $1.80)
Lip Balms at register

∗ All items/areas listed are ordered corrected ~~by~~ or removed from
sale by 2/26/21.

| Acknowledged by: D. Jennarah | Inspector [signature] 29-262 |
|---|---|
| | Tobi Heffron 29-265 |

# Price Verification Report II

8:00

Page 1 of ___

**Inspection:** ( ) 1st ( ) 2nd (X) 3rd    **Frequency:** ( ) Normal (X) Increased    **Complaint:** ( )

| Location: | Date: | Telephone: |
|---|---|---|
| Dollar General #8417<br>1802 Pine Ave<br>Niagara Falls, NY 14301 | 2-17-2021 | 402-6233 |
| | Manager: | Type of Store:<br>Variety |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | razor Intuition / 8410 58040873 | 13.75 | 13.75 | 0 | 14. | Shirt / 190744963393 | 10 | 10 | 0 |
| 2. | Flintstones / 01650055 4349 | 6.95 | 6.95 | 0 | 15. | PlayDoh activity Book / 76895809004 | 1 | 0.75 | 0.25 |
| 3. | Degree / 0794 0034 3697 | 5.15 | 5.15 | 0 | 16. | Journal / 4300 01395902 | 5 | 5 | 0 |
| 4. | Tres Emme / 0224 00393797 | 4 | 4 | 0 | 17. | Ducks / 0946 06400047 | 3 | 3 | 0 |
| 5. | Poise Pads / 0360 001957 D6 | 5 | 5 | 0 | 18. | Tote / 0731 49174468 | 15.75 | 15.75 | 0 |
| 6. | Socks Hanes 8 PK / 038257710977 | 7 | 7 | 0 | 19. | Rug / 509 39 22718803 | 14 | 14 | 0 |
| 7. | Fun Dip Valentine 22 ct. Card Pouches / 0792 00206796  Comments: Magic table | 2.44 | 2.63 | +0.19 | 20. | Air Wick / 0623385 20068 | 5 | 5 | 0 |
| 8. | Picture Frame / 6800 41890824 | 3 | 3 | 0 | 21. | Round Dog Bowl / 4895 15331855 | 3 | 3 | 0 |
| 9. | Plates / 01179359059 | 1 | 1 | 0 | 22. | Tidy Cat Litter / 0702 3814 5154 | 10.75 | 10.75 | 0 |
| 10. | Stickers / 4300007 78124 | 1 | 1 | 0 | 23. | Beneful / 0178 00184397 | 13.95 | 13.95 | 0 |
| 11. | Canvas / 6721250 55344 | 2.75 | 2.75 | 0 | 24. | Sun Shield / 4300 01270759 | 5.00 | 5.00 | 0 |
| 12. | Sneakers / 4300 01391041 | 5 | 5 | 0 | 25. | Turtle Wax / 0746 60010099 | 5 | 5 | 0 |
| 13. | Nerf toy / 630509873005 | 4 | 4 | 0 | | | | | |

**Refund Policy** (X)

**Inspection Results:**

_____ (overcharges) / _____ (sample count) _____ (overcharge %)

WOLF_000412

# Price Verification Report II

Page __2__ of ___

Inspection: ( ) 1st ( ) 2nd (X) 3rd          Frequency: ( ) Normal ( ) Increased          Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sr Cream  UPC/PLU: 7503750302  Comments:  Location: | 4⁵⁰ | 4⁵⁰ | 0 | 11. Identity: BC CookieBrownie Mix  UPC/PLU: 016000139787  Comments:  Location: | 2³⁵ 2/4 | 2³⁵ 2/4 | 0/0 |
| 2. Identity: air freshener  UPC/PLU: 070922043515  Comments:  Location: | 3⁵⁰ | 3⁵⁰ | 0 | 12. Identity: Oats  UPC/PLU: 037249181719  Comments:  Location: | 1⁶⁵ | 1⁶⁵ | 0 |
| 3. Identity: Charcoal  UPC/PLU: 044600321895  Comments:  Location: | 6⁵⁰ | 4⁵⁰ | 0 | 13. Identity: Salt round  UPC/PLU: 435000571192  Comments:  Location: | 0⁵⁵ | 0⁵⁵ | 0 |
| 4. Identity: Command hooks  UPC/PLU: 051131866930  Comments:  Location: | 3 | 3 | 0 | 14. Identity: Cherry Coke 7.5oz 6pk  UPC/PLU: 049000072303  Comments:  Location: | 2⁸⁵ | 3¹⁰ | +25 |
| 5. Identity: Alum foil  UPC/PLU: 840323105941  Comments:  Location: | 2⁷⁵ | 2⁷⁵ | 0 | 15. Identity: Crackers  UPC/PLU: 076983400311  Comments:  Location: | 1⁵⁰ | 1⁵⁰ | 0 |
| 6. Identity: Special K cereal  UPC/PLU: 038000200748  Comments:  Location: | 3⁰⁰ 2/5 | 3⁰⁰ 2/5 | 0 | 16. Identity: Energy Shot  UPC/PLU: 878114005187  Comments:  Location: | 1 | 1 | 0 |
| 7. Identity: Spectracide Weed+Grass kill  UPC/PLU: 071121964281  Comments:  Location: 32 oz Lawn+Garden | 3⁵⁵ | 4⁵⁰ | +55 | 17. Identity: Battery AAAA8  UPC/PLU: 430800009466  Comments:  Location: | 1 | 1 | 0 |
| 8. Identity: roller  UPC/PLU: 070982003061  Comments:  Location: | 5 | 5 | 0 | 18. Identity: Push Pop  UPC/PLU: 072554392528  Comments:  Location: | 1 | 1 | 0 |
| 9. Identity: Oreo  UPC/PLU: 044000055653  Comments:  Location: | 1 | 1 | 0 | 19. Identity: Creamer  UPC/PLU: 041271025903  Comments:  Location: | 2⁶⁵ | 2⁶⁵ | 0 |
| 10. Identity: Peeps  UPC/PLU: 070970542374  Comments:  Location: | 1⁵⁰ | 1⁵⁰ | 0 | 20. Identity: Sausage  UPC/PLU: 070808182121  Comments:  Location: | 3⁰⁰ | 3⁰⁰ | 0 |

Refund Policy ( )

Inspection Results:

_____ (Sample Count) - _____ (#Not on File) = _____ (Adjusted Sample Count (ASC))          Stop-Sale Order Issued? ( )

_____ (#Errors) / _____ (ASC) = (Error Percentage)

(Accuracy Percentage) = _____ %          Overcharges/Undercharges Ratio = _____

Inspector Name: _____          Report Acknowledgement:

Time In: _____ Time Out: _____          Name/Title: _____

Comments/Remarks: _____          Comments/Remarks: _____

WOLF_000413

| | | | |
|---|---|---|---|
| Trollie Candy 041420115851 | 1 | 1 | 0 |
| DumDums Suckers 030800196009 | 2 | 2 | 0 |
| SierraMist 012000150098 | 1 | 1 | 0 |
| Pringles 038000158430 | 1 55 | 1 55 | 0 |
| ham, Armour 027815091436 | 3 95 | 3 95 | 0 |

WOLF_000414

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

2/109A-1
page 1 of 3

| | |
|---|---|
| Attention: ✱ Price Audit Retest - 4th Inspection | Date 3-18-2021 |
| Estab. & No.  Dollar General  #8417 | Tel.  402-6233 |
| Address  1802  Pine Ave | Contact |
| City  Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

✱ 50 Items were inspected today.

| | Offered: | Actual: |
|---|---|---|
| ✱ The following items are overcharged compared to the shelf/price tag: | | |
| - True Living Essentials 2 Tier Bookcase (UPC 430000656325, home decor) | $18.00 | $20.00 |
| - Shoe Gear Flat Athletic Laces (UPC 010049109712, Shoe Care Center) | $1.95 | $2.00 |
| - Art Skills Poster Lights (UPC 672125032879, office supply aisle) | $3.00 | $3.25 |
| - Duck Kraft Paper (UPC 075353922798, Duck Shipper end cap) | $1.65 | $1.75 |
| - True Living Ess. Spacemaker Drying Rack (UPC 038861664826, laundry) | $9.00 | $10.00 |
| - True Living Wrinkle Releaser Spray (UPC 040232539480, laundry detergent) | $2.00 | $2.50 |
| - Mtn Dew 18 pk (UPC 012000029202, Mtn Dew end cap) | $5.50 | $5.95 |
| - Coca Cola 20 oz (UPC 049000018011, Coca Cola Shipper by Magic Table) | 2 for $3.00 | 2 for $4.00 |
| | | |
| Overcharge Percentage = 16% (2% or Less is required) | | |
| | | |
| ✱ 40 Expired Sale/Promotional Tags were found and removed during the inspection. | | |
| | | |
| ✱ All Overcharges listed above and on Page 2 are corrected immediately. | ordered to be | |
| | | |
| ✱ All items/areas listed on Page 3 were found with and are ordered to be corrected. | No shelf/price Tags | |
| | | |
| ✱ The Store has failed this Audit. A 5th inspection will be conducted at a future date. | | |

| | |
|---|---|
| Acknowledged by:  Shirley Voorhees | Inspector  Abbi Heffron 29-250 |
| | Michael Well 29-262 |

WOLF_000415

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

21109A

Page 2 of 3

| | |
|---|---|
| Attention: ✱ Price Audit Retest (4th Inspection) | Date 3/18/2021 |
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

These items listed below were found to be overcharged compared to the offered price. They were not part of the random sample.

Pepsi Mango - 20 oz. (Shipped display center aisle)
TLE 3 Cube Organizer and Ladder Bookcase (Home Decor Aisk)
Most Shoe Laces (Shoe Care Sidewing)
Art Skills Gemstone Stickers, Jumbo Markers, Poster Letters, Poster Markers - 2pk. (Of Above poster boards)
TLE Clothes Line, Garmet Rack, Over Door Double Hook, Ironing Board Cover (Laundry Supply)
Continental Garmet Steamer and Steam Iron (Laundry Supply)
DG Home Fabric Fres Freshener Spray (Back Wall)
Toastmaster Blender, Toaster, Mini Chopper, Hand Mixer (Housewares)
Mtn Dew Melon - 20 oz., Mtn Dew 2L (Mtn Dew Endcap)

Acknowledged by: Sherley Voorhees    Inspector: Michael Will 29-262
Tobi Hoffman 29-250

WOLF_000416

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

21109A
Page 3 of 3

| | |
|---|---|
| Attention: *  Price Audit Retest (4th Inspection) | Date  3/18/2021 |
| Estab. & No.  Dollar General #8417 | Tel.  402-6233 |
| Address  1802 Pine Ave. | Contact |
| City  Niagara Falls | Zip Code  14301 |

In all communications, refer to document # _____

The following are missing an offered price:

H&B Endcap by bandages – Softsoap shipper, Studio
   Selections shipper, Diamond Cosmetics Nail Files
Onyx Detox Foot Mask in foot care
Combination Lock, Lead Refill, Inc Ball Point Pens – 8pk,
   DG Stick Pens – 10pk, iMagine Fashion Pencils – 8pk,
   Art Skills Dual Tip Markers – 4pk. (Office Supply)
Several toys on hooks in toy aisle ~~and toy aisle~~
   by shoes
Bounty and Ohso Strong Paper Towels on endcap
Ziploc shipper, Ohso Strong Paper Towels on endcap
Several items on endcap by Sewing Basics
Palmolive Spray Away on laundry soap endcap
Several items on ~~center~~ back center aisle endcap
Jiffy Foil Roaster Pans – shipper by automotive
2 Outlet Wall Tap w/USB – hardware aisle
Car Care items, Wood Bundles – endcap by brooms
Several items in center aisle grilling area
Several items in clearance aisle
Mr. Clean Roller Mop
Various Clover Valley items in center aisle
Mtn Dew Rise, Game Fuel, 12pk. on Mtn Dew endcap
Pepsi cooler by register
Listerine Freshburst Pocket Packs by register/ice cream
M&M Mini's on register counter

| | |
|---|---|
| Acknowledged by:  Sherry Voorhees | Inspector  Michael Webb - 29.302 |
| | Tobi Hyperon - 29-250 |

WOLF 000417

*8overcharges
* 40 expired tags

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

# Price Verification Report

Page __|__ of ___
8:00

**Inspection:** ( ) 1st ( ) 2nd (X) 3rd 4th    **Frequency:** ( ) Normal (X) Increased    **Complaint:** ( )

| Location: | | | | Date: 3-18-2021 | | | Telephone: 402-6233 | | |
|---|---|---|---|---|---|---|---|---|---|
| Dollar General #8417 1802 Pine Ave Niagara Falls, NY 14301 | | | | Manager: | | | Type of Store: Variety | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Conditions UPC/PLU: 8025351600088 Comments: | 4 50 | 4 50 | 0 | 14. Identity: Duck Kraft Paper UPC/PLU: 075353922798 Comments: shippen endcap | 1 65 | 75 | +10 |
| 2. Identity: cover stick UPC/PLU: 077802580702 Comments: | 4 | 4 | 0 | 15. Identity: Binders UPC/PLU: 430000929337 Comments: | 2 50 | 2 50 | 0 |
| 3. Identity: Colgate total TP UPC/PLU: 035000463852 Comments: | 4 | 4 | 0 | 16. Identity: Pj set UPC/PLU: 430014050106 Comments: | 5 | 5 | 0 |
| 4. Identity: DG Cold + Flu UPC/PLU: 370030641550 Comments: | 5 | 5 | 0 | 17. Identity: hoodie boys UPC/PLU: 430001310202 Comments: | 3 | 3 | 0 |
| 5. Identity: Herbal Es Shampoo UPC/PLU: 190679000125 Comments: | 6 | 6 | 0 | 18. Identity: Gentle Steps training pants UPC/PLU: 090891951819 Comments: | 7 50 | 7 50 | 0 |
| 6. Identity: Hanes underwear UPC/PLU: 043935806224 Comments: | 5 95 | 5 95 | 0 | 19. Identity: pot holder UPC/PLU: 028332675482 Comments: | 1 | 1 | 0 |
| 7. Identity: True Living Essentials 2 Tier Box case UPC/PLU: 430000656325 Comments: home decor | 18 00 | 20 00 | +2 00 | 20. Identity: ball UPC/PLU: 850019608212 Comments: | 5 | 5 | 0 |
| 8. Identity: card UPC/PLU: 645416353991 Comments: | 1 | 1 | 0 | 21. Identity: S light bulb UPC/PLU: 629312317318 Comments: | 3 50 | 3 50 | 0 |
| 9. Identity: 18 Pk Cottonelle TP UPC/PLU: 036000477641 Comments: | 10 | 10 | 0 | 22. Identity: True Living Essentials drying rack, Spacemaker UPC/PLU: 038861664826 Comments: laundry supply | 9 00 | 10 00 | +1 00 |
| 10. Identity: Shoe Gear Flat Athletic Laces UPC/PLU: 070049109712 Comments: aisle Shoe care center | 1 95 | 2 00 | +05 | 23. Identity: Downy UPC/PLU: 037000590767 Comments: | 2 95 | 2 95 | 0 |
| 11. Identity: glue gun UPC/PLU: 672125048900 Comments: | 6 50 | 6 50 | 0 | 24. Identity: Dryer sheets UPC/PLU: 081357101879 Comments: | 1 | 1 | 0 |
| 12. Identity: Art Skills Poster Lights UPC/PLU: 672125032879 Comments: office supply aisle | 3 00 | 3 25 | +25 | 25. Identity: True Living Wrinkle Releaser Spray UPC/PLU: 040232539480 Comments: laundry soap aisle | 2 00 | 2 50 | +50 |
| 13. Identity: Play Doh UPC/PLU: 653569095811 Comments: | 2 | 2 | 0 | | | | |

**Refund Policy (X)**
Inspection Results:
_____ (overcharges) / _____ (sample count) _____ (percentage %)

WOLF_000418

# Price Verification Report II

Page 2 of ___

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd      **Frequency:** ( ) Normal ( ) Increased      **Complaint:** ( )

| Location: DG | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Friskies cat food  UPC/PLU: 55000005 1472  Comments: | 4 50 | 4 50 | 0 | 14. | Identity: Mtn Dew 18pk  UPC/PLU: 0120 00029202  Comments: Mtn Dew End cap | 5 50 | 5 95 | + 45 |
| 2. | Identity: flea collar  UPC/PLU: 073091033905  Comments: | 6 | 6 | 0 | 15. | Identity: Coca Cola 20 oz  UPC/PLU: 04900001 8011  Comments: | 2 13 | 2 14 | 0 +1.00 |
| 3. | Identity: Dog food  UPC/PLU: 0701 55143396  Comments: | 2 | 2 | 0 | 16. | Identity: Paprika  UPC/PLU: 076114693179  Comments: | 1 | 1 | 0 |
| 4. | Identity: Carb/Choke Cleaner  UPC/PLU: 071948010758  Comments: | 3 85 | 3 85 | 0 | 17. | Identity: Vinegar  UPC/PLU: 074680805248  Comments: | 2 50 | 2 50 | 0 |
| 5. | Identity: Toastmaster Coffee maker  UPC/PLU: 65577200 9791  Comments: | $25 | $ sale 22 $ reg 27 | $3 00 | 18. | Identity: Canada Dry 2L  UPC/PLU: 07800015 2463  Comments: | 1 60 3 3 | 1 65 3 3 | 0 |
| 6. | Identity: Aluminum foil  UPC/PLU: 8403231 05774  Comments: | $3 00 | 2 75 | - 25 | 19. | Identity: Cookies  UPC/PLU: 0217 88916291  Comments: | 2 50 | 2 50 | 0 |
| 7. | Identity: Spray nozzle  UPC/PLU: 4300 01422189  Comments: | 10 | 10 | 0 | 20. | Identity: Nestle IC sandwich  UPC/PLU: 07255411 0931  Comments: | 1 25 | 1 25 | 0 |
| 8. | Identity: Swiffer Dusters  UPC/PLU: 0370 00827283  Comments: | 10 | 10 | 0 | 21. | Identity: Rayovac 312  UPC/PLU: 01280052 8974  Comments: | 6 | 6 | 0 |
| 9. | Identity: Gatorade  UPC/PLU: 05200004 3259  Comments: | 1 | 1 | 0 | 22. | Identity: Sunny D  UPC/PLU: 0502 00120008  Comments: | 1 | 1 | 0 |
| 10. | Identity: Kraft 4 pk  UPC/PLU: 02100725403  Comments: | 3 90 3 9 95 | 3 95 3 980 | 0 | 23. | Identity: Brioso Pizza  UPC/PLU: 04280011400 6  Comments: | 1 70 | 1 75 | 0 |
| 11. | Identity: Baking Powder  UPC/PLU: 0416 17007402  Comments: | 1 25 | 1 25 | 0 | 24. | Identity: Armour Cooked Ham 12  UPC/PLU: 027815020820  Comments: | 3 95 | 2 50 | -1 45 |
| 12. | Identity: Green beans  UPC/PLU: 7933966 1119  Comments: | 0 50 | 0 50 | 0 | 25. | Identity: Lays Chips  UPC/PLU: 0284001 94148  Comments: | 3 2 5 | 3 2 5 | 0 |
| 13. | Identity: Fruit snacks  UPC/PLU: 0517 56069209  Comments: | 1 | 1 | 0 | | | | | |

**Refund Policy ( )**

**Inspection Results:**

_____ (overcharges) / _____ (sample count) _____ (overcharge %)

WOLF_000419

DG Pine Ave        Page 2                    3/18/21

* Palmolive ~~dish soap~~ Spray away
    laundry soap end cap
** DG Home fabric refresher spray 16.9 oz
    laundry detergent soap aisle        overcharged
* Several dish Soap, on center aisle end cap by back wall
    wipes, odor eliminator spray, etc
* Jiffy Foil Roaster Pan
    shipper by automotive
* 2 outlet Wall Tap w/ USB
    hardware aisle
** Toastmaster Blender, Toaster, mini chopper, hand mixer
    in housewares        overcharged
* car care items, wood bundles
    end cap by brooms/domestics aisle
* Several items in the grilling area
* Several items in clearance aisle
* Mr Clean Roller Mop  mr clean Dept.
* Various Clover Valley food items on center aisle
** Mtn Dew 2L, 20oz  overcharged  Mtn Dew end cap
* Mtn Dew Gamefuel, Rise, Mtn Dew end cap
    Mtn Dew, 12pk
* Pepsi Cooler by register
* Listerine Freshburst Pocket Packs by register/novelty ice cream
* M&Ms minis on register counter

WOLF_000420

DG Pine Ave                          Page 1                              3/18/21

✳ H+B eand cap by bandages
        Soft soap Display shipper
        Studio Selections Body Wash display shipper
        Diamond Cosmetics Nail Files
✳ Onyx Detox foot mask   in foot care
✳✳ Pepsi 20 oz   offered $1.90  actual $2.00 overcharged
        Shipper display centr aisle
✳✳ T.L.E. 3 cube organizer and Ladder Bookcase - overcharged
        home decor aisle
✳ ✳ All shoe laces   are overcharged
        Shoe care centr
    ✳ ~~Shoe Gear Mink oil $3.50~~
        ~~Shoe care center~~
    ✳ - Combination Lock , Lead refill, Inc Ball Point Pens 5pk
        DG Stick Pens 10pk , iMagine Fashion Pencils 8pk, Art Skills
        office supply                                    Dual Tip markers 4pk
✳ ✳ Art Skills (Gemstone stickers, Jumbo Markers, Poster Letters,
        Poster Markers 2pk     - over charged
        office supply
    ✳ Many Toys on wall hooks  ~~centr aisle~~ + toy home aisle by shoes
    ✳ Bounty Paper Towel 2pk, Ohso Strong ~~paper towel~~ paper towel 2pk
        clothing endcap
    ✳ Ziploc Shipper items, Ohso Strong Paper Towels 2pk
        diaper aisle end cap
    ✳ Several items detergents , washer fluid
        end cap by ~~sewing basics~~
    ✳✳ Clothes Line , Garmet Rack , Over the Door Doble hook , ironing board cover
        laundry supply          Continental garmet steamer
                        overcharged and s WOLF_000421

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

21/11A

| | |
|---|---|
| Attention: * Price Audit Retest (3rd Inspection) | Date 3/22/2021 |
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| *50 Items Sampled | | |
| 6 items sampled are overcharged compared to the offered price: | | |
| True Living Tablecloth (UPC 848405034332) (Aisle 9) | $8.50 | $9.00 |
| Pedigree Dog Food - 3.5 lbs. (UPC 023100128610) (Aisle 11/12 Endcap) | $5.00 | $5.25 |
| Sterlite Laundry Basket (UPC 073149124784, Aisle 13) | $9.00 | $10.00 |
| Sterlite 11 gallon Swing Top Trash Can (073149109385, Aisle 13) | $10.00 | $13.00 |
| Duck Kraft Paper - 15 ft. (UPC 075353922798, Aisle 18) | $1.65 | $1.75 |
| Comfort Bay Shower Curtain (810053200322, Aisle 19) | $8.50 | $10.00 |
| *Overcharge Percentage: 12% (2% or less required to pass) | | |
| *All overcharges ~~on~~ are ordered corrected today (3/22/21). | | |
| * All items listed missing an offered price are ordered corrected by 4/5/21. | | |
| * The store has failed this audit. A 4th Price Audit will be conducted on a future date. | | |

Acknowledged by: _____    Inspector _____ 29-262

WOLF_000422

# Price Verification Report II

Page _1_ of __

**Inspection:** ( ) 1st ( ) 2nd ( ) 3rd    **Frequency:** ( ) Normal ( ) Increased    **Complaint:** ( )

| Location: Dollar General #15739 4201 Carmen Rd. Middleport 14105 | Date: 3-22-2021 | Telephone: 273-1158 |
| | Manager: | Type of Store: Variety |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lays UPC/PLU: 025400310468 Comments: | 3 75 | 3 75 | 0 | 14. Identity: Sauce UPC/PLU: 0270 00500118 Comments: | 1 | 1 | 0 |
| 2. Identity: DG C2 Butter UPC/PLU: 43000129 1266 Comments: | 1 | 1 | 0 | 15. Identity: cloths UPC/PLU: 840525097701 Comments: | 4 | 4 | 0 |
| 3. Identity: 7 cup 20 z UPC/PLU: 078000001617 Comments: | 1 60 | 1 60 | 0 | 16. Identity: true living Tablecloth UPC/PLU: 848405034332 Comments: aisle #9 | 8 50 | 9 00 | + 50 |
| 4. Identity: Silk milk UPC/PLU: 025293000988 Comments: | 3 50 | 3 50 | 0 | 17. Identity: Pierre Leaf Tea 6pk UPC/PLU: 012000181610 Comments: | 5 90 | 5 90 | 0 |
| 5. Identity: Gatorade 8pk UPC/PLU: 052000204162 Comments: | 3 50 | 3 50 | 0 | 18. Identity: Hefty Gallon Bags 18pk UPC/PLU: 013700629143 Comments: 2/5 | 3 00 2/5 | 3 00 2/ | 0 |
| 6. Identity: Bomb Pops UPC/PLU: 0706 40006632 Comments: | 3 | 3 | 0 | 19. Identity: Ty d Bowl UPC/PLU: 07092205 0117 Comments: | 3 25 | 3 25 | 0 |
| 7. Identity: Syrup UPC/PLU: 05410099 9900 Comments: | 2 25 | 2 25 | 0 | 20. Identity: Dawn Scrubers UPC/PLU: 011171375729 Comments: | 1 75 | 1 75 | 0 |
| 8. Identity: Stevia, CV UPC/PLU: 0533519 00574 Comments: | 1 | 1 | 0 | 21. Identity: Downy UPC/PLU: 037080754893 Comments: | 7 | 7 | 0 |
| 9. Identity: Nutta Butter UPC/PLU: 0440 00004 6316 Comments: | 4 | 4 | 0 | 22. Identity: Purex UPC/PLU: 042400011345 Comments: | 8 | 8 | 0 |
| 10. Identity: Drumstick I.C. UPC/PLU: 072554218903 Comments: | 2 50 | 2 00 | 0 | 23. Identity: Pedigree Dog food 35lb UPC/PLU: 0231001258610 Comments: aisle 11/12 end cap | 5 00 | 5 25 | + 25 |
| 11. Identity: Jolly Rancher UPC/PLU: 010 7005568 68 Comments: | 2 90 | 2 90 | 0 | 24. Identity: cat food UPC/PLU: 017800185783 Comments: | 12 | 12 | 0 |
| 12. Identity: Air heads UPC/PLU: 07339000 8192 Comments: | 1 | 1 | 0 | 25. Identity: Sterilite Laundry Basket UPC/PLU: 073149124784 Comments: aisly 13 | 9 00 | 10 00 | + 00 |
| 13. Identity: Chili UPC/PLU: 0718 46112417 Comments: | 1 15 | 1 15 | 0 | **Refund Policy (X)** | | | |

**Inspection Results:**

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000423

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd    Frequency: ( ) Normal ( ) Increased    Complaint: ( )

| Location: | Date: | Telephone: |
|---|---|---|
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Ram X  UPC/PLU: 079118958558  Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 14. | Identity: Duck Kraft Paper 15-A  UPC/PLU: 075353922798  Comments: aisle 18 | 1 65 | 1 75 | +10 |
| 2. | Identity: Sterilite 11gal swing top Trash can  UPC/PLU: 0731 49109385  Comments: aisle 13 | 10⁰⁰ | 13⁰⁰ | +3⁰⁰ | 15. | Identity: Gem balls  2pk  UPC/PLU: 6721 25055403  Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 3. | Identity: DG lightbulbs 4pk  UPC/PLU: 043168360289  Comments: | 4 | 4 | 0 | 16. | Identity: Comfort Bay Shower Curtain  UPC/PLU: 810053200322  Comments: aisle 19 | 8 50 | 10 00 | +1 00 |
| 4. | Identity: Minion  UPC/PLU: 008421412211  Comments: | 5 | 5 | 0 | 17. | Identity: Socks  UPC/PLU: 0382 5755836  Comments: | 6.⁵⁰ | 6.⁵⁰ | 0 |
| 5. | Identity: Play purse  UPC/PLU: 400030658774  Comments: | 2 | 2 | 0 | 18. | Identity: Shoe Set  UPC/PLU: 6328786926 21  Comments: | 3 | 3 | 0 |
| 6. | Identity: Cotton Candy bank  UPC/PLU: 720464001060  Comments: | 2 | 2 | 0 | 19. | Identity: Towel  UPC/PLU: 8852 2008285  Comments: | 5.⁹⁵ | 5.⁹⁵ | 0 |
| 7. | Identity: Lego Camper  UPC/PLU: 673419336369  Comments: | 20 | 20 | 0 | 20. | Identity: Mylanrn  UPC/PLU: 8199 03010287  Comments: | 7 | 7 | 0 |
| 8. | Identity: Container Floral  UPC/PLU: 430001427481  Comments: | 5 | 5 | 0 | 21. | Identity: Maxi  UPC/PLU: 03600287400  Comments: | 4,²⁵ | 4,²⁵ | 0 |
| 9. | Identity: Sparkle 6pk  UPC/PLU: 0304 00221309  Comments: | 6 ⁵⁰ | 6 ⁵⁰ | 0 | 22. | Identity: Gauze  UPC/PLU: 8882 77718736  Comments: | 1,²⁵ | 1,²⁵ | 0 |
| 10. | Identity: Sand  UPC/PLU: 190574001463  Comments: | 3 | 3 | 0 | 23. | Identity: Scrub  UPC/PLU: 381370019367  Comments: | 5 | 5 | 0 |
| 11. | Identity: Carrots  UPC/PLU: 6923917200698  Comments: | 0 ⁶⁵ | 0 ⁶⁵ | 0 | 24. | Identity: Shampoo  UPC/PLU: 9087807179 1  Comments: | 7 | 7 | 0 |
| 12. | Identity: Cookies  UPC/PLU: 819898014033  Comments: | 3²⁰ | 3²⁰ | 0 | 25. | Identity: Pacifier  UPC/PLU: 48526985678  Comments: | 2²⁵ | 2²⁵ | 0 |
| 13. | Identity: Sharpie 2pk  UPC/PLU: 071641382626  Comments: | 2⁸⁵ | 2⁸⁵ | 0 | | Refund Policy ( ) | | | |

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000424

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (3rd Inspection)                                      3/22/2021
Dollar General #15739                                                     273-1158
4201 Carmen Rd.
Middleport, NY 14105

The following items were found to be overcharged compared to the offered price.
   These items were not part of the random sample:

|  | Offered | Actual |
|---|---|---|
| True Living Waffle Dish Clothes - 5 Pack (aisle 9) | $3.50 | $4.00 |
| True Living Kitchen Towels (aisle 9) | $1.75 | $2.00 |
| True Living Performance Towels/Dishclothes Set - 4 Pack (aisle 9) | $5.00 | $5.50 |
| True Living Kitchen Set - 4 Piece (aisle 9) | $4.50 | $5.00 |
| Several other True Living items in aisle 9 | | |
| Several True Living items in kitchenwares | | |
| Pedigree 8 Pouch Dog Food (aisle 11/12 endcap and aisle 12) | $5.00 | $5.15 |
| Pedigree 18 Pouch Dog Food (aisle 11/12 endcap and aisle 12) | $10.65 | $11.00 |
| Several True Living items in aisle 13 (hooks, clothes line, ironing board cover, 5 gal. storage tote, 10 gal. storage tote, 18 gal. storage tote | | |
| Sterlite Stack & Carry Box (aisle 13) | $10.50 | $14.00 |
| Hefty 2.3 gal. Waste Basket (aisle 13) | $4.50 | $5.00 |
| Several Comfort Bay items in aisle 19 (shower curtains, liners, washcloth 8-piece set, 84" blackout panels, pole tension caddy) | | |

***The above items are ordered corrected today (3/22/21).

Acknowledged By: _____     Inspector: _____ 29-262

WOLF_000425

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (3rd Inspection)                                    3/22/2021
Dollar General #15739                                                   273-1158
4201 Carmen Rd.
Middleport, NY 14105


The following items/areas were found to be missing an offered price:

Several items on/by the Health & Beauty My Way Display (Vinda Toilet Paper,
    Colgate, Dove, Head & Shoulders, Hello Products, and others)
Coors Light 6-Pack in cooler
Smartwater/Cheez It display on Aisle 5 endcap
Nerds Rope (aisle 2/3 endcap)
General Mills Treat Bar Display on front table (requires single item price)
Jelly Beans (various) in aisle 16
Heartland Farms Dog Treats on aisle 4 endcap/sidewing
Slush Puppy and Fun Pops on aisle 12/13 endcap
1/2 Gallon Milk in aisle 5
True Living Bar Mop Towels 2-Pack in aisle 9
GoodCook Knife Set 3-Piece in aisle 9
Several Sterlite items in aisle 10
Several items on aisle 9/10 endcap
Febreeze Plug Refills on aisle 10/11 endcap
Dog food and cat litter on aisle 11/12 endcap
Sterlite Wheeled Laundry Basket in aisle 13
Vintage lightbulbs on hanging strip in lightbulb area
Several items on aisle 13/14 endcap
Several toys in aisle 14 (Glimma Girlz Style My Hair Doll, LOL Surprise - The Game,
    and others)
Several items in aisle 4 (Oreo Egg, Kinder Joy Egg, Choco Marshmellow Bunny 5-Pack,
    Popcorn Ball
Shortbread cookies and tortilla chips on aisle 15/16 endcap
Several charcoal and briquettes in aisle 15
Rapid Brownie Maker in aisle 15
Ortho Ground Clean Spray in aisle 15
True Living and Scotts Potting Soil in aisle 15
Rayovac Batteries Displays by magazines
Several items on aisle 18/19 endcap
Several items on aisle 20 endcap
Irish Spring shipper display in aisle 22
Luden's Cough Drops display in register aisle

Acknowledged By: _____    Inspector: _____ 29-262

WOLF_000426

3/22/21

Dollar General
Middleport

page 1

* Health + Beauty My Way Display - vinda Toilet Paper 12pk,
   Colgate, Dove, head + shoulders, hello products, many others

* Coors Light 6pk cans in cooler aisle 1

* Smart water / cheez It Display aisle 5 end cap

* Nerds Rope easter    2/3 end cap

   ~~Starbucks Frapeshot cans in Starbucks cooler~~    "2 for $5"

** General mills Treat Bar Display on Magic Table - S.I.P.

   * Jelly Beans (Various) aisle 16

   * Heartland Farms Dog treats aisle 4 end cap wing

   * Slush Puppy / for pops   12/13 end cap

   * Milk ½ gal   aisle 5

** TrueLiving 5 pack Waffle Dishcloths offered $3.50  act. $4.00 aisle 9
** T.L. Kitchen Towels off $1.75  act $2.00  aisle 9
** T.L. Performance Set 4pk Towels/Dishcloths off $5.00  act $5.50  aisle 9
** TL 4 Piece Kitchen Set off 4.50  act 5.00
** and many others

   * T.L. 2pk Bar Mop Towels

   * Good Cook Knife Set 3pc.  aisle 9

** Many TrueLiving items  in Kitchenware   over charged

   * Many Sterilite items in Kitchen ware aisle 10

   * 9/10 end cap cleaning products

   * 10/11 end cap air fresheners Febreeze 2pk plug refill

   * 11/12 dog food cat litter end cap

** Pedigree 8 pouch / 18 pouch  8 pouch 5.00  act. 5.15  aisle 12
                                 18 pouch 10.65  act 11.00  11/12 end cap

   ** Several Pedigree items overcharged

** True Living items aisle 13 laundry, hooks, clothes line, steamer
   ironing board cover, Storage Tote 5 gal, $4/$6.00  18 gal 200 Deal

WOLF_000427

page 2

** Sterilite Stack + Carry Box off 10.50 act 14.00 aisle 13
* Sterilite Wheeled Laundry Basket aisle 13
** Hefty 2.3 gal Waste Basked off 4.50 act 5.00 aisle 13
* Vintage lightbulbs 40 w
* 13/14 end cap dishsoap/bleach many items
* Glimma Girlz Style my hair doll, LOL Surprise The Game   aisle 14
   ↳ Several others

* Oreo Eggs / Kinder Joy eggs / Choco Marshmallows Bubbly. 5 pt, popcorn ball
   aisle 4 seasonal candy
* ☰ Shortbread Cookies / Xochitl chips aisle 15/16 end cap
* Charcoal / Briquettes   aisle 15
* Rapid Brownie Maker   aisle 15
* Ortho Ground Clear Spray, Tree lining and Scotts potting soil
* Rayovac Battery Displays (2) near aisle 18 and magazines
* 18/19 end cap Face masks, battery, ⊞ Doodle Mask 10 and 30 ct.
** aisle 19 showercurtains, linens, washcloth Set 8pc. ad 6.50 off 8.00
* * CB Blackout Panels  $12/$12.00
* * CB Pole Tension Caddy   $19/$28
* Aisle 20 Endcap
* * ~~Renail First Aid Kit~~
ν Irish Spring Shipper - Aisle 22
ν Luden's Cough Drops - Register Aisle

2/1/5A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Price Audit Retest - 3rd Inspection | Date 3-25-2021 |
| Estab. & No.  Dollar General  #19579 | Tel. 795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code 14012 |

In all communications, refer to document # _____

---

✱ 50 Items were inspected.

|  | Offered: | Actual: |
|---|---|---|
| ✱ The following items were over charged compared to the Shelf/price tag. | | |
| -Corona Extra 12pk Bottles(UPC 080660956152, aisle 1) | $16.60 | $17.65 |
| -Fanta Orange 6pk 7.5oz (UPC 049000061031, aisle 13) | $2.85 | $3.10 |
| -Little Debbie Zebra Cakes 13oz(UPC 024300041464, aisle 6) | $1.95 | $2.15 |
|     Additional sale price offered for LD Zebra Cakes  3/ | $5.00 | 3/$6.15 |
| -Comfort Bay Embossed Fabric Shower Curtain(UPC 73573249 3966,aisle 16) | $8.00 | $8.50 |
| -goodcook essentials measure cups + spoon set(UPC 076753541725, back wall, aisle 17) | $2.50 | $3.00 |
| -"Baby Girl" Balloon (UPC 013051005061, aisle 10) | $1.50 | $2.00 |
| -Sterilite Sweater Box 16qt(UPC 073149644688, aisle 20) | $3.95 | $5.00 |

Overcharge Percentage: 14%    (2% or less is required)

✱ 14 Expired Promotion/Sales tags were found and
removed during the inspection.

✱ All issues listed above and on Stop-Removal Orders are
ordered to be corrected.

✱ A 4th Inspection will be conducted  at a
future date.

---

Acknowledged by: _____

Inspector (Abi Hylton 29-250

(Michael Will 29-262

WOLF_000429

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

# Price Verification Report

Page ⌞ of ___

8:00

**Inspection:** ( ) 1st ( ) 2nd (X) 3rd    **Frequency:** ( ) Normal (X) Increased    **Complaint:** ( )

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Date: 3-25-2021 | Telephone: 795-3126 |
| --- | --- | --- |
| | Manager: | Type of Store: Variety |

| # | Item/Brand/Description | UPC/PLU | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | UPC/PLU | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | Corona Extra 12pk Btl / Comments: aisle 1 | 080660 954152 | 16 60 | 17 65 | +1 05 | 14 | foam plates | 686390971085 | 2 | 2 | 0 |
| 2 | Coke 2L | 049000050103 | 2 | 2 | 0 | 15 | Bar Keepers Friend / aisle 14 | 0714 1816131 | 3 50 | 3 25 | -25 |
| 3 | chips var pack | 028400154437 | 7 95 | 7 95 | 0 | 16 | A+H detergent | 033200001706 | 3 | 3 | 0 |
| 4 | Munchies | 028400026734 | 0 50 | 0 50 | 0 | 17 | Dawn | 037000972907 | 2 50 | 2 50 | 0 |
| 5 | Popcorn | 027000372425 | 3 86 | 3 86 | 0 | 18 | Hormel complete | 037600085298 | 2 | 2 | 0 |
| 6 | Gatorade 4pk | 052000204087 | 3 50 2/6 | 3 50 2/6 | 0 | 19 | B Sugar | 071024192026 | 1 65 | 1 65 | 0 |
| 7 | DV milk 1/2gal | 070744009652 | 2 95 | 2 95 | 0 | 20 | Natures Bakery Bars | 8 47495210019 | 3 | 3 | 0 |
| 8 | Armour Lunch Makers Bologna cracker | 046600033840 | 1 45 | 1 00 | -45 | 21 | Twizzlers | 034060560189 | 1 86 | 1 86 | 0 |
| 9 | Life Cereal / aisle 4 | 030000065545 | 2 75 2/5 3/6 | 2 75 2/5 3/6 | 0 0 0 | 22 | Little Debbie Zebra Cakes 13 / aisle 6 | 0243 000 41464 | 8 95 3/5 | 15 2/6 | +20 +15 |
| 10 | Kit Kat Ice Cream | 0725 57223754 | 6 80 | 6 80 | 0 | 23 | cookies | 086106013984 | 1 55 | 1 55 | 0 |
| 11 | All Deter | 072613739455 | 7 | 7 | 0 | 24 | Nterese Drink | 022196000947 | 1 | 1 | 0 |
| 12 | Febreeze | 037000962526 | 3 | 3 | 0 | 25 | Pedigree Dogfood 15 | 023100125626 | 10 95 | 10 90 | 0 |
| 13 | Fanta Orange 6pk 7.5oz / aisle 13 | 049000061031 | 2 85 | 3 10 | +25 | | Refund Policy (X) Inspection Results: ___ (overcharges) / ___ (sample count) | | | | |

WOLF_000430

# Price Verification Report II

Page 2 of ___

Inspection: ( ) 1st ( ) 2nd ( ) 3rd        Frequency: ( ) Normal ( ) Increased                    Complaint: ( )

| Location: DG Barker | Date: 3-25-2021 | Telephone: |
| | Manager: | Type of Store: |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Litter  UPC/PLU: 033200973546  Comments: | 9⁵⁰ | 9⁵⁰ | 0 | 14. | Identity: "Baby Girl" Balloon  UPC/PLU: 013051005061  Comments: aisle 10 | 1⁵⁰ | 2⁰⁰ | +0⁵⁰ |
| 2. | Identity: Jiffy Pan  UPC/PLU: 749384903995  Comments: | 1²⁵ | 1²⁵ | 0 | 15. | Identity: water gun  UPC/PLU: 4000 2c 316964  Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 3. | Identity: Comfort Bay Embossed Fabric Shower Curtain  UPC/PLU: 735732493946  Comments: aisle 16 | 8⁰⁰ | 8⁵⁰ | +0⁵⁰ | 16. | Identity: Wipes  UPC/PLU: 868071608474  Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 4. | Identity: curtains  UPC/PLU: 021371044318  Comments: | 15 | 15 | 0 | 17. | Identity: Sterilite Sweater box 16 qt  UPC/PLU: 073149644688  Comments: aisle 20 | 3⁹⁵ | 5⁰⁰ | +1⁰⁵ |
| 5. | Identity: Curtain Rod  UPC/PLU: 735732896774  Comments: | 10 | 10 | 0 | 18. | Identity: Hanes Boxers  UPC/PLU: 738994525925  Comments: | 7⁹⁰ | 7⁹⁰ | 0 |
| 6. | Identity: fish game  UPC/PLU: 810558017685  Comments: | 10 | 10 | 0 | 19. | Identity: Soap  UPC/PLU: 037007914430  Comments: | 6 | 6 | 0 |
| 7. | Identity: Choco bunny  UPC/PLU: 077240003608  Comments: | 2 | 2 | 0 | 20. | Identity: Boost  UPC/PLU: 41679941669  Comments: | 9 | 9 | 0 |
| 8. | Identity: Miracle Clock  UPC/PLU: 680041277809  Comments: | 10 | 10 | 0 | 21. | Identity: Unison  UPC/PLU: 4116700133?  Comments: | 8 | 8 | 0 |
| 9. | Identity: good cook essentials set measuring cups+spoon  UPC/PLU: 026753541725  Comments: back wall | 2⁵⁰ | 3⁰⁰ | +0⁵⁰ | 22. | Identity: Renu  UPC/PLU: 310114043011  Comments: | 4²⁷ | 4²⁵ | 0 |
| 10. | Identity: colored pencils  UPC/PLU: 071662040246  Comments: | 4 | 4 | 0 | 23. | Identity: Makeup eraser  UPC/PLU: 041554247198  Comments: | 8 | 8 | 0 |
| 11. | Identity: Post its  UPC/PLU: 051141321622  Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 24. | Identity: Suave body wash  UPC/PLU: 079400347374  Comments: | 3 | 3 | 0 |
| 12. | Identity: cup  UPC/PLU: 430001426705  Comments: | 1 | 1 | 0 | 25. | Identity: Quilted Northern TP  UPC/PLU: 042000944212  Comments: | 7 | 7 | 0 |
| 13. | Identity: Bday Banner  UPC/PLU: 011179348596  Comments: | 2⁵⁰ | 2⁰⁰ | 0 | | | | | |

Refund Policy ( )

Inspection Results:

_____ (overcharges) / _____ (sample count) _____ (overcharge %)

WOLF_000431

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (3rd Inspection)                          3/25/2021
Dollar General #19579                                         Page 2
1895 Quaker Rd.
Barker, NY 14012

The following items are overcharged compared to the offered price.  These items were
   not part of the random sample:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Bud Light Seltzer - 12 Pack | $14.90 | $15.80 | Aisle 1 and/or Cooler |
| Coors Seltzer - 12 Pack | $14.90 | $15.80 | Aisle 1 and/or Cooler |
| Founders IPA - 15 Pack | $18.00 | $18.50 | Aisle 1 and/or Cooler |
| Budweiser - 12 Pack | $10.10 | $10.50 | Aisle 1 and/or Cooler |
| Bud Light - 12 Pack | $10.10 | $10.50 | Aisle 1 and/or Cooler |
| Bud Light - 18 Pack | $14.50 | $14.95 | Aisle 1 and/or Cooler |
| Coors Light - 18 Pack | $14.15 | $14.85 | Aisle 1 and/or Cooler |
| Southern Tier Overpack'd - 15 Pack | $18.90 | $19.85 | Aisle 1 and/or Cooler |
| Bud Light 16 oz. - 8 Pack | $6.80 | $7.20 | Aisle 1 and/or Cooler |
| Blue Moon - 6 Pack | $8.55 | $9.45 | Aisle 1 and/or Cooler |
| Busch 16 oz. - 6 Pack | $4.60 | $4.75 | Aisle 1 and/or Cooler |
| Busch Light 16 oz. - 6 Pack | $4.60 | $4.75 | Aisle 1 and/or Cooler |
| Sunkist - 2 Liter | $1.00 | $1.25 | Magic Table |
| Mtn Dew Kickstart | $1.25 | $1.35 | Aisle 5 Sidewing only |
| Clover Valley Eggs | $1.65 | $1.85 | Aisle 4 |
| Diet Dr. Pepper - 12 Pack | $5.25 | $5.60 | Aisle 13 |
| Diet Dr. Pepper 500mL - 6 Pack | $3.75 | $3.85 | Aisle 13 |
| Dr. Pepper Cream Sode 500mL - 6 Pack | $3.75 | $3.85 | Aisle 13 |
| 7 Up 500mL - 6 Pack | $3.50 | $3.65 | Aisle 13 |
| Sunkist Grape - 2 Liter | $1.00 | $1.25 | Aisle 13 |
| Diet Pepsi - 2 Liter | $1.90 | $2.00 | Aisle 13 |
| Diet Pepsi - 12 Pack | $5.10 | $5.25 | Aisle 13 |
| Scotch Brite Ocelo Sponge - 4 Pack | $2.00 | $2.50 | Aisle 14 |
| Gold Peak Tea 18.5 oz. | $1.60 | $1.65 | Aisle 5/6 Endcap |
| Coca-Cola 355mL Glass Bottle | $1.50 | $1.60 | Aisle 5/6 Endcap |
| Little Debbie Nutty Bars 12 oz. | $1.95 | $2.15 | Aisle 6 |
| Little Debbie Honey Buns 10.6 oz. | $1.95 | $2.15 | Aisle 6 |
| Little Debbie Oatmeal Cream Pies | $1.95 | $2.15 | Aisle 6 |
| Little Debbie Cosmic Brownies | $1.95 | $2.15 | Aisle 6 |
| Little Debbie Swiss Rolls | $1.95 | $2.15 | Aisle 6 |
| Mr. Clean Latex Gloves - 8 Pack | $1.65 | $2.65 | Aisle 15 |
| Mr. Clean Natural Latex Gloves - 2 Pack | $2.85 | $4.00 | Aisle 15 |
| Mr. Clean Magic Eraser Mop Refill | $6.25 | $6.50 | Aisle 15 |
| Bissell Featherweight Vacuum | $28.00 | $30.00 | Aisle 15 |
| Scotch Brite Toilet Bowl Scrubber | $6.75 | $7.25 | Aisle 15 |
| Mr. Clean Dust Pan | $5.65 | $5.75 | Aisle 15 |
| Swiffer Wet Jet Wood 1.25 Liter | $5.65 | $5.75 | Aisle 15 |
| Swiffer Wet Jet Gain 1.25 Liter | $5.65 | $5.75 | Aisle 15 |

WOLF_000432

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (3rd Inspection)                                    3/25/2021
Dollar General #19579                                                   Page 3
1895 Quaker Rd.
Barker, NY 14012

The following items are overcharged compared to the offered price.  These items were
    not part of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| True Living Kitchen Towel | $1.75 | $2.00 | Aisle 16/17 Endcap |
| Comfort Bay 13 Piece Shower Curtain Set (M0467) | $12.00 | $12.50 | Aisle 17 |
| Comfort Bay 13 Piece Shower Curtain Set (M0689) | $6.75 | $7.00 | Aisle 17 |
| Comfort Bay Designer Print Shower Curtain (Peva Liner) | $8.50 | $8.75 | Aisle 17 |
| Comfort Bay Water Repellant Shower Curtain | $8.50 | $10.00 | Aisle 17 |
| Comfort Bay Shower Caddy | $6.00 | $6.50 | Aisle 17 |
| True Living Over the Door Double Hook | $3.25 | $3.50 | Aisle 17 |
| Comfort Bay Cabinet Basket | $7.00 | $8.00 | Aisle 17 |
| Comfort Bay Blackout Curtain - 2 Panels | $14.00 | $15.00 | Aisle 17 |
| Super Value Bed Pillow | $2.00 | $3.00 | Aisle 17 |
| Comfort Bay Standard Pillow - 2 Pack | $6.00 | $6.50 | Aisle 17 |
| Comfort Bay Pillow Cases - 2 Count | $5.00 | $6.00 | Aisle 17 |
| Reese's Cardboard Display with Expired Promotion | | | Aisle 7 sidewing |
| GoodCook Measuring Cup | $4.00 | $5.00 | Back Wall |
| GoodCook Wing Corkscrew | $4.00 | $5.00 | Back Wall |
| GoodCook Can Opener | $4.50 | $5.00 | Back Wall |
| GoodCook Silicone Spatula | $2.00 | $3.00 | Back Wall |
| GoodCook Wood Turner | $2.50 | $3.00 | Back Wall |
| GoodCook Wood Spoon | $2.50 | $3.00 | Back Wall |
| GoodCook Rolling Pin | $4.50 | $5.00 | Back Wall |
| GoodCook Loaf Pan | $4.00 | $5.00 | Back Wall |
| GoodCook Swivel Peeler | $2.50 | $3.00 | Back Wall |
| GoodCook Woodblock Knife Set - 6 Piece | $8.00 | $10.00 | Back Wall |
| GoodCook 8" Chef Knife | $3.00 | $4.00 | Back Wall |
| GoodCook 3" Strainer | $2.00 | $3.00 | Back Wall |
| GoodCook 8" Strainer | $4.00 | $5.00 | Back Wall |
| True Living 2qt. Sauce Pan | $8.00 | $10.00 | Back Wall |
| True Living 3qt. Sauce Pan w/Lid | $8.00 | $10.00 | Back Wall |
| True Living Jumbo Pizza Pan | $4.00 | $5.00 | Back Wall |
| True Living 4qt. Chicken Fryer w/Lid | $10.00 | $12.00 | Back Wall |
| True Living Cookware Set - 7 Piece | $15.00 | $16.00 | Back Wall |
| True Living 5qt. Dutch Oven w/Lid | $10.00 | $10.95 | Back Wall |
| True Living Saucepan Set - 2 Piece | $8.50 | $9.50 | Back Wall |
| True Living Wooden Spoon Set | $1.75 | $2.00 | Back Wall |
| True Living Funnels - 3 Piece | $1.75 | $2.00 | Back Wall |
| True Living Box Grater | $3.50 | $4.00 | Back Wall |
| True Living Batter Bowl | $2.50 | $3.00 | Back Wall |
| Sterlite Strainer | $2.90 | $3.15 | Back Wall |

WOLF_000433

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (3rd Inspection)                                    3/25/2021
Dollar General #19579                                                        Page 4
1895 Quaker Rd.
Barker, NY 14012

The following items are overcharged compared to the offered price.  These items were
   not part of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Sterlite Cutlery Plastic Tray | $3.50 | $4.00 | Back Wall |
| Toastmaster Blender | $15.50 | $16.00 | Back Wall |
| Toastmaster Mini Chopper | $10.50 | $11.00 | Back Wall |
| Toastmaster Toaster | $10.00 | $11.00 | Back Wall |
| Toastmaster Hand Mixer | $10.50 | $11.00 | Back Wall |
| Toastmaster Single Burner | $10.00 | $12.00 | Back Wall |
| Toastmaster Slow Cooker | $20.00 | $25.00 | Back Wall |
| Artskills Calligraphy Markers | $1.75 | $2.00 | Aisle 18 |
| Artskills Watercolor Pencils | $1.75 | $2.00 | Aisle 18 |
| Artskills Oil Pastels | $3.50 | $3.75 | Aisle 18 |
| Artskills Gold Adhesive Letters | $1.65 | $2.00 | Aisle 18 |
| Artskills Silver Adhesive Letters | $1.65 | $2.00 | Aisle 18 |
| Artskills Gem Stickers | $2.50 | $2.75 | Aisle 18 |
| Artskills Detail Tape - 2 Pack | $2.75 | $3.00 | Aisle 18 |
| Artskills Glass Stain | $2.75 | $3.00 | Aisle 18 |
| Artskills Premium Brush Set - 6 Piece | $3.00 | $3.50 | Aisle 18 |
| Artskills Glitter Shakers - Classic | $1.50 | $2.00 | Aisle 18 |
| Artskills Glitter Shakers - Neon | $1.50 | $2.00 | Aisle 18 |
| Artskills Crafting Stencils | $2.75 | $3.00 | Aisle 18 |
| Artskills Paint Marker | $1.75 | $2.25 | Aisle 18 |
| Artskills Metallic Paint Marker - Silver | $2.00 | $2.50 | Aisle 18 |
| Artskills Metallic Paint Marker - Gold | $2.00 | $2.50 | Aisle 18 |
| Artskills Chalkboard Marker | $1.75 | $2.50 | Aisle 18 |
| Artskills 1/2" Mounting Tape | $1.75 | $2.00 | Aisle 18 |
| Artskills Alpha Beads | $3.50 | $4.00 | Aisle 18 |
| Artskills Jumbo Clothespin | $2.00 | $2.25 | Aisle 18 |
| Artskills Wood Plaque | $1.50 | $1.75 | Aisle 18 |
| Artskills Wood Letters and Shapes | $3.25 | $3.50 | Aisle 18 |
| Artskills Mini Clothespins | $1.50 | $2.00 | Aisle 18 |
| Artskills Craft Pliers | $2.75 | $4.00 | Aisle 18 |
| Artskills Precision Scissors | $2.00 | $2.50 | Aisle 18 |
| Artskills Glue Gun | $6.00 | $6.50 | Aisle 18 |
| Artskills Fabric Scissors | $2.75 | $4.00 | Aisle 18 |
| Artskills Project Knife | $2.75 | $3.50 | Aisle 18 |
| Artskills Ready Set Go Journal | $2.50 | $2.75 | Aisle 18 |
| Artskills Designer Tape - Blue | $2.75 | $3.00 | Aisle 18 |
| Artskills Designer Tape - Black | $2.75 | $3.00 | Aisle 18 |
| Artskills Multi Purpose Artist Pad | $5.50 | $6.00 | Aisle 18 |
| Artskills Wood Frame Chalkboard | $3.50 | $3.75 | Aisle 18 |

WOLF_000434

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (3rd Inspection)                                         3/25/2021
Dollar General #19579                                                        Page 5
1895 Quaker Rd.
Barker, NY 14012

The following items are overcharged compared to the offered price.  These items were
    not part of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Artskills Wood Tray | $7.00 | $7.50 | Aisle 18 |
| Artskills Glitter Craft Paint - Gold | $1.50 | $2.00 | Aisle 18 |
| Artskills Glitter Craft Paint - Silver | $1.50 | $2.00 | Aisle 18 |
| Pepsi - 12 Pack | $5.10 | $5.25 | Aisle 8/9 Endcap |
| Shoe Gear Laces - Various | $1.95 | $2.00 | Aisle 8/9 Endcap |
| Baked With Love Mini Candy Eyes | $1.85 | $2.00 | Aisle 10 |
| Baked With Love Straight Spatula | $4.50 | $4.75 | Aisle 10 |
| Baked With Love Metal Cookie Tin | $3.50 | $3.75 | Aisle 10 |
| Artskills Glitter Paint Sticks | $3.00 | $3.50 | Aisle 19 |
| Artskills Paint Stick | $3.00 | $3.50 | Aisle 19 |
| Artskills Dual Tip Markers - 4 Pack | $2.25 | $2.50 | Aisle 19 |
| Artskills Litter Stickers and Numbers - Silver | $2.00 | $2.50 | Aisle 19 |
| Artskills Litter Stickers and Numbers - Gold | $2.00 | $2.50 | Aisle 19 |
| Artskills Poster Letters - Hollographic | $1.90 | $2.00 | Aisle 19 |
| Artskills Poster Letters - Black | $1.90 | $2.00 | Aisle 19 |
| Artskills Poster Board Glitter/Large | $2.75 | $3.00 | Aisle 19 |
| Artskills Poster Board Making Kit | $4.50 | $4.75 | Aisle 19 |
| Artskills Construction Paper - 96 Count | $2.50 | $2.65 | Aisle 19 |
| Sterlite Latch Tote - 64qt. | $9.50 | $11.00 | Aisle 20 |
| Housewares Heavy Duty Step Stool | $6.50 | $8.00 | Aisle 20 |
| Sterlite Hip Hold Laundry Basket | $9.00 | $10.00 | Aisle 20 |
| Shelf Vinyl Top Liner | $3.00 | $3.25 | Aisle 20 |
| Silhouette Steam Iron | $18.00 | $18.50 | Aisle 20 |
| Continental Steam Iron | $10.50 | $11.00 | Aisle 20 |
| Continental Steamer | $12.95 | $13.00 | Aisle 20 |
| True Living Clothesline | $4.15 | $4.50 | Aisle 20 |
| True Living Ironing Board Cover | $7.50 | $9.00 | Aisle 20 |
| DG Paint Brush - 1.5" | $1.85 | $1.95 | Aisle 21 |
| DG Extension Cord 20ft. | $8.00 | $8.50 | Aisle 21 |
| DG 6 Outlet Wall Tap | $3.25 | $3.50 | Aisle 21 |
| DG Laminated Padlock | $3.25 | $3.50 | Aisle 21 |
| DG Paint Brush - 3" | $2.95 | $3.10 | Aisle 21 |
| DG Chip Paint Brushes - 3 Pack | $2.50 | $3.00 | Aisle 21 |
| DG Trim Roller | $2.25 | $2.50 | Aisle 21 |
| DG Roller Cover | $3.00 | $3.75 | Aisle 21 |
| Pro Essentials Poly Rope | $2.75 | $2.95 | Aisle 21 |
| DG Picture Hanging Kit | $4.75 | $4.95 | Aisle 21 |
| DG Packing Tape w/Dispenser | $2.75 | $3.00 | Aisle 21 |
| Pro Essentials Felt Pads - 16 Count | $1.85 | $2.00 | Aisle 21 |

WOLF_000435

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (3rd Inspection)                                    3/25/2021
Dollar General #19579                                                        Page 6
1895 Quaker Rd.
Barker, NY 14012

The following items are overcharged compared to the offered price.  These items were
    not part of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| DG Brass Padlock | $3.25 | $3.50 | Aisle 21 |
| Open Trail Solar Spotlight | $3.50 | $3.75 | Aisle 21 |
| Open Trail Flashlight - 2 Pack | $5.25 | $5.50 | Aisle 21 |
| Open Trail Lantern | $6.50 | $6.75 | Aisle 21 |
| DG Auto Carpeted Floor Mat Set | $9.00 | $9.50 | Aisle 21 |
| Conair Detangle & Style Comb | $1.85 | $2.00 | Aisle 21 |

The following items are missing an offered price.  These items were not part of the random sample:

| Item | | Location |
|------|---|----------|
| Several Soda 12 Packs | Requires a single item price | Magic Table |
| Several Soda 18 Pack, 12 Pack, 2 Liter | No offered price | Aisle 1 |
| Clover Valley Bread - Whole Wheat and White | No offered price | Aisle 1 |
| Hanes Face Mask | No offered price | Display by enterance |
| Dawn Soap Dispencing Wand | No offered price | Aisle 14 |
| Borax | No offered price | Aisle 14 |
| Several items (Gloves, Brushes, ect.) | No offered price | Aisle 15 |
| Swiffer Dusters - 1 Pack | No offered price | Aisle 15 |
| Several items (Bookcases, Shelves, Bath, Tablecloth, ect.) | No offered price | Aisle 16/17 Endcap |
| HiDR8 18 oz. Collapsible Bottle | No offered price | Aisle 8 |
| Diamond Long Reach Matches | No offered price | Aisle 8 |
| Grill Lighters | No offered price | Aisle 8 |
| Scotts Fundamental Grass Seed - 3 lb. | No offered price | Aisle 8 |
| Miracle Gro Shake n' Feed Plant Food | No offered price | Aisle 8 |
| Ortho Ground Clean Weed and Grass Killer | No offered price | Aisle 8 |
| Max Home Toothpicks | No offered price | Aisle 8 |
| Several Toys and Games | No offered price | Aisle 9 |
| Artskills Bulletin Board Border | No offered price | Aisle 19 |
| Artskills Jumbo Stencil Letters | No offered price | Aisle 19 |
| Artskills Poster Markers - 2 Pack | No offered price | Aisle 19 |
| Several items | No offered price | Health & Beauty Table |
| Red Bull display | No offered price | Register Lane |
| Rayovac Battery Display | No offered price | Register Lane |

**All listed overcharged items are ordered corrected by 3/29/21
**All listed items missing an offered price are ordered corrected by 4/12/21

WOLF_000436

Acknowledged by: _[signature]_

Inspector: _[signature]_  29-262

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

21147A

Page 1 of 2

| | |
|---|---|
| Attention: * Price Audit Retest (5th Inspection) | Date 4/23/2021 |
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

---

\* 51 Items Sampled

5 items sampled are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| True Living Storage Tote - 5 gal. (UPC 840467010170) | $4.00 | $5.00 |
| Heartland Farm Cat Food - 24 lb. (UPC 070155143587) | $13.00 | $14.00 |
| Comfort Bay Sheet Set - Twin (UPC 6952079001423) | $10.00 | $10.50 |
| True Living Vinyl Table Cloth (UPC 848405008838) | $4.75 | $5.00 |
| Sunkist Orange - 20 oz (UPC 078000113402) | $1.50 | $1.60 |
| | 2/$2.00 | 2/$3.20 |

1 item sampled is missing an offered price:

| | | |
|---|---|---|
| Mr. Clean Vinyl Gloves - 8 pk. (UPC 011171231162) | no tag | $3.00 |

\* Overcharge Percentage: 10% (2% or less required)

\* All overcharges on pages 1 and 2 are ordered corrected immediately

\* All items missing an offered price or on pages 1 and 2 are ordered corrected by 5/6/21.

\* The store has failed this audit. A 6th Price Audit will be conducted on a future date.

---

Acknowledged by: _____  Inspector _____ 29-262

Bri Hoffman 29-250

WOLF_000437

21147A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 2

| Attention: ✳ Price Audit Retest · 5ᵗʰ Inspection | Date 4-23-2021 |
|---|---|
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

In addition to the sampled items, the following items / areas were found in violation of NYS Agriculture & Markets Law, Article 16, Section 197(b) 2 and are ordered corrected:

- Overcharged items in storage aisle: Heavy Duty Step Stool, True Living 18 gal tote, Sterilite Latching Box 56 qt, Sterilite Large Clip Box, Sterilite Stack & Carry Boxes
- Overcharged Dawn Steel Mesh Scrubbers - end cap near Kitchen supply
- Overcharged Heartland Farms Cat Food 10 lb bags  cat food aisle
- Overcharged - Several Pillows, Air bed, several sheet sets  bedding aisle
- Overcharged - True Living Ironing Board Cover, clothes line, Double hook)
  Comfort Bay (Shower Caddy, over tank tissue holder)  linens + laundry care aisle
- No Offered Price - Rayovac Battery Shipper near register
- No Offered Price - Trash Bags on end cap near Gatorade
- No Offered Price - Mr Clean Nitrile Gloves 8 ct.  Mr Clean aisle
- No Offered Price - Swiffer Shipper "Pet" dusters  near Mr Clean aisle
- No Offered Price - Vehicle Maintenance items on end cap with Fire Wood
- No Offered Price - Several Swiffer Mops  in Swiffer aisle
- No Offered Price - Several items in office supply aisle
- No Offered Price - Several items on several Health + Beauty End caps.
- Cereal on End Caps near Soda aisle require a Single  Item Price
- General Mills Cereal Treat Bars Display has expired sale price and requires a single item price.
  found on center aisle.

✳ 30 Expired Sale / Promotional Tags were found
  and removed during the Inspection today.

| Acknowledged by: _(signature)_ | Inspector _(signature)_ Tobi Hoffman 29-250 |
|---|---|
|  | _(signature)_ Michael Wills 29-262 |

WOLF_000438

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 4-23-21 | **Price Verification Report** | Inspection Report Number: 21147 A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #8417 1802 Pine Ave Niagara Falls, NY 14301 | Telephone: 402-6233 | Type of Store: Variety | Audit Number: 5 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Country Crock UPC/PLU: 0274 0010 3070 Comments: | 2.15 | 2.15 | 0 | 14. Identity: Crayola crayons UPC/PLU: 0716 6220 1081 Comments: | 1.50 | 1.50 | 0 |
| 2. Identity: Pringles UPC/PLU: 038000138812 Comments: | 1.55 | 1.55 | 0 | 15. Identity: Towel UPC/PLU: 430001363192 Comments: | 5.00 | 5.00 | 0 |
| 3. Identity: Smithfield Sausage Biscuits UPC/PLU: 0708 0040 5893 Comments: | 3.95 | 3.95 | 0 | 16. Identity: Mr Clean Vinyls 8pk UPC/PLU: 01117 1231162 Comments: mr clean wall | no Tag | 3.00 | |
| 4. Identity: Trail mix UPC/PLU: 753579473734 Comments: | 2.50 | 2.50 | 0 | 17. Identity: Temptations Cat treats UPC/PLU: 058496581281 Comments: | 3.25 | 1.95 | -- |
| 5. Identity: Eveready Gold 9V UPC/PLU: 039800028907 Comments: | 3.25 | 3.25 | 0 | 18. Identity: Tote 8, TrueLiving 5gal UPC/PLU: 840467010170 Comments: | 4.00 | 5.00 | +1.00 |
| 6. Identity: Progresso Soup UPC/PLU: 0411 96111859 Comments: | 1.95 | 1.95 | 0 | 19. Identity: goodcook Can opener UPC/PLU: 076753541596 Comments: | 4.50 | 3.00 | -1.50 |
| 7. Identity: Crush 12 pk UPC/PLU: 078000013054 Comments: | 4.00 | 4.00 | 0 | 20. Identity: ScotchBrite Sponge 2pk UPC/PLU: 0212 00520440 Comments: | 2.75 | 2.75 | 0 |
| 8. Identity: Cookies UPC/PLU: 0861 0605 2532 Comments: | 1.00 | 1.00 | 0 | 21. Identity: Purina One UPC/PLU: 01780 0175401 Comments: | 18.50 | 18.50 | 0 |
| 9. Identity: Ballpark Rolls UPC/PLU: 05040075 1163 Comments: | 2.30 | 2.25 | -.05 | 22. Identity: Friskies Cat food UPC/PLU: 050000170180 Comments: | 0.60 | 0.60 | 0 |
| 10. Identity: Steak Sauce UPC/PLU: 0798 51102058 Comments: | 2.50 | 2.50 | 0 | 23. Identity: Gain UPC/PLU: 0370 0098 3330 Comments: | 13.95 | 13.95 | 0 |
| 11. Identity: Carnation Breakfast UPC/PLU: 050000420070 Comments: | 2.95 | 2.95 | 0 | 24. Identity: Heartland Farm Cat food 24lb UPC/PLU: 070155143587 Comments: last pet food aisle | 13.00 | 14.00 | +1.00 |
| 12. Identity: BC muffin mix UPC/PLU: 016100456020 Comments: | 2.50 | 2.50 | 0 | 25. Identity: Air Freshener UPC/PLU: 87617 1373472 Comments: | 2.85 | 2.10 | -.75 |
| 13. Identity: Barilla Spaghetti UPC/PLU: 076808507386 Comments: | 1.40 | 1.30 | -.10 | **Refund Policy** (N) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF 000439

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Spray Nine cleaner<br>UPC/PLU: 07717482<br>Comments: | 3 95 | 3 95 | 0 | 14. Identity: Dress<br>UPC/PLU: 43000145 5057<br>Comments: | 10 00 | 10 00 | 0 |
| 2. Identity: Renise Aid<br>UPC/PLU: 0774 8780 4827<br>Comments: | 2 75 | 2 75 | 0 | 15. Identity: Highway Haulin Truck Toy<br>UPC/PLU: 4000 30645408<br>Comments: | 4 50 | 4 50 | 0 |
| 3. Identity: Wipes<br>UPC/PLU: 7427 2902 8520<br>Comments: | 1 | 1 | 0 | 16. Identity: Sesame Street color book<br>UPC/PLU: 805219443217<br>Comments: | 5 00 | 3 00 | -2 00 |
| 4. Identity: rug<br>UPC/PLU: 0843645980 63<br>Comments: | 24 00 | 24 00 | 0 | 17. Identity: Pen Gel 4 color 1 pen<br>UPC/PLU: 07033090 0318<br>Comments: | 3 00 | 3 00 | 0 |
| 5. Identity: Napkins<br>UPC/PLU: 6727 44102809<br>Comments: | 2 00 | 2 00 | 0 | 18. Identity: Wrap paper<br>UPC/PLU: 025743056251<br>Comments: | 1 00 | 1 00 | 0 |
| 6. Identity: Comfort Bay sheet set 2pck pillows twin<br>UPC/PLU: 69520790 01423<br>Comments: Bedding aisle | 10 00 | 10 50 | +50 | 19. Identity: Reading<br>UPC/PLU: 0240 21798777<br>Comments: | 8 00 | 8 00 | 0 |
| 7. Identity: Baby Bottle<br>UPC/PLU: 0722 39002551<br>Comments: | 6 00 | 6 00 | 0 | 20. Identity: Barn art<br>UPC/PLU: 6800 41643314<br>Comments: | 8 00 | 8 00 | 0 |
| 8. Identity: Baby outfit<br>UPC/PLU: 632878725992<br>Comments: | 9 00 | 9 00 | 0 | 21. Identity: Always discreet<br>UPC/PLU: 03700088 7003<br>Comments: | 5 50 | 5 00 | -50 |
| 9. Identity: Pants<br>UPC/PLU: 43000 1481094<br>Comments: | 10 00 | 10 00 | 0 | 22. Identity: underwear<br>UPC/PLU: 1941646 06564<br>Comments: | 7 95 | 7 95 | 0 |
| 10. Identity: Splash Toy<br>UPC/PLU: 43000138 6023<br>Comments: | 4 00 | 4 00 | 0 | 23. Identity: Sunkist Orange 20oz.<br>UPC/PLU: 078000 113402<br>Comments: Display in center | 150 / 2/2 | 1 60 / 3.20 | +10 / +1.20 |
| 11. Identity: Face Masks<br>UPC/PLU: 7003 2600 0547<br>Comments: | 7 00 | 7 00 | 0 | 24. Identity: head+Shoulders<br>UPC/PLU: 8370 0081 2128<br>Comments: | 7 00 | 7 00 | 0 |
| 12. Identity: True Living Tablecloth vinyl<br>UPC/PLU: 848405008838<br>Comments: 52×70in | 4 75 | 5 00 | +25 | 25. Identity: Zyrtec Allergy<br>UPC/PLU: 3125 47204309<br>Comments: | 5 95 | 5 95 | 0 |
| 13. Identity: Mega Block Toy<br>UPC/PLU: 8879 6183 30 18<br>Comments: | 12 00 | 12 00 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

51

| | | | |
|---|---|---|---|
| Dial oil Marula<br>01700012 2496 | 4 00 | 4 00 | 0 |

WOLF_000440

✓ Rayovac Display By Battery end cap
✓ Cereal on end caps by Pop    SIP
✓ Trash Bags on end cap near Gatorade
✓ McClean Nitrile gloves 8 ct.
✓ Swiffer Display near mr clean aisle
✓ Huny Dry Step stool    over change
✓ TL 18 gal tote    over charge
✓ Sterilite Latching Box 56 qt    overcharge
✓ Sterilite Large ClipBox    over charge
✓ Sterilite Stack + Carry    over charge
✓ Dawn Steel Mesh Scrubbers    overcharge on end cap
✓ several swiffer mops on wall    no tags
✓ Heartland Farms Pet Food 10 lb    overcharge
✓ End cap w/ wood car maintenance items    no tag
✓ several pillows - comfort Bay    over charged
✓ Air Bed    overcharged
✓ sheet sets    overcharged
TL: over the Door Double hook, Twirling Ironing Board Cover    laundry aisle    overcharged
✓ Comfort Bay Shower Caddy    overcharged
✓ CB over Tank tissue holder    over charged
✓ Several items in stationary    no tags
GM cereal Treat Bar Display expired sale - SIP center aisle
✓ Several items on H+B end caps

WOLF_000441

21/153 A
Page 1 of 3

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit Retest - 4th Inspection | Date 4-29-2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #

| | Offered: | Actual: |
|---|---|---|
| *51 Items were inspected. | | |
| The following items were overcharged compared to the shelf/price tag: | | |
| Utz Hoopsmix 10oz (UPC 041780036223, aisle 2) | $2.45 | $2.65 |
| Edwards Chocolate Cream Pie 2slice (UPC 041458117049, aisle 4) | $2.65 | $2.85 |
| Clover Valley Vinegar 64oz (UPC 074680801363, aisle 5) | $2.00 | $2.25 |
| DG Hardware Laminated Padlock 2pk (UPC 400037259349, aisle 21) | $5.00 | $5.25 |
| * Overcharge Percentage is 8%. (2% or less is required.) | | |
| The following sampled item was found with no shelf/price tag: | | |
| Swiffer Dry&Wet Duster + Sweeper (UPC 037000076872, aisle 15) | no offered price | $13.00 |
| 11 Expired Sale/Promotion tags were found and removed during the inspection. | | |
| * All issues listed above and on pages 2 and 3 are ordered corrected immediately. | | |
| * The store has failed this inspection. A 5th Price Audit will be conducted at a future date. | | |

Acknowledged by: _____

Inspector Toni Heffron 29-250
Nichole Wills 29-262

WOLF 000442

**County of Niagara – Bureau of Weights & Measures**    273 A
225 South Niagara Street, Lockport, NY  14094    page 2 of 3
(716)439-7371

| Attention: Price Audit Retest - 4th Inspection | Date 4-29-2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #_____

In addition to the sampled items, The following items were observed being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197(b)-2:

| | Offered: | Actual: |
|---|---|---|
| Budweiser and Bud Light 16oz 8pks, beer cooler | $6.80 | $7.20 |
| Budweiser and Bud Light Bottles + cans 12pks, beer cooler | $10.10 | $10.50 |
| Bud Light cans 18pk, beer cooler | $14.50 | $14.95 |
| Utz Cotton Tails Cheese Balls 12oz, aisle 2 | $3.50 | $3.75 |
| Edwards Key Lime and Creme Pies 2 slice, aisle 4 | $2.65 | $2.85 |
| Dfd Home Fabric Refresher Extra Strength 16.9oz, aisle 13 | $1.50 | $1.95 |
| Dawn Steel Mesh Scrubbers 2pk, aisle 14 | $1.35 | $1.50 |
| Scotch Brite Heavy Duty Scour Pads 4pk, aisle 14 | $3.75 | $3.85 |
| Scotch Brite Heavy Duty Scrub Sponges 4pk, aisle 14 | $4.25 | $4.50 |
| Coca Cola Brand 12pks, aisle 5/6 end cap | $5.25 | $5.60 |
| Heartland Farms Cat Food 10lb. Seafood Med and Ship+Shore, aisle 15 | $7.50 | $8.50 |
| Heartland Farms Dog Food, 24lb, 30lb, and 31 lb bags, aisle 15 | $13.00 | $14.00 |
| True Living End Table Set 2pc, aisle 16 | $18.00 | $20.00 |
| Pringles 5.2oz, aisle 2  several flavors | $1.50 | $1.55 |
| A+W 20oz, Sunkist 20oz, Shipper display aisle 1 | $1.50 | $1.60 |
| Corona Seltzer 12pk, beer cooler | no offered price | |
| Coors Seltzer 12pk, beer cooler | no offered price | |
| Vizzy Hard Seltzer 12pk, beer cooler | no offered price | |
| Twisted Tea 12pk, beer cooler | no offered price | |
| Corona Extra Bottles 6pk and 12pk, beer cooler | no offered price | |
| Founders All Day IPA 15pk, beer cooler | no offered price | |
| Various Bags of Candy Bars, aisle 1/2 endcap  require a | single item price | |

Acknowledged by: _____

Inspector _____ 29-258
_____ 29-262

WOLF_000443

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY  14094

(716)439-7371

59753 A

Page 3 of 3

| Attention: Price Audit Retest – 4th Inspection | Date 4-29-2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address F895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | |
|---|---|
| Notra Spear Sanitizing Spray 32oz, aisle 13/14 end cap | no offered price |
| Studio Selection Hand Soap 56oz, aisle 13/14 end cap | no offered price |
| Gonzo Disinfectant Spray Cleaner 24oz, aisle 13/14 end cap | no offered price |
| Off! Deep Woods 6oz, aisle 14 | no offered price |
| Tide Fabric Spray, aisle 4/5 end cap | no offered price |
| Pepperoni dog treats, Canned Dog Food, and PC Insect repellent, aisle 14/15 end cap | No offered prices |
| Compact Closet Shelves, Tub mat, TL Storage Bag, Aisle 16 Both | no offered prices |
| Flour Sack Towels 2pk, aisle 16 | no offered price |
| Comfort Bay Sofa and Loveseat Protectors, aisle 16 | no offered prices |
| Several Bags of Charcoal, aisle 8 | no offered prices |
| True Living Outdoors 5gal Bucket, aisle 8 | no offered price |
| Several items on "Personal Care" aisle 11/12 end cap | no offered prices |
| | |
| * All issues listed on pages 1, 2, and 3 are ordered to be corrected. | |

| | |
|---|---|
| Acknowledged by: [signature] | Inspector Abi Heffron 29.250 |
| | [signature] 29-262 |

WOLF_000444

10 expired tags

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 4-29-21 | **Price Verification Report** | Inspection Report Number: 21153 | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 4 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pepsi 18 pk UPC/PLU: 0120 0002 9226 Comments: | 5 95 | 5 95 | 0 | 14. Identity: Purex UPC/PLU: 02420042233 Comments: | 8 | 8 | 0 |
| 2. Identity: Henekins Lipk UPC/PLU: 072890000118 Comments: aisle 1 | 9 60 | 9 45 | -15 | 15. Identity: C.V. Vinegar 64oz. UPC/PLU: 074680801363 Comments: aisle 5 | 2 00 | 2 25 | +25 |
| 3. Identity: Paws UPC/PLU: 0284 0063 8012 Comments: | 3 30 | 3 30 | 0 | 16. Identity: Pink Salmon UPC/PLU: 04800011919 Comments: | 1 35 | 1 35 | 0 |
| 4. Identity: Lipton tea 2qt. UPC/PLU: 0120 00 205842 Comments: | 2 | 2 | 0 | 17. Identity: Crisco UPC/PLU: 051500239131 Comments: | 2 85 | 2 85 | 0 |
| 5. Identity: Utz Hoopsmix 10oz. UPC/PLU: 0417800 36223 Comments: aisle 2 | 2 45 | 2 65 | +20 | 18. Identity: Silk milk UPC/PLU: 0252 93001374 Comments: | 1 00 | 1 00 | 0 |
| 6. Identity: OJ Clover Valley UPC/PLU: 0707440 09805 Comments: | 2 50 | 2 50 | 0 | 19. Identity: Hostess Jumbo Donettes UPC/PLU: 888109113773 Comments: aisle 6 | 3 50 2/6 | 3 50 2/6 | 0 |
| 7. Identity: ~~Pie~~ Edwards Chocolate cream Pie 2 slices UPC/PLU: 0414581 17049 Comments: aisle 4 | 2 65 | 2 85 | +20 | 20. Identity: Russell Stover candy UPC/PLU: 077260090478 Comments: | 1 75 | 1 75 | 0 |
| 8. Identity: C.V. Raisin Bran UPC/PLU: 0769 24549299 Comments: | 2 | 2 | 0 | 21. Identity: Folgers Coffee UPC/PLU: 0255 0020 4826 Comments: | 5 | 5 | 0 |
| 9. Identity: Coffeemate 16 oz UPC/PLU: 0 50000 560240 Comments: aisle 4 | 2 45 2/4 | 2 65 2/4 | 0 | 22. Identity: Cat Litter 7 lb UPC/PLU: 7500464422507 Comments: | 1 75 | 1 50 | -25 |
| 10. Identity: Febreeze UPC/PLU: 03700097430 Comments: | 3 55 | 3 55 | 0 | 23. Identity: Dog food UPC/PLU: 07015143075 Comments: | 7 25 | 7 20 | 0 |
| 11. Identity: Smart Water UPC/PLU: 786162001511 Comments: | 1 40 | 1 40 | 0 | 24. Identity: Swiffer Dry + Wet Duster Sweeper UPC/PLU: 037000076872 Comments: aisle 15 | no tag | 13 00 | |
| 12. Identity: Resolve Carpet UPC/PLU: 01920000 60194 Comments: | 4 50 | 4 50 | 0 | 25. Identity: Jiffy Foil UPC/PLU: 7493840039 95 Comments: | 1.25 | 1.25 | 0 |
| 13. Identity: Hot Shot UPC/PLU: 0711 2196 5912 Comments: | 4 20 | 4 25 | 0 | **Refund Policy** (X) Inspection Results: | | | |

_____ (overcharges) / _____ (sample count)

WOLF_000445

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Washcloths UPC/PLU: 6327 26078232 Comments: | 3 | 3 | 0 | 14. Identity: Bag UPC/PLU: 80600 8715584 Comments: | 1 00 | 1 00 | +5 |
| 2. Identity: Mattress Pad UPC/PLU: 675716390419 Comments: | 13 | 13 | 0 | 15. Identity: Candle UPC/PLU: 0111 79361287 Comments: | 2 | 2 | 0 |
| 3. Identity: Fishing Toy UPC/PLU: 430001384999 Comments: | 8 | 8 | 0 | 16. Identity: Toy Hotwheels truck UPC/PLU: 087961720501 Comments: | 4 25 | 4 25 | 0 |
| 4. Identity: CV Baked Beans UPC/PLU: 050300600318 Comments: | 1 45 | 1 45 | 0 | 17. Identity: Cord UPC/PLU: 605030205571 Comments: | 2 | 2 | 0 |
| 5. Identity: Bird Food UPC/PLU: 841346143989 Comments: | 2 50 | 2 50 | 0 | 18. Identity: Trash Can UPC/PLU: 0259 47219723 Comments: | 16 | 16 | 0 |
| 6. Identity: TL hose UPC/PLU: 430001442330 Comments: | 5 | 5 | 0 | 19. Identity: Pullups UPC/PLU: 036000513585 Comments: aisle 20 | 10 2/18 | 10 2/18 | 0 |
| 7. Identity: Silverware tray UPC/PLU: 8995 96001078 Comments: | 10 | 10 | 0 | 20. Identity: Maxi pads UPC/PLU: 0908 91945474 Comments: | 5 | 5 | 0 |
| 8. Identity: Basket UPC/PLU: 7864 60925885 Comments: | 5 | 5 | 0 | 21. Identity: Alka seltzer UPC/PLU: 016500566762 Comments: | 5 25 | 5 25 | 0 |
| 9. Identity: Micro lid UPC/PLU: 0767 53201438 Comments: | 2 | 2 | 0 | 22. Identity: Rexall Saline UPC/PLU: 310119303504 Comments: | 3 25 | 3 25 | 0 |
| 10. Identity: Packing Paper UPC/PLU: 07535 332 2864 Comments: | 2 50 | 2 50 | 0 | 23. Identity: Vaseline UPC/PLU: 305210049275 Comments: | 3 75 | 3 75 | 0 |
| 11. Identity: Alumin Foil UPC/PLU: 750300992 4412 Comments: | 1 | 1 | 0 | 24. Identity: hair spray UPC/PLU: 022400621906 Comments: | 3 25 | 3 25 | 0 |
| 12. Identity: Mega blocks UPC/PLU: 07244729 0207 Comments: | 5 | 5 | 0 | 25. Identity: BG hardware Laminated Padlock spl UPC/PLU: 400037 259349 Comments: aisle 21 | 5 00 | 5 25 | +25 |
| 13. Identity: Table Cloth UPC/PLU: 43000 1394219 Comments: | 4 | 4 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

| | | | |
|---|---|---|---|
| 51 Sun screen 086800873105 | 10 | 10 | 0 |

Dollar General - Barker    4/29/21

|  |  | Offered: | Actual: |
|---|---|---|---|
| **Beer Cooler:** |  |  |  |
| − | Corona Seltzer 12 pk | NT | |
| − | Coors Seltzer · 12 pk. | NT | |
| − | Vizzy Hard Seltzer 12 pk | NT | |
| − | Twisted Tea 12 pk | NT | |
| − | Corona Extra 12 pk BTL | NT | |
| − | Corona Extra. 6 pk BTL · | NT | |
| − | Founders Allday IPA 15 pk | NT | |
| − | Bud + Bud Light 16 oz 8 pk | 6.80 | 7.20 |
| − | Bud + Bud Light BTL + can 12 pk | 10.10 | 10.50 |
| − | Bud Light cans 18 pk | 14 50 | 14 95 |
| − aisle 1 ex. | Candy Bars − Milkyway 3 musketeers etc. | SIP | |
| − Aisle 2 | Utz Cotton Tails Cheese Balls 12 oz. | 3 50 | 3 75 |
| − Aisle 4 | Key lime + creme Pies 2 slice | 2 65 | 2 85 |
| Aisle 13 | DG Home Fabric refresher 16.9 oz. | 1 50 | 1 95 |
| Aisle 13/14 | NutraSpear Sanitizing Spray 32 oz | NT | |
| − end cap | Studio Selection Hand Soap 56 oz | NT | |
| − ↓ | Gonzo Disinfectant Spray Cleaner 24 oz | NT | |
| Aisle 14 | OFF Deep Woods 6 oz | NT | |
| − Aisle 14 | Dawn Steel Mesh Scrubbers 2 pk | 1 35 | 1 50 |
| − | Scotch Brite Heavy Duty Scour Pads 4 pk | 3 75 | 3 85 |
| − | Scotch Brite HD Scrub Sponges 4 pk | 4 25 | 4 50 |
| Aisle 4/5 ex. | Tide Fabric Spray | NT | |
| − Aisle 5/6 ex. | CocaCola 12 pks | 5 25 | 5 60 |
| Aisle 15 | Heartland Farms Cat Food 10 lb seafood medley ship + shore | 7 50 | 8 60 |
| − | Heartland Farms Dog Food 24 lb | 13 00 | 14 00 |
| − | H.F. Dog Food 30 lb | 13 00 | 14 00 |
| − ↓ | HF Dog Food 31 lb | 13 00 | 14 00 |

WOLF_000447

|  |  | Offered: | Actual: |
|---|---|---|---|
| Aisle 14/15 ec | Pupnoni snacks, P.C. Insect Repellant, dogfood | NTs | |
| Aisle 16 | Tubmat, TL Storage Bags, Compact Closet Shelves | NTs | |
| | Floor Sacks 2pk | NT | |
| TL | 2pc End Table Set | 18⁰⁰ | 20⁰⁰ |
| | Comfort Bay loveseat and Sofa Protectors | NT | |
| Aisle 2 | Pringles 5.2oz | 1.50 | 1.55 |
| Aisle 1 | A&W and Sunkist 2oz shipper display | 1⁵⁰, 2/2 | 1⁶⁰, 2/2 |
| Aisle 8 | Several bags of charcoal | NT | |
| ↓ | TL Outdoors bucket | NT | |
| Aisle 11/12 ec | Several items on the "Personal Care" end cap | NT | |

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

21156A

Page 1 of 5

| Attention: * Price Audit Retest (4th Inspection) | Date 5/6/2021 |
|---|---|
| Estab. & No.  Dollar General #15739 | Tel. 273-1158 |
| Address  4201 Carmen Rd. | Contact |
| City  Middleport | Zip Code  14105 |

In all communications, refer to document #

---

* 50 Items Sampled

6 items sampled are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Clover Valley Creamy Peanut Butter (837991411405, Aisle 5) | $3.50 | $3.75 |
| ~~Toast Hand Mixer (UPC 65577201757, Aisle 9)~~ MW | | |
| Toastmaster Hand Mixer (UPC 65577201757, Aisle 9) | $10.50 | $11.00 |
| Mr. Clean Vinyl Gloves - 8 pk. (011171231162, Aisle 10) | $1.65 | $3.00 |
| Thomas & Friends Trackmaster Windmill (UPC 887961759426, Aisle 14) | $8.00 | $8.50 |
| DG Fiberglass Hammer (UPC 430001019358, Aisle 13) | $5.00 | $5.25 |
| Tiny Crafts Jumbo Clothespin (889092601117, Aisle 18) | $2.00 | $2.25 |

* Overcharge Percentage: 12% (2% or less required to pass)

* All items/areas listed on pages 1-5 are ordered corrected.

* The store has failed this audit. A 5th Price Audit will be conducted on a future date.

---

| Acknowledged by: | Inspector  29-262 |
|---|---|

29-258

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest #21156A (4th Inspection)                                    5/6/2021
Dollar General #15739                                                           Page 2 of 5
4201 Carmen Rd.
Middleport, NY 14105

The following items were found to be overcharged compared to the offered price:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Golden Flake Fried Pork Skins - 3 oz. | $1.75 | $1.85 | Aisle 1 |
| Utz Hoops Mix - 10 oz. | $2.45 | $2.65 | Aisle 1 |
| Budweiser - 12 Pack Cans | $10.10 | $10.50 | East Wall |
| Bud Light Seltzer Lemonade - 12 Pack | $15.80 | $17.55 | East Wall |
| Sterilite Strainer | $2.90 | $3.15 | Aisle 9 |
| Toastmaster Mini Chopper | $10.50 | $11.00 | Aisle 9 |
| Toastmaster Toaster | $10.00 | $11.00 | Aisle 9 |
| Toastmaster Blender | $15.50 | $16.00 | Aisle 9 |
| True Living Funnels - 3 Piece | $1.75 | $2.00 | Aisle 9 |
| Housewares Batter Bowl | $2.50 | $3.00 | Aisle 9 |
| Mr. Clean Vinyl Gloves - 50 Pack | $4.35 | $9.00 | Aisle 10 |
| Mr. Clean Magic Eraser Mop Refill | $6.25 | $6.50 | Aisle 10 |
| Mr. Clean Roller Mop Refill | $4.00 | $4.50 | Aisle 10 |
| Mr. Clean Natural Latex Gloves - 2 Pack | $2.85 | $4.00 | Aisle 10 |
| Mr. Clean Microfiber Delicate Duster | $3.75 | $4.00 | Aisle 10 |
| Bissell Featherweight Vacuum | $28.00 | $30.00 | Aisle 10 |
| Enoz Fly Swatter | $1.35 | $1.50 | Aisle 10 |
| Scotch Brite Soap Scum Eraser - 2 Pack | $2.35 | $2.60 | Aisle 10 |
| Swiffer Wet Jet Wood Cleaner - 1.25 Liter | $5.65 | $5.75 | Aisle 10 |
| DG Home Deep Clean Pad Refills - 12 Pack | $4.95 | $5.50 | Aisle 10 |
| DG Home Deep Clean Pad Refills - 24 Pack | $7.95 | $8.00 | Aisle 10 |
| Scotch Brite Ocelo Sponges - 4 Pack | $2.25 | $2.50 | Aisle 10 |
| Scotch Brite Scrub Dots Heavy Duty Sponges - 4 Pack | $4.35 | $4.50 | Aisle 10 |
| Scotch Brite Scrub Dots Non Scratch Sponges - 4 Pack | $4.35 | $4.50 | Aisle 10 |
| Heartland Farms Tender & Crunchy Bites Dog Food - 12lb. | $7.25 | $7.50 | Aisle 12 |
| Heartland Farms Tender & Crunchy Bites Dog Food - 24lb. | $13.00 | $14.00 | Aisle 12 |
| Heartland Farms Savory Gravy Recipe - 30 lbs. | $13.00 | $14.00 | Aisle 12 |
| Heartland Farms Grilled Favorites - 31 lbs. | $13.00 | $14.00 | Aisle 12 |
| Pedigree Dog Food - 22 oz. Can | $1.75 | $1.85 | Aisle 12 |
| Pedigree Dog Food - 6 Pack Cans | $5.40 | $6.00 | Aisle 12 |
| Pedigree Dog Food - 13.2 oz. Can | $0.90 | $1.00 | Aisle 12 |
| Pedigree Wet Dog Food Pouch | $0.65 | $0.70 | Aisle 12 |
| Fisher Price Rock A Stack | $8.00 | $9.00 | Aisle 14 |
| Mr. Potato Head | $7.00 | $8.00 | Aisle 14 |
| DG Laminated Steel Padlock - 2 Pack | $5.00 | $5.25 | Aisle 13 |
| DG Hardware Entry Lockset - Stainless Steel | $10.00 | $10.50 | Aisle 13 |
| DG Hardware Entry Lockset - Brass | $10.00 | $10.50 | Aisle 13 |
| DG Hardware Furnature Sliders - 4 Pack | $5.00 | $5.25 | Aisle 13 |
| DG Auto Floor Mat Set | $9.00 | $9.50 | Aisle 13 |

WOLF_000450

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest #21156A (4th Inspection)                                  5/6/2021
Dollar General #15739                                                          Page 3 of 5
4201 Carmen Rd.
Middleport, NY 14105

The following items were found to be overcharged compared to the offered price:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| True Living Drying Rack | $9.00 | $10.00 | Aisle 13 |
| True Living Clothes Line | $4.15 | $4.50 | Aisle 13 |
| True Living Over The Door Double Hook | $3.25 | $3.50 | Aisle 13 |
| True Living Ironing Board Cover | $8.00 | $9.00 | Aisle 13 |
| RC Cola - 2 Liter | $1.00 | $1.25 | Table by enterance |
| 7-Up - 2 Liter | $1.50 | $1.65 | Table by enterance |
| A&W Root Beer - 2 Liter | $1.50 | $1.65 | Table by enterance |
| Shoe Care Center Shoe Laces | $1.95 | $2.00 | Aisle 19 |
| Super Value Pillow, Standard Bed | $2.00 | $3.00 | Aisle 19 |
| Office Hub Legal Pads - 2 Pack | $2.00 | $2.15 | Aisle 18 |
| Artskills Large Sketch Pad - 36 Pack | $4.50 | $4.75 | Aisle 18 |
| Artskills Heavy Weight boards - 3 Pack | $1.50 | $1.75 | Aisle 18 |
| Artskills Poster Kit | $4.50 | $4.75 | Aisle 18 |
| Artskills Glitter Poster Board | $2.75 | $3.00 | Aisle 18 |
| Artskills Foam Trifold 22"x28" | $2.00 | $2.25 | Aisle 18 |
| Artskills Classic Boards - 5 Pack | $1.90 | $2.15 | Aisle 18 |
| Artskills Trifold Display Board | $3.00 | $3.25 | Aisle 18 |
| Artskills Classic Poster Markers - 2 Pack | $2.25 | $2.50 | Aisle 18 |
| Artskills Jumbo Marker | $2.50 | $2.75 | Aisle 18 |
| Artskills Poster Lights | $3.25 | $3.50 | Aisle 18 |
| Artskills Gemstone Stickers | $3.50 | $3.75 | Aisle 18 |
| Artskills Multi Purpose Artist Pad | $5.50 | $6.00 | Aisle 18 |
| Artskills Designer Paper Water Color 9x12 | $2.75 | $3.00 | Aisle 18 |
| Artskills Crafters Closet Canvas Kit - 8 Piece | $3.50 | $3.75 | Aisle 18 |
| Artskills Crafters Closet Sketch Set Pencils | $4.00 | $4.50 | Aisle 18 |
| Artskills Crafters Closet Water Color Pencils - 8 Piece | $1.75 | $2.00 | Aisle 18 |
| Artskills Crafting Stencils Script | $2.75 | $3.00 | Aisle 18 |
| Artskills Folding Paint Daletto | $3.00 | $3.50 | Aisle 18 |
| Artskills Chalkboard Marker | $1.85 | $2.50 | Aisle 18 |
| Artskills Permanent Paint Marker - White | $1.85 | $2.25 | Aisle 18 |
| Artskills Calligraphy Markers - 2 Pack | $1.85 | $2.00 | Aisle 18 |
| Artskills Permanent Paint Marker - Black | $1.75 | $2.00 | Aisle 18 |
| Artskills Fineline Artist Pens | $2.00 | $3.00 | Aisle 18 |
| Artskills Metallic Markers - 8 Pack | $4.50 | $5.00 | Aisle 18 |
| Artskills Crafters Closet 96 Page Journal | $2.50 | $2.75 | Aisle 18 |
| Artskills Crafters Closet Beading Wire | $2.75 | $3.00 | Aisle 18 |
| Artskills Pearl Beads | $2.50 | $3.75 | Aisle 18 |

WDLF-1000451

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest #21156A (4th Inspection)                                5/6/2021
Dollar General #15739                                                        Page 4 of 5
4201 Carmen Rd.
Middleport, NY 14105

The following items were found to be overcharged compared to the offered price:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Artskills Alpha Beads | $3.75 | $4.00 | Aisle 18 |
| Artskills Craft Pliers | $2.75 | $4.00 | Aisle 18 |
| Artskills Detail Tape - 20 ft. | $2.75 | $3.00 | Aisle 18 |
| Artskills Jumbo Rainbow Craft Sticks | $1.25 | $1.50 | Aisle 18 |
| Artskills Glitter Shakers - Classic | $1.65 | $2.00 | Aisle 18 |
| Artskills Glitter Shakers - Neon | $1.65 | $2.00 | Aisle 18 |
| Artskills Adhesive Leters - Silver | $1.75 | $2.00 | Aisle 18 |
| Artskills Sparkling Gem Stickers | $2.50 | $2.75 | Aisle 18 |
| Mini Easil | $3.50 | $3.75 | Aisle 18 |
| Artskills Burlap Ribbon | $2.50 | $3.00 | Aisle 18 |
| Artskills Gemstone Ribbon | $2.50 | $2.75 | Aisle 18 |
| Artskills Crafters Closet Wood Plaque | $1.65 | $1.75 | Aisle 18 |
| Artskills Crafters Closet Wood Tray #124 | $7.00 | $7.50 | Aisle 18 |



County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest #21156A (4th Inspection)                                      5/6/2021
Dollar General #15739                                                             Page 5 of 5
4201 Carmen Rd.
Middleport, NY 14105

The following items/areas were observed to be missing an offered price:

| Item | Location |
|------|----------|
| Maxwell House - 36.8 oz. | Aisle 5/6 endcap |
| Clover Valley Country Sunrise Blend Coffee - 29.5 oz. | Aisle 5/6 endcap |
| Power Water - 20 oz. | Aisle 5/6 sidewing |
| Smart Water - 20 oz. | Aisle 5/6 sidewing |
| Natty Daddy - 25 oz. | East Wall |
| Vizzy Hard Seltzer - 12 Pack | East Wall |
| Miller Light - 12 Pack | East Wall |
| Michelob Ultra Organic Seltzer - 12 Pack | East Wall |
| Pabst Blue Ribbon - 12 Pack | East Wall |
| Several items | Aisle 2/3 endcap |
| Several items in clearance | Aisle 12 |
| Little Hugs - 20 Count | Aisle 13 |
| Clover Valley Hamburger Buns | Register Line |
| Several Items | Aisle 21/22 endcap |
| Multiple items on Colgate Cardboard Display | Aisle 21 |
| Several Items | Health & Beauty My Way Table |

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date 5|6|21 | **Price Verification Report** | Inspection Report Number: 21156 A | Page _1_ of ___ |
|---|---|---|---|

| Location: Dollar General #15739 4201 Carmen Rd Middleport, NY 14105 | Telephone: 273-1158 | Type of Store: Variety | Audit Number: 4 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pritzla UPC/PLU: 041780002617 Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 14. Identity: Cheez it. UPC/PLU: 02410118731 Comments: | 1 | 1 | 0 |
| 2. Identity: Michelob Ultra 12pk UPC/PLU: 01820005 9902 Comments: | 12³⁵ | 12³⁵ | 0 | 15. Identity: Soup UPC/PLU: 051000060025 Comments: | 1⁶⁵ | 1⁶⁵ | 0 |
| 3. Identity: Tomato Juice UPC/PLU: 0411 52425334 Comments: | 2¹⁵ | 2¹⁵ | 0 | 16. Identity: Red Bull Blue 12oz UPC/PLU: 61126918 2460 Comments: aisle 9 ? | 2⁵⁵ 3/7 | 2⁵⁵ 3/7 | 0 |
| 4. Identity: milk UPC/PLU: 07074409651 Comments: | 2⁹⁰ | 2⁹⁰ | 0 | 17. Identity: Coffee filter UPC/PLU: 07675354 1626 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| ⑤ 5. Identity: CN Creamy Peanut Butter UPC/PLU: 83799141 1405 Comments: aisle 5    40oz | 3⁵⁰ | 3⁷⁵ | +²⁵ | ⑱ 18. Identity: Toastmaster Hand Mixer UPC/PLU: 055772014757 Comments: aisle 9 | 10⁵⁰ | 11⁰⁰ | +⁵⁰ |
| 6. Identity: Edys Ice cream UPC/PLU: 041548026855 Comments: | 4 | 4 | 0 | 19. Identity: Storage Container UPC/PLU: 0767 53809832 Comments: | 2 | 2 | 0 |
| 7. Identity: Coca cola 12pk UPC/PLU: 049000028904 Comments: soda wall | 5⁶⁰ 2/10 | 5⁶⁰ 2/10 | 0/0 | 20. Identity: DG Trash Bags UPC/PLU: 076914601923 Comments: | 7 | 7 | 0 |
| 8. Identity: Vanilla UPC/PLU: 05250032074 Comments: | 4³⁵ | 4³⁵ | 0 | ㉑ 21. Identity: Mr Clean Vinyl Gloves 8pk UPC/PLU: 61171231162 Comments: aisle 10 | 1⁶⁵ | 3⁰⁰ | +1³⁵ |
| 9. Identity: Fruity Pebbles UPC/PLU: 884912002457 Comments: | 3⁷⁵ | 3⁷⁵ | 0 | 22. Identity: Scrub bubbles UPC/PLU: 025700713678 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 10. Identity: Club crackers UPC/PLU: 030100100577 Comments: | 2⁹⁵ | 2⁹⁵ | 0 | 23. Identity: Finish Powerballs UPC/PLU: 051700206476 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 11. Identity: Oreos UPC/PLU: 044000033055 Comments: | 4 | 4 | 0 | 24. Identity: Detergent UPC/PLU: 829425000118 Comments: | 15²⁵ | 15²⁵ | 0 |
| 12. Identity: Bread UPC/PLU: 07167302 0503 Comments: | 2⁸⁰ | 2⁸⁰ | 0 | 25. Identity: Febreeze UPC/PLU: 0370 8062 9047 Comments: | 3 | 3 | 0 |
| 13. Identity: Mtn Dew USA 6pk UPC/PLU: 0120 00205430 Comments: 3/4 end cap | 3⁷⁵ 3/9 | 3⁷⁵ 3/9 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) | | | |

WOLF_000454

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Combat wax UPC/PLU: 0234 00 51 9637 Comments: | 5 | 5 | 0 | 14. Identity: Quitt UPC/PLU: 735732561931 Comments: | 20 | 20 | 0 |
| 2. Identity: Peak 1gal UPC/PLU: 0748 0407 3263 Comments: | 14 | 14 | 0 | 15. Identity: Sleep pants UPC/PLU: 19074495 3240 Comments: | 8 | 8 | 0 |
| 3. Identity: Milkbone treats UPC/PLU: 079100522859 Comments: | 2²⁵ | 2²⁵ | 0 | 16. Identity: Vit B UPC/PLU: 3012 20006507 Comments: | 3²⁵ | 3²⁵ | 0 |
| 4. Identity: Meow mix UPC/PLU: 829274605598 Comments: | 9⁹⁵ | 9⁹⁵ | 0 | 17. Identity: nasal spray UPC/PLU: 3700 3064 0287 Comments: | 7⁰⁰ | 7⁵⁰ | 0 |
| 5. Identity: Forevers Pals Can food UPC/PLU: 01520040 0048 Comments: | 1²⁵ | 1²⁵ | 0 | 18. Identity: G207 UPC/PLU: 0245 00305359 Comments: | 4 | 4 | 0 |
| 6. Identity: Thomas + friends Trackmaster UPC/PLU: 68796175 942 (windmill) Comments: aisle 14 | 8⁰⁰ | 8⁵⁰ | +⁵⁰ | 19. Identity: Suave Condw UPC/PLU: 07940058 9910 Comments: | 2 | 2 | 0 |
| 7. Identity: Barbie UPC/PLU: 8879 61903016 Comments: | 5.⁰⁰ | 5.⁰⁰ | 0 | 20. Identity: Caress Soap 6pk UPC/PLU: 0111 1147 1153 Comments: | 5⁵⁰ | 5⁰⁰ | -⁵⁰ |
| 8. Identity: Swim Suit UPC/PLU: 67212506 7628 Comments: | 10 | 10 | 0 | 21. Identity: Colgate Max Fresh TP UPC/PLU: 035000 767240 Comments: aisle 22 | 2⁹⁵ 2/5 | 2⁹⁵ 2/5 | 0 |
| 9. Identity: DG Fiberglass cleaner UPC/PLU: 4300 01019358 Comments: Aisle 13 | 5 | 5²⁵ | +⁰²⁵ | 22. Identity: notepad UPC/PLU: 4300 00508808 Comments: | 1 | 1 | 0 |
| 10. Identity: Trash Can UPC/PLU: 0517 96913016 Comments: | 13⁹⁵ | 13⁹⁵ | 0 | 23. Identity: Office envelopes UPC/PLU: 430001085668 Comments: | 1²⁵ | 1²⁵ | 0 |
| 11. Identity: fan UPC/PLU: 430001436902 Comments: | 16 | 16 | 0 | 24. Identity: Tiny Crafts Jumbo 6in Clothespin UPC/PLU: 88909 2601117 Comments: aisle 18 | 2⁰⁰ | 2²⁵ | +²⁵ |
| 12. Identity: Beach mat UPC/PLU: 430001394769 Comments: | 6 | 6 | 0 | 25. Identity: mentos UPC/PLU: 073390006891 Comments: | 0⁷⁵ | 0⁷⁵ | 0 |
| 13. Identity: Ruffles BBQ Chips UPC/PLU: 028400515887 Comments: | 3⁵⁰ 2/6 | 3⁵⁰ 2/6 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

DG middleport   5/6/21   ①

|  |  | Offered | actual |
|---|---|---|---|
| aisle 1 | Golden Flake Fried Pork Skins 3oz | 1.75 | 1.85 |
|  | Utz Hoops mix        10oz | 2.45 | 2.65 |
| 5/6 endcap | Maxwell house ☕ 36.8oz | no tag |  |
| CV | Country Sunrise Blend Coffee 29.5oz | no tag |  |
| aisle 5/6 endcap | Power Water / Smart Water    20 oz | no tag |  |
| wall | Natty Daddy 25oz | no tag |  |
| wall | Budweiser 12pk cans | 10.10 | 10.50 |
| wall | Bud Light Seltzer Lemonade 12pk | 15.80 | 17.55 |
| " | Vizzy Hard Seltzer 12pk | no tag |  |
| " | Miller Light 12 pk | no tag |  |
| " | Michelob Ultra Organic seltzer 12pk | no tag |  |
| " | Pabst blue Ribbon 12 pk | no tag |  |
| aisle 2/3 endcap | Powerade + icees  various | no tag |  |
| aisle 9 | (TL) Sterilite Strainer | 2.90 | 3.15 |
|  | Toastmaster mini chopper | 10.50 | 11.00 |
|  | Toastmash Toaster | 10.00 | 11.00 |
|  | Toastmaster Blender | 15.50 | 16.00 |
|  | TL funnels 3 pc | 1.75 | 2.00 |
|  | Housewares Batter Bowl | 2.50 | 3.00 |
| aisle 10 | Mr Clean Vinyl Gloves 50pk | 4.35 | 9.00 |
| aisle 10 | Mr Clean Magic Eraser Mop Refill | 6.25 | 6.50 |
| aisle 10 | Mr Clean Roller Mop Refill | 4.00 | 4.50 |
|  | Mr Clean Nat Latex Gloves 2pr | 2.85 | 4.00 |
|  | Mr Clean microfiber Delicate Duster | 3.75 | 4.00 |
|  | Bissel FeatherWeight Vacuum | 28.00 | 30.00 |
|  | Enoz Fly Swatter | 1.35 | 1.50 |
|  | Scotch Brite SoapScum Erasers 2pk | 2.30 | 2.60 |
|  | Swiffer wet Jet Wood  1.25L | 5.00 | 5.50 |

WOLF_000456

| | | Offered | Actual |
|---|---|---|---|
| aisle 10 | DG Home Deep Clean Pad Refills 12pk | 4 95 | 5 00 |
| | " " " 24 ct | 7 95 | 8 00 |
| | Scotch Brite Ocelo Sponges 4pk | 2 25 | 2 50 |
| | Scotch Brite Scrub Dots HO sponges 4pk | 4.35 | 4 50 |
| | and non scratch | " | " |
| aisle 12 | Many items in clearance | no tag | |
| aisle 12 | Heartland Farms Tender & Crunchy Bites 12 lb Dogfood | 7 25 | . 7 00 |
| | " " " " 24 lb " | 13 00 | 14 00 |
| | " " Savory Gravy Recipe 30 lb " | 13 | 14 |
| | " " Grilled Favorites 31 lb. " | 13 | 14 |
| | Pedigree 22 oz can | 1 75 | 1 85 |
| | Pedigree 6pk cans | 5 40 | 6 00 |
| | " 13.2 oz can | 0 90 | 1 00 |
| | " 18 ct pouches | 10 65 | 11 00 |
| | " 8 ct pouches already ordered corrected | 4 80 | 5 15 |
| | " 100 g pouch | 0 65 | 0 70 |
| aisle 13 | Little Hugs 20 ct | no tag | |
| aisle 14 | Fisher Price Rock 'a Stack | 8 00 | 9 00 |
| | Mr. Potato Head | 7 00 | 8. 00 |
| aisle 13 | Laminated Steel Padlock - 2 pk. | 5 00 | 5.25 |
| | DG Hardware Entry Lockset (Stainless Steel & Brass) | 10.00 | 10 50 |
| | DG Furniture Sliders 4 pk | 5 00 | 5 25 |
| | DG Auto floor mat set | 9 00 | 9 50 |
| | TL Drying Rack | 9 00 | 10 00 |
| | TL Clothes Line | 4 15 | 4 50 |
| | TL Over the Door Double Hook | 3 25 | 3 50 |
| | TL Ironing Board Cover | 8 00 | 9 00 |

WOLF_000457

③

| | | Offered | Actual |
|---|---|---|---|
| aisle 2 | Bud Light 18pk Display | no tag | |
| magic table | RC Cola 2L            magic table | 1 00 | 1 25 |
| " | 7up A+W  2L            " | 1 50 | 1 65 |
| aisle 19 ShoeCareCenter | Shoe Laces | 1 95 | 2 00 |
| | SuperValue Pillow, Standard Bed | 2 00 | 3 00 |
| near register | CV hamburger buns | no tag | |
| aisle 21/22 | Alka Seltzer Plus Cold+Flue, Peroxide, Dr Teal epsom salts | | |
| | etc        No tag | | |
| aisle 20 end | Colgate Display | no tag | |
| aisle 18 | OfficeHub LegalPads 2pk | 2 00 | 2 15 |
| aisle 18 | ArtSkills GlitterPaper 5pk | 3 00 | 3 25 |
| | A S Large SketchPad 36pk | 4 50 | 4 75 |
| | A.S Heavy Weight Boards 3pk | 1 50 | 1 75 |
| | AS. Poster Kit | 4 50 | 4 75 |
| | AS Glitter Poster Board | 2 75 | 3 00 |
| | AS FoamTriFold 22×28 | 2 00 | 2 25 |
| | AS Classic Boards 5pk | 1 90 | 2 15 |
| | AS TriFold Display Board | 3 00 | 3 25 |
| | AS Classic Poster Markers 2pk | 2 25 | 2 50 |
| | AS Jumbo Marker | 2 50 | 2 75 |
| | AS Poster Lights | 3 25 | 3 50 |
| | AS Gemstone Stickers | 3 50 | 3 75 |
| | AS Multi Purpose Artist Pad | 5 50 | 6 00 |
| | AS Design Paper Water Color 9×12 | 2 75 | 3 00 |
| | AS Crafters Closet Canvas Kit 8pc | 3 50 | 3 75 |
| | AS    "    " Sketch Set Pencils | 4 00 | 4 50 |
| | AS    "    " Water Color Pencils 8pc | 1 75 | 2 00 |

WOLF_000458

④

| | | | |
|---|---|---|---|
| AS | Crafting Stencils  Script | 2⁷⁵ | 3⁰⁰ |
| AS | Folding Paint Palette | 3⁰⁰ | 3⁵⁰ |
| AS | Chalkboard Marker | 1⁸⁵ | 2⁵⁰ |
| AS | Permanent Paint Marker  White | 1⁸⁵ | 2²⁵ |
| AS | Calligraphy Markers 2pk | 1⁸⁵ | 2⁰⁰ |
| AS | Permanent Paint Marker  Black | 1⁷⁵ | 2⁰⁰ |
| AS | Fineline Artist Pens 3pk | 2⁰⁰ | 3⁰⁰ |
| AS | ~~Metallic~~ Metallic Markers 8pk | 4⁵⁰ | 5⁰⁰ |
| AS | Crafters Closet 96 Page Journal | 2⁵⁰ | 2⁷⁵ |
| AS | Crafters Closet Beading Wires | 2⁷⁵ | 3⁰⁰ |
| AS | Pearl Beads | 2⁵⁰ | 3⁷⁵ |
| AS | Alpha Beads | 3⁷⁵ | 4⁰⁰ |
| AS | Craft Pliers | 2⁷⁵ 3⁰⁰ | 4⁰⁰ |
| AS | Detail Tape 20ft. | 2⁷⁵ | 3⁰⁰ |
| AS | Jumbo Rainbow Craft Sticks | 1²⁵ | 1⁵⁰ |
| AS | Neon + Classic Glitter Shakers | 1⁶⁵ | 2⁰⁰ |
| AS | Adhesive Letters Silver | 1⁷⁵ | 2⁰⁰ |
| AS | Sparkling Gem Stickers | 2⁵⁰ | 2⁷⁵ |
| | Mini canvas / Easel | 3⁵⁰ | 3⁷⁵ |
| AS | Burlap Ribbon | 2⁵⁰ | 3⁰⁰ |
| AS | Gemstone Ribbon | 2⁵⁰ | 2⁷⁵ |
| AS | CC Wood Plaque | 1⁶⁵ | 1⁷⁵ |
| AS | CC Wood Tray #124 | 7⁰⁰ | 7⁵⁰ |

~~Color Boxes~~

" Health + Beauty My Way " many items

WOLF_000459

21161A

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

page 1 of 2

| Attention: * Pricing Audit Retest - 2nd Inspection | Date May 11- 2021 |
|---|---|
| Estab. & No. Dollar General #20328 | Tel. 463 - 1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 50 items sampled. | | |
| 2 Items sampled were overcharged compared to the shelf/price tag | | |
| - DG Auto DOT3 Brake Fluid 12oz (UPC 033322269435, aisle 13) | $2.50 | $2.65 |
| - Disney Lic. Toy Story 4 Magic Ink Pictures + Stickers (UPC 805219476406, aisle 10) | $3.00 | $3.50 |
| Overcharge Percentage: 4% (2% or Less is required.) | | |
| In addition to the sampled items the following commodities were observed being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197(b)-2: | | |
| - Wash Clothes, bag clips   aisle 17/18 end cap | no offered price | |
| - Curtains and curtain rods, Several   aisle 18 | overcharges | |
| - Towels and Dish cloths, Several   aisle 18 | no offered price | |
| - Pillow Cases, Comfort Bay Bath/Shower Items, TrueLiving Laundry items Aisle 17 | overcharges | |
| - Many Items on Aisle 13/14 end cap - back corner of store | no offered prices | |
| ** list continued on page 2 ** | | |
| * 17 Expired Promotional/Sale tags were found and removed during the inspection. | | |
| All issues listed on pages 1 and 2 are ordered | corrected. | |
| The store has failed this inspection. A 3rd Audit will be conducted at a future date. | | |

| Acknowledged by: S. White | Inspector Dai Huffman 29-250 |
|---|---|

WOLF_000460

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Pricing Audit Retest - 2nd Inspection | Date 5-11-2021 |
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document #_____

| | |
|---|---|
| Observed Issues continued from Page 1 : | |
| Sergeants Fur So Fresh nail clippers          aisle 14 | no offered price |
| Heartland Farms Dog Food 30 lb + 31 lb Bags aisle 14 | overcharged |
| All Pedigree Dog Food Pouches and cans     aisle 14 | over charged |
| Several Continental, True Living, Gain Products in Laundry care Aisle 17 | over charged |
| Several Shower Curtains and liners    aisle 17 | overcharged |
| Many Items, Hugs, BBQ Sauce, Pork Rinds, etc.  aisle 3/4 end cap | no offered prices |
| True Living Potting mix, Miracle Gro Potting Mix, Ortho Ground Clear aisle 4 | no offered prices |
| Several Items Grill section : Duraflame Quick start, Fire log, Matches, etc Aisle 12 | no offered prices. |
| Bop Bag and Trollz Doll          aisle 10 | overcharged |
| Air O play clay          aisle 10 | no offered price |
| Several Items "Health My Way" aisle 7/8 end cap | no offered prices |
| Coca Cola 12 pk on Pallet by Door | over charge |
| | |
| | |
| * All issues are ordered to be corrected. | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Acknowledged by: S. White          Inspector (Bob) H. _____ 29-250

WOLF_000461

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 5/11/21 | **Price Verification Report** | Inspection Report Number: | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #20328 5970 East Lake Rd Olcott, NY 14126 | Telephone: 463-1553 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: DG Auto DOT3 Brake fluid 12oz UPC/PLU: 033322269435 Comments: aisle 13 | 2⁵⁰ | 2⁶⁵ | +15 | 14. Identity: Bath Set UPC/PLU: 784857914627 Comments: | 15 | 15 | 0 |
| 2. Identity: TL TD 12pk UPC/PLU: 013100301182 Comments: | 8⁹⁵ | 8⁹⁵ | 0 | 15. Identity: CV Light Corn Syrup UPC/PLU: 041550010057  16oz Comments: | 2²⁵ | 2⁰⁰ | -25 |
| 3. Identity: Power Strip UPC/PLU: 400009875829 Comments: | 8 | 8 | 0 | 16. Identity: Tuna UPC/PLU: 08067405 Comments: | 0⁹⁵ | 0⁹⁵ | 0 |
| 4. Identity: Oven Toy UPC/PLU: 611403441255 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 17. Identity: CV Green Beans UPC/PLU: 9539685 1119 Comments: aisle 19 | ⁶⁵/2/1 | ⁶⁵/2/1 | 0/0 |
| 5. Identity: 9 Lives cat food UPC/PLU: 079100831029 Comments: | 4⁹⁵ | 4⁹⁵ | 0 | 18. Identity: Propel UPC/PLU: 052000707793 Comments: | 1 | 1 | 0 |
| 6. Identity: Dog Bed UPC/PLU: 489515336 1322 Comments: | 9 | 9 | 0 | 19. Identity: Wylers Powder UPC/PLU: 072592347773 Comments: | 2 | 2 | 0 |
| 7. Identity: Hefty Trash Bags UPC/PLU: 013700015946 Comments: | 7 | 7 | 0 | 20. Identity: Red Baron Pizza UPC/PLU: 072180634733 Comments: | 4⁷⁵ | 4⁷⁵ | 0 |
| 8. Identity: Laundry Packs UPC/PLU: 0829 425000118 Comments: | 5⁷⁵ | 5⁷⁵ | 0 | 21. Identity: cool whip UPC/PLU: 043000009536 Comments: | 2 | 2 | 0 |
| 9. Identity: Clorox Fabric Sanitizer UPC/PLU: 0846 00324227 Comments: | 4⁹⁵ | 4⁹⁵ | 0 | 22. Identity: Cheese Wiz UPC/PLU: 048707840024 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 10. Identity: Sanitizer spray UPC/PLU: 037000486268 6 Comments: | 6 | 6 | 0 | 23. Identity: CV Toaster Pastry UPC/PLU: 020700751049 Comments: | 1 | 1 | 0 |
| 11. Identity: Scotch Brite TB scrubbers UPC/PLU: 638606085319 1 Comments: | 3 | 3 | 0 | 24. Identity: Candle UPC/PLU: 047223500436 Comments: | 5 | 5 | 0 |
| 12. Identity: Organizer Dmg UPC/PLU: 0929 0594 0705 Comments: | 8 | 8 | 0 | 25. Identity: Utz PopCorn UPC/PLU: 041780023130 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 13. Identity: box UPC/PLU: 073149149886 Comments: | 18 | 18 | 0 | Refund Policy ( ) Inspection Results: | | | |

Inspection Results:
_____ (overcharges) / _____ (sample count) _____ (percentage %)

WOLF 000402

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: milk 1 gal UPC/PLU: 070744002196 Comments: | 3 70 | 3 70 | 0 | 14. Identity: markers UPC/PLU: 6712607 24486 Comments: Disney Lic. | 4 50 | 4 50 | 0 |
| 2. Identity: Beef Jerky UPC/PLU: 6284 0005 7059 Comments: | 5 | 5 | 0 | 15. Identity: Toy Story 4 Magic Ink Pictures + Stickers UPC/PLU: 805 21947640-6 Comments: aisle 10 | 3 00 | 3 50 | + 50 |
| 3. Identity: Nestle IC Sandwich UPC/PLU: 050000235001 Comments: | 2 50 | 2 50 | 0 | 16. Identity: color dot stickers UPC/PLU: 430001270070 Comments: | 1 | 1 | 0 |
| 4. Identity: Cashews UPC/PLU: 753519473802 Comments: | 1 50 | 1 50 | 0 | 17. Identity: Playtex Baby Kit UPC/PLU: 09460687 0002 Comments: | 8 76 | 8 76 | 0 |
| 5. Identity: applesauce UPC/PLU: 05536 9902731 Comments: | 1 25 | 1 06 | 0 | 18. Identity: Plastic cups UPC/PLU: 0111 79347674 Comments: | 2 00 | 1 50 | 50 |
| 6. Identity: Bug Candle UPC/PLU: 011423940903 Comments: | 5 50 | 5 50 | 0 | 19. Identity: Hanes Shirt UPC/PLU: 6179 1450617 Comments: | 6 | 6 | 0 |
| 7. Identity: nutmb 5.5 oz UPC/PLU: 04000 0513582 Comments: aisle 3 | 2 50 / 2 14 | 2 50 / 2 14 | 0 / 0 | 20. Identity: floor cleaner UPC/PLU: 722429480071 Comments: | 1 | 1 | 0 |
| 8. Identity: Dirt UPC/PLU: 742786912190 Comments: | 3 | 3 | 0 | 21. Identity: Nail polish UPC/PLU: 840797136694 Comments: | 2 | 2 | 0 |
| 9. Identity: light string UPC/PLU: 430001419983 Comments: | 5 | 5 | 0 | 22. Identity: Odor Eaters UPC/PLU: 041388004464 Comments: | 4 85 | 4 85 | 0 |
| 10. Identity: Charcoal UPC/PLU: 044600321899 Comments: | 6 76 | 6 76 | 0 | 23. Identity: lip care UPC/PLU: 305212750003 Comments: | 1 20 | 1 20 | 0 |
| 11. Identity: Baby shark toy UPC/PLU: 1943560482260 Comments: | 5 | 5 | 0 | 24. Identity: hair color UPC/PLU: 603084346239 Comments: | 7 09 | 7 09 | 0 |
| 12. Identity: Ball UPC/PLU: 033149126812 Comments: | 3 | 3 | 0 | 25. Identity: Energizer C4 UPC/PLU: 039800397670 Comments: | 8 25 | 8 20 | 0 |
| 13. Identity: Brisk Berry UPC/PLU: 012000195736 Comments: | 1 | 1 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000463

Offered:        actual:

Aisle 13    Sergeants Fur So Fresh nail clippers    aisle 14    no tag
            Heartland Farms 30 lb + 31 lb Dog Food    overcharged
            Pedigree Dog Food Pouches + Cans  All    overcharged
Aisle 17    Several ~~Toning~~ Continental + True Living, Gain    overcharged
Aisle 17    items in Laundry care
Aisle 17    Several Shower Curtains/Liners    Over charged
~Aisle 3/4 endcap  All items. Hugs, BBQ sauce, Pork Rinds etc  no tags
Aisle 4    T.L. Professional Potting mix, Miracle Grow Potting mix  no tags
           Ortho Ground Clear weed killer
Aisle 12   Several Items, Grill section matches, Dura Flame Quick Start
           Pine ~~~~ mountain Firelog etc.    NO Tag
Aisle 10   Bop Bag, Trollz Doll    3⁰⁰    3⁰⁰
           Air O play Clay    No tag
Aisle 7/8 endcap  Several Items  Health My Way    no tags
           Coca Cola 12 pk  on pallet by Door    over charged

WOLF_000464

21163A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Price Audit Retest  - 6th Inspection | Date 5-18-2021 |
|---|---|
| Estab. & No. Dollar General  #8417 | Tel. 402-6233 |
| Address 1802  Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document #_____

* 50 items were inspected today.

No issues were found.

Acknowledged by: _____

Inspector _____ 29-260

29-262

WOLF_000465

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 5-18-21 | **Price Verification Report** | Inspection Report Number: 21163A | Page ___ of ___ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #8417 | 402-6233 | Variety | **6** |
| 1802 Pine Ave | Manager: | Opens: | Complaint ( ) |
| Niagara Falls, NY 14301 | | 8:00 | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sour cream CV UPC/PLU: 070744009708 Comments: | 2 | 2 | 0 | 14. Identity: Chef Boyardee UPC/PLU: 06414404 3064 Comments: | 1 85 | 1 85 | 0 |
| 2. Identity: Turkey UPC/PLU: 027815091498 Comments: | 3 95 | 3 95 | 0 | 15. Identity: game TicTacToe UPC/PLU: 430001380175 Comments: | 3 | 3 | 0 |
| 3. Identity: Sunkist UPC/PLU: 078000013283 Comments: | 1 | 1 | 0 | 16. Identity: rake UPC/PLU: 430001426514 Comments: | 6 | 6 | 0 |
| 4. Identity: Milky Way UPC/PLU: 040000464280 Comments: | 1 | 1 | 0 | 17. Identity: Swiffer Wet Set UPC/PLU: 037000928102 Comments: | 23 | 23 | 0 |
| 5. Identity: Duracell AAA4 UPC/PLU: 041333424019 Comments: | 4 35 | 4 35 | 0 | 18. Identity: face cleaner UPC/PLU: 038488700327 Comments: | 2 40 | 2 40 | 0 |
| 6. Identity: Dream Coconut UPC/PLU: 030100505617 Comments: | 2 75 | 2 75 | 0 | 19. Identity: sink strainer UPC/PLU: 076753541787 Comments: | 1 75 | 1 75 | 0 |
| 7. Identity: Pepsi 6pk UPC/PLU: 012000504051 Comments: 4/10 | 3 75 3/9 4/10 | 3 75 3/9 4/10 | 0 0 | 20. Identity: Heavy Duty Scrub pads UPC/PLU: 642549470087 Comments: | 2 | 2 | 0 |
| 8. Identity: Chex mix UPC/PLU: 016000158405 Comments: | 2 | 2 | 0 | 21. Identity: Hot Shot Fogger UPC/PLU: 0711 21961815 Comments: | 6 25 | 6 25 | 0 |
| 9. Identity: Pepper UPC/PLU: 890800110571 Comments: | 2 50 | 2 50 | 0 | 22. Identity: spray paint UPC/PLU: 724504180029 Comments: | 3 35 | 3 35 | 0 |
| 10. Identity: CV Granola Bars UPC/PLU: 064042198149 Comments: | 3 | 3 | 0 | 23. Identity: Milk Bone Chews UPC/PLU: 079100759903 Comments: Gnaw | 4 95 | 4 95 | 0 |
| 11. Identity: Capin Crunch UPC/PLU: 030000065310 Comments: | 2 85 | 2 85 | 0 | 24. Identity: Purina dog food UPC/PLU: 079100528097 Comments: | 7 95 | 7 95 | 0 |
| 12. Identity: Green Beans UPC/PLU: 020000111971 Comments: | 1 | 1 | 0 | 25. Identity: tidy Cats litter UPC/PLU: 070230168016 Comments: | 13 25 | 13 25 | 0 |
| 13. Identity: Body Armor UPC/PLU: 858176002065 Comments: | 1 25 | 1 25 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (percentage %) | | | |

WOLF 000466

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Borax  UPC/PLU: 6 2340000 2016  Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 14. Identity: Clay  UPC/PLU: 672126063766  Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 2. Identity: Plastic cups  UPC/PLU: 031779003220  Comments: | 1 | 1 | 0 | 15. Identity: Paper mate Pens  UPC/PLU: 041540009283  Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 3. Identity: Cat food  UPC/PLU: 017800186650 6  Comments: | 0⁵⁰ | 0⁵⁰ | 0 | 16. Identity: Card  UPC/PLU: 645416 9376665  Comments: | 2 | 2 | 0 |
| 4. Identity: light Bulb  UPC/PLU: 043168360234  Comments: | 6 | 6 | 0 | 17. Identity: Premium Bath Tissue 18 pk  UPC/PLU: 0361 96702458  Comments: | 8⁹⁵ | 8⁹⁵ | 0 |
| 5. Identity: Towel  UPC/PLU: 7118 41802202  Comments: | 5 | 5 | 0 | 18. Identity: Balloons  UPC/PLU: 011795 11884  Comments: | 1 | 1 | 0 |
| 6. Identity: Sheepen  UPC/PLU: 8833 32591107  Comments: | 7 | 7 | 0 | 19. Identity: Trolli worms  UPC/PLU: 041420115851  Comments: | 1 | 1 | 0 |
| 7. Identity: pool float  UPC/PLU: 8218 08040209  Comments: | 10 | 10 | 0 | 20. Identity: fan  UPC/PLU: 0803 13076237  Comments: | 10 | 10 | 0 |
| 8. Identity: purse  UPC/PLU: 430001416553  Comments: | 6 | 6. | 0 | 21. Identity: hair color root tu.  UPC/PLU: 0700180 43849  Comments: | 7 | 7 | 0 |
| 9. Identity: Sparkle PT. 2pk  UPC/PLU: 030400221323  Comments: Side wall | 3⁰⁰ | 3⁵⁰ | +⁵⁰ | 22. Identity: hair spray  UPC/PLU: 3815190 12695  Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 10. Identity: pants  UPC/PLU: 868386001352  Comments: | 12⁵⁰ | 12⁵⁰ | 0 | 23. Identity: degree  UPC/PLU: 0794 00448705  Comments: | 4³⁶ | 4³⁶ | 0 |
| 11. Identity: Pool noodle  UPC/PLU: 064849392252  Comments: | 1 | 1 | 0 | 24. Identity: foundation  UPC/PLU: 3616 30246790  Comments: | 8 | 8 | 0 |
| 12. Identity: toy  UPC/PLU: 6305 09633197  Comments: | 5 | 5 | 0 | 25. Identity: Biore  UPC/PLU: 019100269996  Comments: | 5²⁵ | 5²⁵ | 0 |
| 13. Identity: posty Board Neon  UPC/PLU: 672126015070  Comments: | 2 | 2 | 0 | **Refund Policy ( )**  **Inspection Results:**  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

21173A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest – 5th Inspection | Date 6-2-2021 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 51 sampled items were inspected. | | |
| 3 commodities were overcharged compared to the shelf/price tag | | |
| - Clover Valley Cream of Celery Soup (UPC 071541993290, aisle 5) | $0.65 | $0.70 |
| - GoodCook Grater (UPC 076753542302, Kitchen Utensil aisle wall) | $3.00 | $3.50 |
| - Elmer's School Glue 32oz (UPC 026000182164, aisle 18) | $5.75 | $6.50 |
| * Overcharge Percentage: 6%   (2% or less is required to | pass inspection.) | |
| 1 commodity sampled was found with no offered price: | | |
| - Starbucks Cold + Crafted Coffee 11 oz (UPC 012000205286, aisle 2 endcap) | No price tag | $2.30 |
| 33 Expired Sale/Promotion tags were found and removed during the inspection. | | |
| * All issues listed above are ordered to be corrected. | | |
| * A 6th Pricing Inspection will be conducted on a future date. | | |

Acknowledged by: Denise Swanson

Inspector (Dai Hefferin 29-250)

WOLF_000468

# County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

33 expired

| Date: 6/2/21 | **Price Verification Report** | Inspection Report Number: 21173A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 5 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pepsi 6pk UPC/PLU: 012000504051 Comments: aisle 1 | 3 75 3 19 4 10 | 3 75 3 19 4 10 | 0 0 0 | 14. Identity: CV Yogurt Raisins UPC/PLU: 846548060135 Comments: | 1 75 | 1 75 | 0 |
| 2. Identity: Sam Adams UPC/PLU: 087695300502 Comments: | 9 45 | 9 45 | 0 | 15. Identity: DG Home oil refills UPC/PLU: 851266101334 Comments: | 6 50 | 6 50 | 0 |
| 3. Identity: Tostitos UPC/PLU: 028400055987 Comments: | 3 25 | 3 25 | 0 | 16. Identity: Sprite 6pk UPC/PLU: 049000061062 Comments: | 3 10 | 3 10 | 0 |
| 4. Identity: Jacks Links Beef Stick + Cheese UPC/PLU: 017082509364 Comments: | 6 25 | 6 25 | 0 | 17. Identity: Dawn Scrubbers UPC/PLU: 011171377631 Comments: | 1 75 | 1 75 | 0 |
| 5. Identity: Lipton Greentea UPC/PLU: 012000012761 Comments: | 5 50 | 5 50 | 0 | 18. Identity: X-tra Trop laundry UPC/PLU: 09451400001 4 Comments: | 9 50 | 9 50 | 0 |
| 6. Identity: CV Whipped cream UPC/PLU: 070744009959 Comments: | 2 75 | 2 75 | 0 | 19. Identity: OEP Tortilla shells UPC/PLU: 046000273419 Comments: | 1 85 | 1 85 | 0 |
| 7. Identity: Reeses PB Big Cup UPC/PLU: 034000001637 Comments: | 0 95 | 0 95 | 0 | 20. Identity: CV Cream of Celery Soup UPC/PLU: 071541993298 Comments: aisle 5 | 0 65 | 0 70 | +0 05 |
| 8. Identity: Dried Cherries UPC/PLU: 846548060084 Comments: | 2 50 | 2 50 | 0 | 21. Identity: Chips Ahoy UPC/PLU: 044000032234 Comments: | 2 95 | 2 95 | 0 |
| 9. Identity: Starbucks Cold+Crafted UPC/PLU: 012000205286 Comments: aisle 2 endcap | 11oz no tag 2 30 | — | 22. Identity: Hormell Pepperoni UPC/PLU: 037600608347 Comments: | 1 | 1 | 0 |
| 10. Identity: LD Donuts UPC/PLU: 024300044311 Comments: | 2 | 2 | 0 | 23. Identity: 9 Lives 13 lb cat food UPC/PLU: 079100528806 Comments: | 8 50 | 8 50 | 0 |
| 11. Identity: Eckrich Sausage UPC/PLU: 046600350053 Comments: | 3 65 | 3 45 | 0 | 24. Identity: Iams Dog food 3.3 lb UPC/PLU: 019014610860 Comments: | 6 | 6 | 0 |
| 12. Identity: Lucky Charms Cereal UPC/PLU: 016000126821 Comments: | 4 | 4 | 0 | 25. Identity: Swiffer XL UPC/PLU: 037000928164 Comments: | 15 | 15 | 0 |
| 13. Identity: Totinos UPC/PLU: 042800115201 Comments: | 1 35 | 1 35 | 0 | 26. | | | |

**Refund Policy** N

Inspection Results: ___ (overcharges) / ___ (sample count ___ overcharge %)

Freya Bgef 0890 32889 04227

1 35 1 35 0

WOLF 000469

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: 4pc Bath Set<br>UPC/PLU: 81253803 4286<br>Comments: | 10 | 10 | 0 | 14. Identity: Hot Wheels track<br>UPC/PLU: 88796164 4869<br>Comments: | 7 | 7 | 0 |
| 2. Identity: quilt set<br>UPC/PLU: 784857 912227<br>Comments: | 50 | 50 | 0 | 15. Identity: Premium PT 2pk<br>UPC/PLU: 7264590 31000<br>Comments: | 2 95 | 2 95 | 0 |
| 3. Identity: Hershey 4 pk<br>UPC/PLU: 034000939103<br>Comments: | 3 50 | 3 50 | 0 | 16. Identity: Sterilite 106 qt tote<br>UPC/PLU: 073149109053<br>Comments: | 15 | 15 | 0 |
| 4. Identity: Frito Chips<br>UPC/PLU: 028401558861<br>Comments: | 11 | 11 | 0 | 17. Identity: Baby oil gel<br>UPC/PLU: 079068006804<br>Comments: | 2 65 | 2 65 | 0 |
| 5. Identity: good baths +body scrub 10oz.<br>UPC/PLU: 840797143654<br>Comments: aisle 17 | 4 3/10 | 4 3/10 | 0 | 18. Identity: Playtex Sport<br>UPC/PLU: 78300031239<br>Comments: | 3 20 | 3 25 | 0 |
| 6.Ⓝ Identity: good cook Grater<br>UPC/PLU: 07670354 2302<br>Comments: Back Wall | 3 00 | 3 50 | + 50 | 19. Identity: DG Acid reducer<br>UPC/PLU: 03700 30658299<br>Comments: | 5 95 | 5 95 | 0 |
| 7.Ⓝ Identity: Elmers School Glue 32oz<br>UPC/PLU: 026000152164<br>Comments: aisle 18 | 5 75 | 6 50 | + 75 | 20. Identity: Band Aid Tough Strips 20<br>UPC/PLU: 38137 00440086<br>Comments: | 3 50 | 3 00 | + 50 |
| 8. Identity: Brush Buddy TB<br>UPC/PLU: 850002951691<br>Comments: | 1 | 1 | 0 | 21. Identity: Qtips 500<br>UPC/PLU: 0305215007005<br>Comments: | 3 50 | 3 50 | 0 |
| 9. Identity: water sprinkler<br>UPC/PLU: 430001386668<br>Comments: | 8 | 8 | 0 | 22. Identity: hair dryer<br>UPC/PLU: 074108309204<br>Comments: | 10 50 | 10 50 | 0 |
| 10. Identity: Pdo Pillow<br>UPC/PLU: 076002988 3756<br>Comments: | 8 | 8 | 0 | 23. Identity: Crest intense mouthwash<br>UPC/PLU: 037000747895<br>Comments: | 5 25 | 5 25 | 0 |
| 11. Identity: Extra Gushers<br>UPC/PLU: 022000021977<br>Comments: | 3 25 | 3 25 | 0 | 24. Identity: Charmin TP 12 roll<br>UPC/PLU: 037000 610717<br>Comments: | 13 25 | 13 25 | 0 |
| 12. Identity: Bath fizzy martini<br>UPC/PLU: 019259846 60578<br>Comments: | 5 | 5 | 0 | 25. Identity: razor<br>UPC/PLU: 070330719873<br>Comments: | 5 | 5 | 0 |
| 13. Identity: Card<br>UPC/PLU: 605030228747<br>Comments: | 2 | 2 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000470

21187A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✱ Pricing Audit Retest – 5th Inspection | Date 6-10-2021 |
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # _____

---

✱51 items were sampled.

✱ 1 item was overcharged compared to the offered price
- Sterilite 32qt Latching Box (UPC 073149149688, aisle 13) offered: $9.00 actual: $10.00

Overcharge Percentage: 2% (2% or less is required to pass)

✱ 1 item sampled was found with no offered price.
- Fisher Price Little People Car (UPC 887961830132, aisle 14) $5.00

In addition to the sampled items the following commodities were observed being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197(b)-2:
  Sterilite 10qt, 15qt, 56qt latching boxes - overcharged   aisle 13
  Various bags of charcoal   aisle 15
  Several items on aisle 11/12 end cap
  Jiffy Foil Pans   aisle 9
  Starbucks/Pure Leaf coolers aisle 2/3 end cap
  KitKat and Trolli candy   aisle 2/3 end cap/sidewing
  Heartland Farms treats 3oz aisle 12
  Several items in "Clearance" aisle 12 and

✱ Any issues listed above that have not already been fixed are ordered corrected.

✱ This store will pass this inspection pending all corrections being made.

Acknowledged by:

Inspector (Tobi Hoffman 29-250)

(Michael Wills 29-262)

WOLF_000471

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6-10-2021 | **Price Verification Report** | Inspection Report Number: 21187A | Page _1_ of ___ |
|---|---|---|---|

| Location: Dollar General #15739, 4201 Carmen Rd, Middleport, NY 14105 | Telephone: 273-1158 | Type of Store: Variety | Audit Number: 5 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Tostitos 10oz  UPC/PLU: 0284 0003 6337 | 3.50 | 3.50 | 0 | 14. Identity: Dr Pepper 12pk  UPC/PLU: 0780 0008 2166  Comments: Soda wall | 5.60 / 3/11 | 5.60 / 3/11 | 0 / 0 |
| 2. Identity: LifeWater 20oz  UPC/PLU: 0120 0017 1635 | .80 | .80 | 0 | 15. Identity: Kitchn Pot w/ lid  UPC/PLU: 0728U 7970 499 | 10.95 | 10.95 | 0 |
| 3. Identity: Fanta orange  UPC/PLU: 0490 0001 9162 | 1.60 | 1.60 | 0 | 16. Identity: Aquafina 24pk  UPC/PLU: 0120 0050 4044 | 5 | 5 | 0 |
| 4. Identity: Pickles CV  UPC/PLU: 8500 1254 5086 | 1.85 | 1.85 | 0 | 17. Identity: dish drainer  UPC/PLU: 0731 4906 2789 | 7 | 7 | 0 |
| 5. Identity: Dicionno Pizza  UPC/PLU: 0719 2174 5741 | 7.00 | 7.00 | 0 | 18. Identity: Woolite Carpet Foam  UPC/PLU: 0112 0006 4113  Comments: aisle 10 | 4.25 | 3.70 | -.55 |
| 6. Identity: Miller Lite 8pk  UPC/PLU: 0341 5164 0037 | 6.85 | 6.85 | 0 | 19. Identity: Swiffer Duster  UPC/PLU: 0370 0077 0091 | 5 | 5 | 0 |
| 7. Identity: Quaker Oatmeal  UPC/PLU: 0300 0031 6801 | 2 | 2 | 0 | 20. Identity: Denta stix  UPC/PLU: 0231 0013 3065 | 3.95 | 3.95 | 0 |
| 8. Identity: DC Frosting 12oz  UPC/PLU: 0160 0032 9904  Comments: aisle 6 | 1.75 / 2/3 | 1.75 / 2/3 | 0 | 21. Identity: Suavitel  UPC/PLU: 0350 0097 3399 | 3 | 3 | 0 |
| 9. Identity: Caramel cookies  UPC/PLU: 0046 2144 2001 | 1.65 | 1.65 | 0 | 22. Identity: Hot Shot Bug Spray  UPC/PLU: 0711 2136 7815 | 3.75 | 3.75 | 0 |
| 10. Identity: hot dog rolls  UPC/PLU: 0716 7304 8828 | 1.25 | 1.25 | 0 | 23. Identity: Dog mat  UPC/PLU: 4895 1533 6089 | 4 | 4 | 0 |
| 11. Identity: Haribo Peaches 8oz  UPC/PLU: 0422 3830 0057 | 2 | 2 | 0 | 24. Identity: Iams dog food 14lbs  UPC/PLU: 0190 1480 5419 | 15 | 15 | 0 |
| 12. Identity: Starkist tuna pouch  UPC/PLU: 0800 0051 7708 | 1.45 | 1.45 | 0 | 25. Identity: Peak Brake Fluid  UPC/PLU: 0748 0404 7905 | 3 | 3 | 0 |
| 13. Identity: Campo pork + beans  UPC/PLU: 0520 0001 122  Comments: aisle 7 | 0.85 / 4/3 | 0.85 / 4/3 | 0 / 0 | | | | |

**Refund Policy (X)**

**Inspection Results:**

_____ (overcharges) / _____ (sample count) = _____ (percentage %)

WOLF 000472

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sterilite 3.2qt Latching Box<br>UPC/PLU: 073149149688<br>Comments: aisle 13 | 9⁰⁰ | 10⁰⁰ | +1⁰⁰ | 14. Identity: Folden<br>UPC/PLU: 430001108609<br>Comments: | 4 | 4 | 0 |
| 2. Identity: Headband<br>UPC/PLU: 756988283349<br>Comments: | 5 | 5 | 0 | 15. Identity: Frozen II Book<br>UPC/PLU: 8052 1948 3169<br>Comments: | 2 | 2 | 0 |
| 3. Identity: Baby Wipe<br>UPC/PLU: 630509626601<br>Comments: | 20 | 20 | 0 | 16. Identity: TP Holder<br>UPC/PLU: 430001147464<br>Comments: | 9 | 9 | 0 |
| 4. Identity: FisherPrice littlepeople car<br>UPC/PLU: 887961830132<br>Comments: aisle 13 | no tag | 6⁰⁰ | — | 17. Identity: mossy socks<br>UPC/PLU: 691466702364<br>Comments: | 6 | 6 | 0 |
| 5. Identity: fizz ball<br>UPC/PLU: 075656959673<br>Comments: | 1 | 1 | 0 | 18. Identity: hat<br>UPC/PLU: 804134375412<br>Comments: | 8⁵⁰ | 8⁵⁰ | 0 |
| 6. Identity: mam share bag<br>UPC/PLU: 040000565673<br>Comments: | 3⁷⁵ | 3⁷⁵ | 0 | 19. Identity: hoodie purple<br>UPC/PLU: 190744957217<br>Comments: | 12⁵⁰ | 12⁵⁰ | 0 |
| 7. Identity: Codes<br>UPC/PLU: 034223601891<br>Comments: | 20 | 20 | 0 | 20. Identity: Dove Deodorant 2pk<br>UPC/PLU: 079400091840<br>Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 8. Identity: humming bird feeder<br>UPC/PLU: 43000744538C<br>Comments: | 3 | 3 | 0 | 21. Identity: Alka seltzer cold<br>UPC/PLU: 016500576839<br>Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 9. Identity: 6+S Potato Crisps<br>UPC/PLU: 057664005929<br>Comments: | 1²⁵ | 1²⁵ | 0 | 22. Identity: rubbing alcohol<br>UPC/PLU: 715256900027<br>Comments: | 1⁷⁵ | 1⁷⁵ | 0 |
| 10. Identity: Slime 6pk<br>UPC/PLU: 190574001326<br>Comments: | 5 | 5 | 0 | 23. Identity: head bands w/ bow<br>UPC/PLU: 190425045684<br>Comments: | 2 | 2 | 0 |
| 11. Identity: monsta 2002<br>UPC/PLU: 070847038269<br>Comments: aisle 16 | 2²⁰/2/4 | 2²⁰/2/4 | 0 | 24. Identity: hair spray<br>UPC/PLU: 079531100116<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 12. Identity: Billboard Speaker<br>UPC/PLU: 689982483944<br>Comments: | 10 | 10 | 0 | 25. Identity: Soft lips<br>UPC/PLU: 310742012910<br>Comments: | 1⁷⁵ | 1.⁷⁵ | 0 |
| 13. Identity: Lamp Chimp 7.75oz<br>UPC/PLU: 028400199988<br>Comments: aisle 17 | 3/2/5 | 3/2/5 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

| 51. Readers |
|---|
| 857661310422 | 6 | 6 | 0 |

21/92A
Page 1 of 2

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: ✳ Pricing Audit Retest – 3rd Inspection | Date 6-17-2021 |
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document #_____

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| ✳ The following items were overcharged compared to the offered price: | | |
| - Fruit Roll Ups Unicorn Tongue Tattoo 10pk (UPC 016000189102, aisle 20) | $2.25 | $2.65 |
| - Pillsbury Cookie Dough 16oz (UPC 018000817788, aisle 1 cooler) | $3.00 | $3.25 |
| Overcharge Percentage: 4% (2% or less is required to pass.) | | |
| ✳ See Page 2 for a list of issues that were observed during this inspection in addition to the sampled commodities. | | |
| ✳ 28 expired sale/promotional tags were found and removed during the audit. | | |
| ✳ All issues listed above and on page 2 are ordered corrected. | | |
| ✳ The store has failed this inspection. A 4th Audit will be conducted on a future date. | | |

| | |
|---|---|
| Acknowledged by Amanda Sams | Inspector Tobi Jefferson 29-250 |
| | Michael Webb 29-262 |

WOLF_000474

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21192 A
page 2 of 2

| Attention: ✳ Pricing Audit Retest ~3rd Inspection | Date 6-17-2021 |
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ In addition to the sampled commodities the following items/areas of store were observed to be in violation of NYS Agriculture & Markets Law, Article 16, Section 197(b)-2: | | |
| Pure Leaf Tea 18.5 oz - in Pepsi Cooler at register | $1.00 | $1.85 |
| Several packages of sponges and scrubbers    aisle 15 | | overcharges |
| Pillsbury Dinner Rolls, Cinnamon Rolls, Biscuits    aisle 1 cooler | | over charges |
| Several Snack and Breakfast items    aisle 20 | | over charges |
| TruLiving Clothes Line, Door Doublehook Iron, Iron Board Cover, steamer, etc  Aisle 17 | | over charges |
| Several packages of rubber/nitrile gloves, scotch brite erasers    aisle 16 | | over charges |
| Crush ball-toy    aisle 11 | | no offered price |
| Several cleaning products    aisle 12 | | no offered prices |
| Diamond longreach Matches, Flame Glo 7.7 lb + 15.4 lb bags, fire logs  aisle 12 | | no offered prices |
| Command Products  aisle 13/14 end cap side wings | | no offered prices |
| Several car care items    aisle 12/14 end cap back corner | | no offered prices |
| Several items air fresheners    aisle 14/15 end cap back of store | | no offered prices |
| Bath Supply - AMG Toilet Brush, Waffle Bath Mat, Cross Style Bath Space Saver Shelf, etc | | no offered prices |
| Many Toys    on aisle 10 | | overcharges |
| Mtn Dew Rise  in cooler at register | | no offered price |
| ✳ All issues listed on pages 1 and 2 are ordered corrected. | | |

| Acknowledged by: Amanda Tout | Inspector Debi Hyman 29-250 |
| | Michael Will 29-262 |

WOLF_000475

# County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 6-17-2021 | **Price Verification Report** | Inspection Report Number: 21192A | Page _1_ of ___ |
|---|---|---|---|

| Location: Dollar General #20328, 5970 East Lake Rd, Olcott, NY 14126 | Telephone: 463-1553 | Type of Store: Variety | Audit Number: 3 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. razor UPC/PLU: 070330722620 | 6 | 6 | 0 | 14. leggings UPC/PLU: 0907 44958382 | 3 50 | 3 50 | 0 |
| 2. lipstick UPC/PLU: 0815 55774806 | 1 25 | 1 25 | 0 | 15. Pampers easy ups UPC/PLU: 03700076 4649 side wall | 10 2/18 | 10 2/18 | 0 |
| 3. hair spray UPC/PLU: 0170002057 24 | 5 | 5 | 0 | 16. light bulbs UPC/PLU: 430001351784 | 4 50 | 4 50 | 0 |
| 4. heating pad UPC/PLU: 074108355560 | 12 95 | 12 95 | 0 | 17. Paper Towels UPC/PLU: 03700065 5442 | 12 50 | 12 50 | 0 |
| 5. DG Sinus PE UPC/PLU: 370030168095 | 3 75 | 3 75 | 0 | 18. Nature Menu treats UPC/PLU: 070155143840 | 2 00 | 1 80 | -0 20 |
| 6. Deodorant UPC/PLU: 035009970871 | 1 | 1 | 0 | 19. Cat food UPC/PLU: 0178001185783 | 12 | 12 | 0 |
| 7. Hand tank tops 2pk UPC/PLU: 043935685102 | 10 95 | 10 95 | 0 | 20. Tray UPC/PLU: 8500 12772341 | 1 | 1 | 0 |
| 8. Garden food jar UPC/PLU: 81568406 | 1 | 1 | 0 | 21. Clorox UPC/PLU: 044600322636 | 4 50 | 4 50 | 0 |
| 9. necklace UPC/PLU: 0111 7939 1014 | 0 75 | 0 75 | 0 | 22. Tide UPC/PLU: 0370 00751038 | 8 95 | 8 95 | 0 |
| 10. Sunkist 6pk UPC/PLU: 0782 0906 | 2 35 | 2 35 | 0 | 23. Sandwichbag UPC/PLU: 4540323104296 | 2 35 | 2 35 | 0 |
| 11. Pirate Treasure Dig toy UPC/PLU: 4 30000935949 | 3 00 | 2 00 | -1 | 24. mop UPC/PLU: 0111 71466144 | 13 50 | 13 50 | 0 |
| 12. markers UPC/PLU: 430001273071 | 1 50 | 1 50 | 0 | 25. Comet cleaner UPC/PLU: 8100 03440716 | 2 50 | 2 50 | 0 |
| 13. Pool float UPC/PLU: 6875 543877272 | 3 | 3 | 0 | **Refund Policy ( )** Inspection Results: ____ (overcharges) / ____ (sample count) ____ | | | |

WOLF_000476

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Laundry Basket<br>UPC/PLU: 073149210791<br>Comments: | 10 | 10 | 0 | 14. Identity: relish<br>UPC/PLU: 61313703<br>Comments: | 2 | 2 | 0 |
| 2. Identity: mirror<br>UPC/PLU: 430001470258<br>Comments: | 8 | 8 | 0 | 15. Identity: Kellogg Froot Loops<br>UPC/PLU: 038000198861<br>Comments: | 3⁰⁰<br>2¹⁵ | 3⁰⁰<br>2¹⁵ | 0<br>0 |
| 3. Identity: TL pans<br>UPC/PLU: 072867180812<br>Comments: | 4 | 4 | 0 | 16. Identity: Fruitcups<br>UPC/PLU: 038900030339<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 4. Identity: Curtain<br>UPC/PLU: 841643157580<br>Comments: | 12⁵⁰ | 12⁵⁰ | 0 | 17. Identity: David seeds<br>UPC/PLU: 026200117720<br>Comments: | 1 | 1 | 0 |
| 5. Identity: QV Batteries<br>UPC/PLU: 430001291181<br>Comments: | 1 | 1 | 0 | 18. Identity: Lays Fun Bags Pack<br>UPC/PLU: 028400155861<br>Comments: | 11²⁸ | 11 | 0 |
| 6. Identity: Bug Stop<br>UPC/PLU: 051721949217<br>Comments: | 12 | 12 | 0 | 19. Identity: Bai 18 oz<br>UPC/PLU: 852311004037<br>Comments: aisle 1 cooler | 195<br>2/3 | 195<br>2/3 | 0<br>0 |
| 7. Identity: earbuds<br>UPC/PLU: 888255114747<br>Comments: | 3 | 3 | 0 | 20. Identity: Pillsbury Cookie Dough 16 oz<br>UPC/PLU: 018000817788<br>Comments: aisle 1 cooler | 3⁰⁰ | 3²⁵ | +²⁵ |
| 8. Identity: Reeses<br>UPC/PLU: 034000996612<br>Comments: | 3²⁵ | 3²⁵ | 0 | 21. Identity: Welchs Juice<br>UPC/PLU: 014800000344<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 9. Identity: Poptarts<br>UPC/PLU: 038000221750<br>Comments: | 2⁹⁵ | 2⁹⁵ | 0 | 22. Identity: Juice pops<br>UPC/PLU: 041548008105<br>Comments: | 4⁷⁵ | 4⁷⁵ | 0 |
| 10. Identity: Umber spice<br>UPC/PLU: 047600011036<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 23. Identity: LD Donuts<br>UPC/PLU: 024300044311<br>Comments: | 2 | 2⁰⁰ | 0 |
| 11. Identity: potato flakes<br>UPC/PLU: 029700001414<br>Comments: | 1¹⁵ | 1¹⁵ | 0 | 24. Identity: Keebler Toast + PB<br>UPC/PLU: 030100125181<br>Comments: | 0⁵⁰ | 0⁵⁰ | 0 |
| 12. Identity: Dr Pepper 6 pk<br>UPC/PLU: 078000003864<br>Comments: | 385<br>3/9 | 385<br>3/9 | 0<br>0 | 25. Identity: Jack Links<br>UPC/PLU: 017082878451<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 13. Identity: Fruits Roll ups 10 pk<br>Unicorn tongue tattoos<br>UPC/PLU: 016000189102<br>Comments: A20 | 2²⁵ | 2⁶⁵ | +40 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

2/20/A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

page 1 of 4

| Attention: * Price Audit Retest - 6th Inspection | | Date July 2, 2021 |
|---|---|---|
| Estab. & No. Dollar General #19579 | | Tel. 795-3126 |
| Address 1895 Quaker Rd. | | Contact |
| City Barker | | Zip Code 14012 |

In all communications, refer to document # _____

---

* 50 commodities were sampled.

The following items were overcharged compared to the offered price:

|  | Offered: | Actual: |
|---|---|---|
| - Arm+Hammer Clean Scentsations Booster 15oz (UPC 033200005575, A14) | $3.00 | $3.50 |
| - Keebler Fudge Stripes 11.5oz (UPC 030100033169, A6) | $2.50 | $2.75 |
| - Purina Tidy Cats Litter 10lbs (UPC 070230171528, A15) | $7.00 | $7.25 |
| - Sharpie Highlighter 2pk (UPC 071641251625, A8) | $1.25 | $1.35 |

Overcharge Percentage = 8% (2% or less is required to pass)

In addition to the sampled commodities, the items listed on the following pages were observed being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197b-2.

* All issues listed above and on pages 2,3, and 4 are ordered to be corrected.

* The Store has failed this inspection. A 7th Audit will be conducted at a future date.

---

Acknowledged by: _____

Inspector Debi Huffman 29-250

_____ 29-262

WOLF_000478

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest #21201A (6th Inspection)                                    7/2/2021
Dollar General #19579                                                          Page 2 of 4
1895 Quaker Rd
Barker, NY 14012


The following items were found to be overcharged compared to the offered price:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Sunkist - 2 Liter | $1.00 | $1.25 | Magic Island |
| 7-Up - 2 Liter | $1.25 | $1.65 | Magic Island |
| A&W Root Beer - 2 Liter | $1.25 | $1.65 | Magic Island |
| Bahama & Co. Air Freshener Clips - 4 Pack | $3.00 | $3.25 | Aisle 4 Endcap |
| Scotch Brite Heavy Duty Scrub Sponges - 2 Pack | $2.75 | $2.85 | Aisle 14 |
| Scotch Brite Heavy Duty Scrub Sponges - 4 Pack | $4.50 | $4.60 | Aisle 14 |
| Arm & Hammer Scentsations - 15 oz. (All Varieties) | $3.00 | $3.50 | Aisle 14 |
| Arm & Hammer Scentsations Softener Sheets (All Varieties) | $3.00 | $3.50 | Aisle 14 |
| Clover Valley Cream of Chicken Soup 10.5 oz. | $0.65 | $0.70 | Aisle 5 |
| Clover Valley Cream of Mushroom Soup 10.5 oz. | $0.65 | $7.00 | Aisle 5 |
| Keebler Cookies (All Varieties) | | | Aisle 6 |
| Purina Tidy Cats Light Weight Litter - 8.5 lb. | $13.25 | $14.50 | Aisle 15 |
| Purina Beneful Grain Free Dog Food - 3 lb. | $5.95 | $6.25 | Aisle 15 |
| Purina One Smart Blend Puppy Food - 3 lb. | $6.00 | $6.75 | Aisle 15 |
| Purina One Smart Blend Dog Food - 3 lb. | $6.00 | $6.50 | Aisle 15 |
| Purina One True Instinct Dog Food - 2.8 lb. | $6.00 | $6.75 | Aisle 15 |
| Purina Beneful - 12 lbs. (All Varieties) | $13.95 | $15.50 | Aisle 15 |
| Purina One Canned Dog Food | $1.50 or $1.60 | $1.75 | Aisle 15 |
| Purina One Canned Dog Food - 6 pack | $8.50 | $9.50 | Aisle 15 |
| Purina Cat Chow - 3.15 lb. (Complete and Indoor) | $5.50 | $5.85 | Aisle 15 |
| Purina Cat Chow - 12 lb. | $12.00 | $12.95 | Aisle 15 |
| Sharpie Felt Tip Pen | $1.75 | $1.95 | Aisle 8 |
| Sharpie Large Chisel | $1.85 | $1.95 | Aisle 9 |
| Crayola Silly Scents Crayons - 12 Pack | $3.25 | $4.25 | Aisle 18 |
| Hanes Tagless T-Shirts - XL | $9.95 | $10.15 | Aisle 20 Shipper |
| 7-Up/RC Cola/A&W Root Beer - 20 oz. | 2/$2 | 2/$3.20 | Aisle 1 Shipper |
| Coke Products - 12 Pack | 2/$9 | 2/$10 | Aisle 5/6 Endcap |

Acknowledged By: _____          Inspector: _____ 29-262

WOLF_000479

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest #21201A (6th Inspection)                                  7/2/2021
Dollar General #19579                                                          Page 3 of 4
1895 Quaker Rd
Barker, NY 14012

The following items/areas were observed to be missing an offered price:

| Item | Location | |
|------|----------|--|
| Dr. Pepper - 12 Pack (All Varieties) | Magic Island | *Requires single item price |
| PRC Fly Stick | Aisle 4 Endcap | |
| Clean Sol Surface Wipes - 75 Count | Aisle 4 Endcap | |
| Several Items on 13/14 Endcap | | |
| Mr. Clean Magic Eraser Handy Grip - 2 Pack | Aisle 14 | |
| Scotch Brite Toilet Bowl Refill - 3 Pack | Aisle 14 | |
| DG Home Heavy Duty Scrub Sponges - 2 Pack | Aisle 14 | |
| Scrub Daddy Eraser Daddy | Aisle 14 | |
| Scotch Brite Dish Wand | Aisle 14 | |
| Purina Beggin Treats | Aisle 15 Display | |
| Mr. Clean Magic Eraser Squeeze Mop | Aisle 15 | |
| All Items on 15/16 Endcap | | |
| All items on 7/8 Endcap | | |
| Several Sodas | Aisle 7 | |
| Play Doh - 5 Pack | Aisle 7 | |
| Off! Deep Woods | Aisle 7 | |
| Clover Valley Granola Bars | Aisle 8 | |
| Capri Sun - 30 Pack | Aisle 8 | |
| Air Wick Air Fresheners | Aisle 8 | |
| Pine Mountain Five Logs - 6 pack | Aisle 8 | |
| Flame Glo Lighter Fluid | Aisle 8 | |
| Royal Oak Lighter Fluid | Aisle 8 | |
| Royal Oak Charcoal - 8 lb. and 18 lb. | Aisle 8 | |
| True Living Oven Mit | Aisle 17 | |
| True Living Vinyl Table Cloth | Aisle 17 | |
| Comfort Bay Washclothes - 8 Pack | Aisle 17 | |
| Simply Lofty Washclothes - 12 Pack | Aisle 17 | |
| Super value Washclothes - 18 Pack | Aisle 17 | |
| True Living Pot Holder | Aisle 17 | |
| True Living Bar Mop Dishclothes - 4 Pack | Aisle 17 | |
| True Living Waffle Dishclothes - 5 Pack | Aisle 17 | |
| Rubbermaid Take Alongs - 24 Piece Set | Back Wall | |
| Several Items on 18/19 Endcap | | |
| PaperMate Flair Pens - 4 Pack | Aisle 18 | |
| All Items on 9/10 Endcap | | |

Acknowledged By: _____     Inspector: _____ Wolf  29-262

WOLF_000480

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest #21201A (6th Inspection)                                    7/2/2021
Dollar General #19579                                                            Page 4 of 4
1895 Quaker Rd
Barker, NY 14012

The following items/areas were observed to be missing an offered price:

| Item | Location |
|------|----------|
| Goffa Bear | Aisle 9 |
| Mr. Potato Head Chips | Aisle 9 |
| Creative Kids Textured Painting Kit | Aisle 9 |
| DG Home Aluminum Foil, Zipper Bags | Aisle 9 |
| Fisher Price Rock A Stack | Aisle 9 |
| Lazer Wheels Rescue Squad Car | Aisle 9 |
| Several Items on 11/12 Endcap | |
| All Items on Airbourne display | Near Registers/Bread Rack |
| Rayovac AA & AAA Batteries - 8 Pack | Register Aisle |

Acknowledged By: _____     Inspector: _____

WOLF_000481

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 7/2/2021 | **Price Verification Report** | Inspection Report Number: 21201A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 6 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Michelob Ultra 12pk UPC/PLU: 018200059402 Comments: | 12 35 | 12 35 | 0 | 14. Identity: Adin pods UPC/PLU: 037000507208 Comments: | 6 95 | 6 95 | 0 |
| 2. Identity: Drumstick IC UPC/PLU: 072554001604 Comments: | 1 75 | 1 75 | 0 | 15. Identity: Arm+Hammer clean Scentsations 15oz UPC/PLU: 03320000 5575 Comments: aisle 14  scentBoosts | 3 00 | 3 50 | +50 |
| 3. Identity: Snapple Juice Drink 16oz UPC/PLU: 076783003121 Comments: | 15 2/2 | 15 2/2 | 0 0 | 16. Identity: Stew UPC/PLU: 054100338518 Comments: | 2 35 | 2 35 | 0 |
| 4. Identity: Frito Bean Dip UPC/PLU: 028400000789 Comments: | 2 50 | 2 50 | 0 | 17. Identity: meat tenderizer UPC/PLU: 076114693513 Comments: | 1 | 1 | 0 |
| 5. Identity: Peanuts UPC/PLU: 15351946318Cp Comments: | 2 75 | 2 75 | 0 | 18. Identity: Munch Right Snack UPC/PLU: 070061142044 Comments: | 2 | 2 | 0 |
| 6. Identity: LD mini Muffins UPC/PLU: 024300045394 Comments: | 2 50 | 2 50 | 0 | 19. Identity: Candy UPC/PLU: 041000570658 Comments: | 3 | 3 | 0 |
| 7. Identity: yogurt cup UPC/PLU: 046475000508 Comments: | 0 85 | 0 85 | 0 | 20. Identity: Keebler Fudge Stripes 11.5oz UPC/PLU: 0301000 33164 Comments: aisle 6 | 2 50 | 2 75 | +25 |
| 8. Identity: Life cereal UPC/PLU: 030000063545 Comments: | 2 75 3/6 | 2 75 3/6 | 0 | 21. Identity: Cheerios UPC/PLU: 016000493360 Comments: | 1 | 1 | 0 |
| 9. Identity: DT Cheeseburger UPC/PLU: 071421000375 Comments: | 3 50 | 3 50 | 0 | 22. Identity: Natures menu Dog Food UPC/PLU: 070155143631 Comments: | 4 50 | 4 50 | 0 |
| 10. Identity: Depends UPC/PLU: 036000385335 Comments: | 12 | 12 | 0 | 23. Identity: Purina Tidy Cats Litter 10 lbs UPC/PLU: 070230171528 Comments: aisle 15  handheld/register | 7 50 7 25 | 7 50 7 25 | +50 +25 |
| 11. Identity: Multi Surface Cleaner UPC/PLU: 035140700162 Comments: | 1 95 | 1 95 | 0 | 24. Identity: Cat toy UPC/PLU: 4895 15336129 Comments: | 2 75 | 2 75 | 0 |
| 12. Identity: Diet Coke 12 pk. UPC/PLU: 049000028911 Comments: | 5 60 3 3/10 | 5 60 3 3/10 | 0 | 25. Identity: Parchment paper UPC/PLU: 840323106979 Comments: | 2 | 2 | 0 |
| 13. Identity: Pepsi 6pk UPC/PLU: 012000162135 Comments: | 2 80 | 2 80 | 0 | **Refund Policy (X)** Inspection Results: | | | |

_____ (overcharges) / _____ (sample count) _____ (overcharge %)

WOLF_000082

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Shelf <br> UPC/PLU: 43000141518 <br> Comments: | 16 | 16 | 0 | 14. Identity: Unicorn plates <br> UPC/PLU: 011179356645 <br> Comments: | 1 50 | 1 50 | 0 |
| 2. Identity: Comforter Set <br> UPC/PLU: 784857912128 <br> Comments: | 50 | 50 | 0 | 15. Identity: Cake Leveler <br> UPC/PLU: 672125061251 <br> Comments: | 3 | 3 | 0 |
| 3. Identity: Toy Truck <br> UPC/PLU: 430001303235 <br> Comments: | 12 | 12 | 0 | 16. Identity: Luvs <br> UPC/PLU: 037000859260 <br> Comments: | 7 | 7 | 0 |
| 4. Identity: Air Wick <br> UPC/PLU: 062338911130 <br> Comments: | 5 | 5 | 0 | 17. Identity: Sterilite shoe Box <br> UPC/PLU: 073149422267 <br> Comments: | 1 | 1 | 0 |
| 5. Identity: Candle <br> UPC/PLU: 047223499778 <br> Comments: | 3 | 3 | 0 | 18. Identity: Paint set / Jewelry kit <br> UPC/PLU: 653899253948 <br> Comments: | 5 | 5 | 0 |
| 6. Identity: Sharpie Highlighter 2pk <br> UPC/PLU: 071641251625 <br> Comments: aisle 8 | 1 25 | 1 35 | + 10 | 19. Identity: Boost 6pk <br> UPC/PLU: 041679675663 <br> Comments: | 8 50 | 8 50 | 0 |
| 7. Identity: Haribo Gold Bears 8oz <br> UPC/PLU: 042238302815 <br> Comments: aisle 8 | 2 00 3/4 | 2 00 3/4 | 0 0 | 20. Identity: Rexall ibuprofen <br> UPC/PLU: 370030659029 <br> Comments: | 4 85 | 4 85 | 0 |
| 8. Identity: Wall decor <br> UPC/PLU: 43000142974 <br> Comments: | 3 50 | 3 50 | 0 | 21. Identity: Cortizone cream <br> UPC/PLU: 041470003503 <br> Comments: | 5 50 | 5 50 | 0 |
| 9. Identity: Storage food <br> UPC/PLU: 43000101294 <br> Comments: | 5 | 5 | 0 | 22. Identity: Degree <br> UPC/PLU: 079400216281 <br> Comments: | 4 85 | 4 85 | 0 |
| 10. Identity: Crayola pencils <br> UPC/PLU: 071642040123 <br> Comments: | 2 | 2 | 0 | 23. Identity: Crest <br> UPC/PLU: 037000976783 <br> Comments: | 3 | 3 | 0 |
| 11. Identity: paper graph <br> UPC/PLU: 086196176170 <br> Comments: | 1 75 | 1 75 | 0 | 24. Identity: Tire foam <br> UPC/PLU: 070612403209 <br> Comments: | 4 | 4 | 0 |
| 12. Identity: H2O Go! 16 in BeachBall <br> UPC/PLU: 821808040315 <br> Comments: | 50 | 50 | 0 | 25. Identity: Bounty 8pk <br> UPC/PLU: 037000669241 <br> Comments: | 17 95 | 17 95 | 0 |
| 13. Identity: M+Ms Sharing Size 9.6oz <br> UPC/PLU: 040000513018 <br> Comments: aisle 8/9 end cap | 3 75 2/7 | 3 75 2/7 | 0 0 | **Refund Policy ( )** <br> **Inspection Results:** <br> _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

DG Barten 7/2                                                                    p1

|  | | Offered: | Actual: |
|---|---|---|---|
| Dr Pepper All varieties 12pk on "Magic Island" | | SIP | |
| Sunkist 2L | " | 1.00 | 1.25 |
| 7up 2L | " | 1.25 | 1.65 |
| A+W RootBeer 2L | " | 1.25 | 1.65 |
| Bahama + Co airfreshner clips 4pk  aisle 4 end cap | | 3.00 | 3.25 |
| Pre Fly Stick | " | no tag | |
| Clean sol Surface Wipes 75 ct | " | no tag | |
| Several items                     aisle 13/14 endcap | | no tag | |
| Mr Clean Magic Eraser handy grip 2pk  aisle 14 | | no tag | |
| Scotch Brite toilet bowl refill 3pk | " | notag | |
| DG Home Heavy Duty Scrub Sponges 2pk | " | notay | |
| Scotch Brite H.D. Scrub Sponges 2pk | " | 2.75 | 2.85 |
| Scotch Brite HP. Scrub Sponges 4pk | " | 4.50 | 4.60 |
| Scrub Daddy, Eraser Daddy | " | no tag | |
| Scotch Brite  Dishwand | " | no tag | |
| A+H Scentsations 15oz all varieties | " | 3.00 | 3.50 |
| A+H Scentsations Softener Sheets 100 ct | " | 3.00 | 3.50 |
| CV Cream of Chicken Soup 10.5oz   aisle 5 | | 0.65 | 0.70 |
| CV Cream of Mushroom Soup 10.5oz   aisle 5 | | 0.65 | 0.70 |
| Keebler Cookies all varieties   aisle 6 | | overcharged | |
| Purina Beggin treats Display    aisle 15 | | no tag | |
| Purina Tidy Cats Light Weight Litter 8.5 lb  aisle 15 | | 13.25 | 9.50 |
| " Beneful grainfree Dog food 3lb | " | 5.95 | 6.25 |
| " One Smart Blend Puppy food 3lb | " | 6.00 | 6.75 |
| " One " " Dog food 3lb | " | 6.00 | 6.50 |
| " " True Instinct Dog food 2.8lb | " | 6.00 | 6.75 |
| " Beneful All Varieties       12 lb | " | 13.95 | 15.00 |

WOLF_000484

DG Barber
7/2/2021

|  |  | Offered | Actual |
|---|---|---|---|
| Purina One Canned Dog Food | aisle 15 | 1 50/1 60 | 1.75 |
| Purina One Canned Dog Food 6pk | " | 8 50 | 9 50 |
| Purina Cat Chow Complete + Indoor 3.15lb | " | 5 50 | 5 85 |
| "  "   "   "   "   12lb | " | 12 00 | 12 95 |
| Mr Clean Magic Eraser Squeeze Mop | " | | no tag |
| All items   aisle 15/16 end cap | | | no tags |
| All items   aisle 7/8 end cap | | | no tags |
| Schweppes Crush, Pepsi, Mtn Dew, Products | aisle 7 | | no tags |
| PlayDoh 5pk | aisle 7 | | no tag |
| Off! Deep Woods Display | aisle 7 | | no tag |
| Clover Valley, Granola Bars | aisle 8 | | no tag |
| Capri Sun  30pk | aisle 8 | | no tag |
| Air Wick air fresheners | aisle 8 | | no tags |
| Sharpie Felt Tip Pen  . | " | 1 75 | 1 .95 |
| Sharpie Large Chisel | " | 1 85 | 1 .95 |
| Pine Mountain Five Loop 6pk | " | | no tag |
| Flame Glo Lighter Fluid | " | | no tag |
| Royal Oak Lighter Fluid | " | | no tag |
| Royal Oak Charcoal 8lb + 18lb | " | | no tags |
| TL Oven Mit, Vinyl Table Cloth | aisle 17 | | no tags |
| CB 8pk Washclothes | " | | no tag |
| Simply Lofty 12pk washclothes | " | | no tag |
| TL Pot holder  . | " | | no tag |
| TL 4pk Bar Mop Dish Cloth | " | | no tag |
| TL 5pk Waffle Dish Cloth | " | | no tag |
| Super Value 18pk Washclothes | " | | no tag |

DG Barten
7/2/2021

p3

                                                            Offered:  Actual:

Rubbermaid take Alongs 24 pc set      back wall/Kitchenware    no tag
Several items                         aisle 18/19 end cap      no tags
Crayola Silly Scents Crayons 12 pk    aisle 18               3²⁵      4²⁵
PaperMate Flair Pens 4 pk                    "                       no tag
All items    9/10 end cap                                            no tags
Goffa Bear                            aisle 9                 no tag
Mr. Potato Head CHips                 aisle 9                 no tag
Creative Kids Textured Painting Kit   aisle 9                 no tag
DG Home Aluminum Foil, Double Zipper Bags  aisle 9           no tags
Fisher Price Rock a Stack                    "               no tag
Lazer Wheels Rescue Squad Car                "               no tag
Hanes tagless t-shirts XL  Shipper/Display  aisle 20    9⁹⁵     10¹⁵
Several items                         aisle 11/12 endcap  no tags
Airborne Display near registers/bread rack               no tags
Whozee whatzit display has expired promotion
Rayovac AA & AAA 8 pack  (register aisle)                no tag
7-Up/RC Cola/A&W 20oz.  aisle 1 shipper   2 for $2    2 for $3.²⁰
Diet Coke 12pk          aisle 5/6 endcap  2/9    2/10

WOLF_000486

2/212A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest | Date 7-20-2021 |
| Estab. & No. Dollar General # 20328 | Tel. 463-1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document # _____

---

\* 50 Items were sampled.

\* 1 item was overcharged compared to the shelf/price tag:
- DG Home Battery AAA4 (UPC 400030610925, A 3/4 end cap)
  offered: $2.50    Actual: $2.75

Overcharge Percentage = 2% (2% or less is required.)

The above issues was corrected during the inspection.

---

Acknowledged by: Teri White      Inspector: Tobi Hoffman 29-250

Michael Webb 29-262

WOLF_000487

**County of Niagara - Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 7-20-2021 | **Price Verification Report** | | Inspection Report Number: 21212-A | | Page _1_ of ___ |
|---|---|---|---|---|---|
| Location: Dollar General #20328 5970 East Lake Rd Olcott, NY 14126 | | Telephone: 463-1553 | Type of Store: Variety | | Audit Number: **4** |
| | | Manager: | Opens: 8:00 | | Complaint ( ) |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Popsicles UPC/PLU: 072554110733 Comments: | 1.75 | 1.75 | 0 | 14. Identity: Spice UPC/PLU: 071998000013 Comments: | 2 | 2 | 0 |
| 2. | Identity: Snapple UPC/PLU: 076183455128 Comments: | 1.15 2/2 | 1.15 2/2 | 0 | 15. Identity: noodle bowl UPC/PLU: 070662096321 Comments: | 1 | 1 | 0 |
| 3. | Identity: Ruffles Baked UPC/PLU: 0284 0084779 Comments: | 2.95 2/5 | 2.95 2/5 | 0 | 16. Identity: Plate UPC/PLU: 847279051904 Comments: | 2 | 2 | 0 |
| 4. | Identity: hot dogs UPC/PLU: 0278 15020290 Comments: | 2.75 | 2.75 | 0 | 17. Identity: Decor art UPC/PLU: 680041067851 Comments: | 10 | 10 | 0 |
| 5. | Identity: Juice UPC/PLU: 041800317004 Comments: | 1.65 | 1.65 | 0 | 18. Identity: Basket UPC/PLU: 8500 25307536 Comments: | 3 | 3 | 0 |
| 6. | Identity: Bongo 12pk UPC/PLU: 049000030129 Comments: Back wall | 5.60 2/10 | 5.60 2/10 | 0 | (19.) Identity: Battery 06 Home AAA4 UPC/PLU: 400030610925 Comments: A 314 end cap | 2.50 | 2.75 | +.25 |
| 7. | Identity: Creamer UPC/PLU: 050000030 5021 Comments: | 5.25 | 5.25 | 0 | 20. Identity: mtn Dew 6pk UPC/PLU: 612000205378 Comments: | 3.75 | 3.75 | 0 |
| 8. | Identity: Crackers C.V. UPC/PLU: 076983400267 Comments: | 1.70 | 1.70 | 0 | 21. Identity: laundry basket UPC/PLU: 073149210799 Comments: | 10 | 10 | 0 |
| 9. | Identity: RiceKrispiesTreats 7pk UPC/PLU: 038000 234316 Comments: | 2.65 | 2.65 | 0 | 22. Identity: Bath rug set UPC/PLU: 735732459733 Comments: | 12 | 12 | 0 |
| 10. | Identity: Takis UPC/PLU: 757528008680 Comments: | 2.70 | 2.70 | 0 | 23. Identity: filter basket UPC/PLU: 076753541633 Comments: Back wall | 3.00 3060 | 3.00 3060 | 0/0 |
| 11. | Identity: Stroeman Muffins UPC/PLU: 0716 73096102 Comments: | 2.00 | 2.00 | 0 | 24. Identity: Mr Clean 6pk UPC/PLU: 0370 00790099 Comments: | 5 | 5 | 0 |
| 12. | Identity: Reeses variety bag UPC/PLU: 03400049 1377 Comments: | 8.00 | 8.50 | 0 | 25. Identity: Fabreeze UPC/PLU: 0370 00480815 Comments: | 4 | 4 | 0 |
| 13. | Identity: Folgers Coffee UPC/PLU: 025500202129 Comments: | 6.95 | 6.95 | 0 | **Refund Policy** (X) Inspection Results: ___ (overcharges) / ___ (sample count) ___ (overcharge %) | | | |

WOLF_000188

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Wood pellets UPC/PLU: 0440 00324968 Comments: | 5 | 5 | 0 | 14. Identity: readers EG UPC/PLU: 88766131 3041 Comments: | 6 | 6 | 0 |
| 2. Identity: Dog food UPC/PLU: 0178 00149108 Comments: | 14 | 14 | 0 | 15. Identity: socks UPC/PLU: 6914667 10642 Comments: | 5 | 5 | 0 |
| 3. Identity: Downy UPC/PLU: 037000393009 Comments: | 4$^{50}$ | 4$^{50}$ | 0 | 16. Identity: Balloons UPC/PLU: 075656046559 Comments: | 1 | 1 | 0 |
| 4. Identity: Tide UPC/PLU: 037000416524 Comments: | 8$^{95}$ | 8$^{95}$ | 0 | 17. Identity: Antacid tabs UPC/PLU: 36816320 2243 Comments: | 2$^{25}$ | 2$^{25}$ | 0 |
| 5. Identity: Pine-Sol UPC/PLU: 0412 9440 2729 Comments: | 2$^{70}$ | 2$^{70}$ | 0 | 18. Identity: Renu UPC/PLU: 3101 19043035 Comments: | 8$^{75}$ | 8$^{75}$ | 0 |
| 6. Identity: Stain lifter spray UPC/PLU: 07733690 0120 Comments: | 4 | 4 | 0 | 19. Identity: Halls UPC/PLU: 3125466 33391 Comments: | 2 | 2 | 0 |
| 7. Identity: GE light bulbs UPC/PLU: 6431688 14539 Comments: | 2$^{75}$ | 2$^{75}$ | 0 | 20. Identity: A+H Deodorant UPC/PLU: 033200197249 Comments: | 2$^{20}$ | 2$^{25}$ | 0 |
| 8. Identity: Towel UPC/PLU: 4300 0139 4981 Comments: | 6 | 6 | 0 | 21. Identity: Trav Shampoo UPC/PLU: 603084350643 Comments: | 1$^{50}$ | 1$^{50}$ | 0 |
| 9. Identity: Post It UPC/PLU: 0511 41321622 Comments: | 1$^{50}$ | 1$^{50}$ | 0 | 22. Identity: nail polish UPC/PLU: 8407 97122123 Comments: | 2$^{50}$ | 2$^{50}$ | 0 |
| 10. Identity: Balloon UPC/PLU: 661070119014 Comments: | 2 | 2 | 0 | 23. Identity: Magazine UPC/PLU: 07960271 4082 Comments: | 3$^{49}$ | 3$^{49}$ | 0 |
| 11. Identity: folder UPC/PLU: 430001269968 Comments: | 1 | 1 | 0 | 24. Identity: Pepsi 20oz. UPC/PLU: 01212901 Comments: | 2 | 2 | 0 |
| 12. Identity: Bottle UPC/PLU: 0944 0619 4094 Comments: | 3 | 3 | 0 | 25. Identity: Primatus UPC/PLU: 0380 00845253 Comments: | 1$^{15}$ | 1$^{15}$ | 0 |
| 13. Identity: Candle UPC/PLU: 0 1179302 2208 Comments: | 1 | 1 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000489

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

89225A
page 1 of 3

| | | |
|---|---|---|
| Attention: ✱ Price Audit Retest - 7ᵗʰ Inspection | Date | 8-2-2021 |
| Estab. & No. Dollar General #19579 | Tel. | 795-3126 |
| Address 1895 Quaker Rd. | Contact | |
| City Barker | Zip Code | 14012 |

In all communications, refer to document # _____

---

✱ 50 Commodities were sampled

The following items were overcharged compared to
the offered price:                                        Offered: Actual:

- Mtn Dew Maui Burst 6pk (UPC 012000205378, Aisle 7)      $3.65    $3.75
- Super Value Everyday Washcloths 18pk (UPC 690443241537, Aisle 16)  $4.00  $4.25
- True Living Mesh Bathroom Hanger (UPC 430001187156, Aisle 16)  $3.00  $3.25
- Goody's Extra Strength Acetaminophen 4pk (UPC 042037102975, register lane)  $1.85  $1.95

Overcharge Percentage = 8% (2% or less is required to pass.)

✱ All issues listed on pages 1,2,and 3 are ordered corrected.

✱ 28 Expired Sales/Promotional tags were found and removed during inspection

✱ The Store has failed this inspection. An 8ᵗʰ Audit
will be conducted on a future date.

---

Acknowledged by: _____

Inspector Bill Heffron 29-250
Michael Webb 29-262

WOLF_000490

21225A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 2 of 3

| | |
|---|---|
| Attention: * Price Audit Retest · 7th Inspection | Date 8/2/2021 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged | | |
| outside of the random sample: | | |
| Goodcook Grater (Back Wall) | $3.00 | $3.50 |
| Dr. Pepper 7.5 oz - 6 Pack (Aisle 7) | $2.85 | $3.10 |
| Purina One Joint Health - 12.5 lbs. | $18.50 | $19.95 |
| Eckrich Smoked Sausage - 14 oz. | $3.25 | $3.65 |
| Clover Valley Eggs | $1.40 | $1.60 |
| Goody's Extra Strength Headache Powder - 6 pk. (Reg. Lane) | $1.85 | $1.95 |
| BC Asprin - 6 Pack (Register Lane) | $1.85 | $1.95 |

The following items/areas are missing an offered price:
Welly Bandages, Suave Body Wash (11/12 Endcap)
Advil Bonus Pack Display (Aisle 11)
Hot Wheels Track Stars (Aisle 19)
Powerade - 28 oz. (7/8 Endcap)
Energizer Battery Display (7/8 Endcap)
Energizer Battery Display (Aisle 10)
Sterilite Dish Drying Rack (Aisle 7)
Comfort Bay Heavy Duty PEVA Clear Shower Liner
    70×72 (Aisle 16)
Pedigree with Tender Bites - 9 lb. (14/15 Endcap)
Pedigree High Protein - 13 lb. (14/15 Endcap)
DG Home Mold and Mildew Remover - 32 oz. (Aisle 13)
Lysol Brand New Day - 19 oz. (Aisle 13)

| | |
|---|---|
| Acknowledged by: | Inspector _____ 29-262 |
| | WOLF_000491 |

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

Page 3 of 3

| | |
|---|---|
| Attention: ✱ Price Audit Retest - 7th Inspection | Date 8/2/2021 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following items/areas are missing an offered price:
  Wipe Out Disinfect Wipes - 80 ct. (Aisle 13)
  Temptations Cat Treats - 3 oz. (Aisle 13)
  Evercare Lint Roller - 60 Sheets (Register Lane)
  Clover Valley Summer Sausage - 7 oz. (Register Lane)
  Six-Star, C4, ect. Performance Drinks (Health &
      Beauty Island)
  Suave Hand Sanitizer - 3 oz. (H&B Island)
  Dial Hand Soap - 13 oz. (H&B Island)
  Aleve - 10 Tablets (H&B Island)
  Dial Antibacterial Soap - 7.5 oz. (H&B Island)
  Glitz & Glam Hand and Nail Cream - 2.53 oz. (H&B
      Island)

The following items require a single item price:
  Several 12-Packs on Magic Island
  Sunkist 2 Liter on Magic Island

Acknowledged by _____

Inspector _____ 29-262

WQLF_000492

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8-2-21 | **Price Verification Report** | Inspection Report Number: 21225A | Page _1_ of ___ |
|---|---|---|---|

| Location: Dollar General #19579 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 7 |
|---|---|---|---|
| 1895 Quaker Rd Barker, NY 14012 | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sotcil razors 3pk UPC/PLU: 070330726851 Comments: | 3 30 | 3 30 | 0 | 14. Identity: Ice Cream Scoop UPC/PLU: 0767753541686 Comments: | 3 | 3 | 0 |
| 2. Identity: face scrubber UPC/PLU: 194489738634 Comments: | 2 | 2 | 0 | 15. Identity: rubber bands UPC/PLU: 430001270001 Comments: | 1 | 1 | 0 |
| 3. Identity: Zest 4pk UPC/PLU: 816559010694 Comments: | 1 75 | 1 75 | 0 | 16. Identity: water bottle UPC/PLU: 847279052084 Comments: | 5 | 5 | 0 |
| 4. Identity: tape UPC/PLU: 052427008763 Comments: | 5 | 5 | 0 | 17. Identity: goodbath frag spray 8oz UPC/PLU: 840797143791 Comments: | 4 / 3/10 | 4 / 3/10 | 0 / 0 |
| 5. Identity: Brawny PT 2pk UPC/PLU: 042000417020 Comments: | 5 | 5 | 0 | 18. Identity: lighter fluid UPC/PLU: 016800123551 Comments: | 6 50 | 6 50 | 0 |
| 6. Identity: Tote UPC/PLU: 073149149480 Comments: | 6 50 | 6 50 | 0 | 19. Identity: Pencils UPC/PLU: 012067144089 Comments: | 1 25 | 1 25 | 0 |
| 7. Identity: Diapro UPC/PLU: 090891957703 Comments: | 4 95 | 4 95 | 0 | 20. Identity: Kit Kat UPC/PLU: 034000318759 Comments: | 0 95 | 0 95 | 0 |
| 8. Identity: Breeze UPC/PLU: 090891948925 Comments: | 5 | 5 | 0 | 21. Identity: Basket UPC/PLU: 860021888855 Comments: | 3 | 3 | 0 |
| 9. Identity: Alenc UPC/PLU: 525866105011 Comments: | 4 25 | 4 25 | 0 | (22.) Identity: Mtn Dew Mavi Burst 6pk UPC/PLU: 012000205378 Comments: A 7 | 3 65 | 3 75 | + 10 |
| 10. Identity: Rexall Rubbing Alcohol UPC/PLU: 072785138506 Comments: | 1 | 1 | 0 | (23.) Identity: TipValue Everyday Washclothes 15pk UPC/PLU: 690443241537 Comments: A 16 | 4 00 | 4 25 | + 25 |
| 11. Identity: Bow UPC/PLU: 430001407162 Comments: | 0 50 | 0 50 | 0 | (24.) Identity: True Living Mesh Bathroom Hanger UPC/PLU: 430001187156 Comments: A16 | $3 00 | $3 25 | + 25 |
| 12. Identity: Cookies UPC/PLU: 876271400 1476 Comments: | 1 | 1 | 0 | 25. Identity: Treats Dog UPC/PLU: 810833003297 Comments: | $3 50 | 3 50 | 0 |
| 13. Identity: Own Take Care 5pk UPC/PLU: 430000579105 Comments: | 5 75 | 5 75 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (average %) | | | |

WOLF_000493

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Fresh Step litter <br> UPC/PLU: 044600020013 <br> Comments: | 3 95 | 95 | 0 | 14. Identity: Eckrich sausage links <br> UPC/PLU: 046600550033 <br> Comments: | 3 65 | 3 65 | 0 |
| 2. Identity: Iams Dog food <br> UPC/PLU: 019014805211 <br> Comments: | 15 | 15 | 0 | 15. Identity: Natures Bakery Bars <br> UPC/PLU: 047495210040 <br> Comments: | 3 | 3 | 0 |
| 3. Identity: Aloe drink <br> UPC/PLU: 855735005476 <br> Comments: | 1 | 1 | 0 | 16. Identity: Monster 16 oz <br> UPC/PLU: 070847811268 <br> Comments: | 2 10 <br> 2/4 | 2 10 <br> 2/4 | 0 <br> 0 |
| 4. Identity: Oreos <br> UPC/PLU: 044000033279 <br> Comments: | 4 | 4 | 0 | 17. Identity: Red Bull green 12oz <br> UPC/PLU: 611269001013 <br> Comments: | 2 50 | 2 50 | 0 |
| 5. Identity: CV Tomatoes <br> UPC/PLU: 072940994640 <br> Comments: | 75 | 75 | 0 | 18. Identity: Cheetos puffs <br> UPC/PLU: 028400638012 <br> Comments: | 3 30 | 3 30 | 0 |
| 6. Identity: rice <br> UPC/PLU: 046000823614 <br> Comments: | 1 70 | 1 70 | 0 | 19. Identity: Corona Extra 12pk <br> UPC/PLU: 080600956152 <br> Comments: | 17 45 | 17 45 | 0 |
| 7. Identity: wipes <br> UPC/PLU: 741684110208 <br> Comments: | 3 50 | 3 50 | 0 | 20. Identity: Tollhouse IC Sandwich <br> UPC/PLU: 050000235001 <br> Comments: | 2 50 | 2 50 | 0 |
| 8. Identity: Snuggle <br> UPC/PLU: 072613460892 <br> Comments: | 4 | 4 | 0 | 21. Identity: CV meat/cheese stick <br> UPC/PLU: 047500015240 <br> Comments: | 1 10 | 1 10 | 0 |
| 9. Identity: Tide <br> UPC/PLU: 037000752686 <br> Comments: | 5 25 | 5 25 | 0 | 22. Identity: Goodys Extra Strength Acetaminophen 4pk <br> UPC/PLU: 042037102975 <br> Comments: Register Lane | 85 | 1 95 | +10 |
| 10. Identity: Sierra mist 2L <br> UPC/PLU: 012000150050 <br> Comments: | 2 | 2 0 | 0 | 23. Identity: Trident Gum 14 stick <br> UPC/PLU: 012546011426 <br> Comments: Register Lane | 1 10 <br> 2/2 | 1 10 <br> 2/2 | 0 <br> 0 |
| 11. Identity: Lysol spray <br> UPC/PLU: 019200801779 <br> Comments: | 2 75 | 2 75 | 0 | 24. Identity: Umbrella <br> UPC/PLU: 082815723129 <br> Comments: | 6 | 6 | 0 |
| 12. Identity: CV coffee <br> UPC/PLU: 861234006840 <br> Comments: | 3 75 | 3 75 | 0 | 25. Identity: DG Health Mucus Relief <br> UPC/PLU: 023513808307 <br> Comments: | 4 65 | 4 65 | 0 |
| 13. Identity: Cereal <br> UPC/PLU: 884912014252 <br> Comments: | 3 | 3 | 0 | **Refund Policy ( )** <br> **Inspection Results:** <br> _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000494

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21248A

| Attention: **✳ Pricing Audit Retest – 2nd Inspection** | Date 8-30-2021 |
| Estab. & No. Dollar General #18375 | Tel. 589-0398 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document #

---

**✳ 50 Commodities were sampled.**

The following items are overcharged compared to the offered price: | Offered: | Actual: |
- Dr Pepper 6pK (UPC 0780000038888, A4 sidewall) | $3.85 | $4.25 |
- Hershey's Syrup 24oz (UPC 03431209, A5) | $2.35 | $2.55 |

✳ Overcharge Percentage = 4% (2% or less is required to pass.)

In addition to the sampled items the following commodities were observed being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197b-2:
- Sunkist and 7up Shipper          Aisle 1          overcharged
- CV Eggs                          Cooler          $1.65    $1.95
- 7up 2L, Dr Pepper 6pK, 2L        Magic Island    overcharged
- Coca Cola 355mL, 12pK, Gold Peak Tea 18.5oz Sprite/Coke 1L A5/6 sidewing endcap  overcharged
- Scotchbrite Copper and Stainless Scrubbers 2pK   A8 shipper    overcharged
- Several Armor All products in display box   A19/20 endcap    overcharged
- Pepsi Red White +Blue 20oz  shipper   Register Lane   overcharged
- Pepsi/Mtn Dew products   A 2/3 end cap   overcharges and no offered prices
- Sterilite Cups 4pK 20oz   A 17   no offered price

✳ All issues listed above are ordered to be corrected.

✳ A 3rd Pricing Audit will be conducted on a future date.

Acknowledged by: [signature]     Inspector [signature] 29-20
[signature] 29-262
WOLF_000495

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8/30/21 | **Price Verification Report** | Inspection Report Number: 21248 | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #18375  6408 Campbell Blvd  Lockport, NY 14094 | Telephone: 589-0348 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Keystone Light 15 pk  UPC/PLU: 07190480455  Comments: | 7 75 | 7 75 | 0 | 14. Identity: Gain  UPC/PLU: 037000369868  Comments: | 4 90 | 4 90 | 0 |
| 2. Identity: Layo Cheddar + SC Chips  UPC/PLU: 02840019998  Comments: A1    7 3/4 oz | 3 00 / 2/5 / 3/6 | 3 00 / 2/5 / 3/6 | 0 / 0 / 0 | 15. Identity: Cascade  UPC/PLU: 829425000156  Comments: Hershey | 7 | 7 | 0 |
| 3. Identity: Mug  UPC/PLU: 01291005  Comments: | 1 | 1 | 0 | 16. Identity: Choco Syrup 24oz  UPC/PLU: 03431209  Comments: A5 | 2 35 | 2 55 | + 20 |
| 4. Identity: Creaman  UPC/PLU: 041271009552  Comments: | 3 25 | 3 25 | 0 | 17. Identity: Pop Tarts  UPC/PLU: 038000222832 | 3 15 | 3 15 | 0 |
| 5. Identity: Life savers  UPC/PLU: 022000/20304  Comments: | 2 25 | 2 25 | 0 | 18. Identity: Jet puff marshmallows  UPC/PLU: 600699001540  Comments: | 1 45 | 1 45 | 0 |
| 6. Identity: Whale crackers  UPC/PLU: 072320119766  Comments: | 1 | 1 | 0 | 19. Identity: Prog Soup  UPC/PLU: 041196410761  Comments: A6 | 2 00 / 3/5 | 2 00 / 3/5 | 0 |
| 7. Identity: Reeses big bag  UPC/PLU: 034004943 ?  Comments: | 8 50 | 8 50 | 0 | 20. Identity: Cat food  UPC/PLU: 079100761067  Comments: | 50 | 50 | 0 |
| 8. Identity: Fry Fries  UPC/PLU: 043501611872  Comments: | 3 | 3 | 0 | 21. Identity: Heartland dog food 31 lbs  UPC/PLU: 070155143013  Comments: | 15 | 15 | 0 |
| 9. Identity: V8 energy  UPC/PLU: 051000201768  Comments: | 1 | 1 | 0 | 22. Identity: raio mr clean  UPC/PLU: 011171231230  Comments: | 3 | 3 | 0 |
| 10. Identity: Dr Pepper 6PK  UPC/PLU: 078000003888  Comments: B side wall A4 | 3 85 / 3/9 | 4 25 / 3/9 / 3 78 | + 40 / 0 | 23. Identity: cake picks  UPC/PLU: 0111 7935 2180  Comments: | 60 | 60 | 0 |
| 11. Identity: Pinsol  UPC/PLU: 041294402293  Comments: | 6 50 | 6 50 | 0 | 24. Identity: LOL Toy doll  UPC/PLU: 035051572657  Comments: | 17 | 17 | 0 |
| 12. Identity: napkins  UPC/PLU: 726459231504  Comments: | 1 | 1 | 0 | 25. Identity: dish soap  UPC/PLU: 742797906935  Comments: | 1 | 1 | 0 |
| 13. Identity: Brawny PT 2pk  UPC/PLU: 042000417020  Comments: | 5 | 5 | 0 | **Refund Policy ( )**  Inspection Results: _____ (overcharges) / _____ (sample count) _____ (percentage %) | | | |

WOLF_000496

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dean Grahams<br>UPC/PLU: 852704005818<br>Comments: | 0⁵⁰ | 50 | 0 | 14. Identity: Scott TP 4pk<br>UPC/PLU: 054000101830<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 2. Identity: Halloween candy<br>UPC/PLU: 0400057 3784<br>Comments: | 9 | 9 | 0 | 15. Identity: Tire Repair<br>UPC/PLU: 4300 01272760<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 3. Identity: Pens<br>UPC/PLU: 072838310316<br>Comments: | 3²⁵ | 3²⁵ | 0 | 16. Identity: Trash bags<br>UPC/PLU: 840323105668<br>Comments: | 7 | 7 | 0 |
| 4. Identity: Leap<br>UPC/PLU: 1925032641123<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 17. Identity: ezfoil pan<br>UPC/PLU: 749384923719<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 5. Identity: Cup<br>UPC/PLU: 691466855220<br>Comments: | 1⁰⁰ | 1⁰⁰ | 0 | 18. Identity: Comb<br>UPC/PLU: 074108056085<br>Comments: | 1 | 1 | 0 |
| 6. Identity: Screen caddy<br>UPC/PLU: 852604006830<br>Comments: | 7⁵⁰ | 7⁵⁰ | 0 | 19. Identity: Olay soap<br>UPC/PLU: 0370 000974918<br>Comments: | 6 | 6 | 0 |
| 7. Identity: Sand Art<br>UPC/PLU: 6538 99837839<br>Comments: | 6 | 6 | 0 | 20. Identity: deodorant<br>UPC/PLU: 0370 0094 8759<br>Comments: | 5 | 5 | 0 |
| 8. Identity: movie<br>UPC/PLU: 812491019566<br>Comments: | 8 | 8 | 0 | 21. Identity: lipstick<br>UPC/PLU: 840797121096<br>Comments: | 4 | 4 | 0 |
| 9. Identity: String<br>UPC/PLU: 672125066638<br>Comments: | 2 | 2 | 0 | 22. Identity: Rexall ace Bandage<br>UPC/PLU: 888277718992<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 10. Identity: Ear buds<br>UPC/PLU: 8882 5511 4723<br>Comments: | 4 | 4 | 0 | 23. Identity: diurex XPL<br>UPC/PLU: 072159060220<br>Comments: | 4 | 4 | 0 |
| 11. Identity: Gerber Food<br>UPC/PLU: 0150 0007 3695<br>Comments: | 1³⁵ | 1³⁵ | 0 | 24. Identity: Padlock<br>UPC/PLU: 400244482811<br>Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 12. Identity: Hanes underwear<br>UPC/PLU: 7389 9435 4259<br>Comments: | 3⁸⁸ | 3⁸⁸ | 0 | 25. Identity: M+M's<br>UPC/PLU: 0404 3108<br>Comments: | 1⁵⁰ | 1⁵⁰ | 0 |
| 13. Identity: ~~flight~~ dress Bobbie +<br>UPC/PLU: 708116577199<br>Comments: A19   Brooks | 6²⁵ | 1⁸⁸ | -4³⁷ | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

29 264 A
page 1 of 3

| Attention: ✱ Price Audit Retest – 8th Inspection | Date 9-10-2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

---

✱50  Commodities sampled.

✱ The following items were overcharged compared
to the offered price:

| | Offered: | Actual: |
|---|---|---|
| · Dove Shampoo 20.4oz (UPC 079400998002, A12) | $5.00 | $6.00 |
| · GE 40 Watts lightbulb 2pK (UPC 043168814638, A21) | $1.69 | $2.25 |
| · Boost Original Chocolate drink 6pK (UPC 041679675663, A11) | $8.50 | $9.00 |
| · Poly Portfolio folder (UPC 430001474454, A8) | $0.33 | $0.85 |
| · DG Home low splash Bleach 8loz (UPC 059647510885, A14) | $3.00 | $3.50 |
| · Clover Valley Sliced Carrots 14.5oz (UPC 692391720098, A5) | $0.65 | $0.75 |
| · Quest Protein Bar 2.12oz (UPC 888849000005, Health + Beauty Center) | $2.00 | $2.25 |

✱ Overcharge Percentage = 14% (2% or less is required to pass.)

✱ 22 Expired Sale /Promotional tags were found and removed during inspection.

✱ The Store is required to post the "Refund Policy" for the event of an overcharge at all times.

✱ In addition to the sampled commodities, the items listed on page 2 and 3 were observed
being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197b-2.

✱ ✱ All issues listed on pages 1,2,3  are ordered to be corrected.

✱ The Store has failed this inspection. A 9th Price Audit
will be conducted on a future date.

---

Acknowledged by: _____

Inspector (Abbi Hoffman 29-250)
_Nicholas Wolf 29-262_

WOLF_000498

# County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 9-10-21 | **Price Verification Report** | Inspection Report Number: 21264A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #19579 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 8 |
|---|---|---|---|
| 1895 Quaker Rd Barker, NY 14012 | Manager: | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: lotion UPC/PLU: 0101 81141805 Comments: | 4²⁵ | 4²⁵ | 0 | 14. | Identity: Rug UPC/PLU: 809392277119 Comments: | 15 | 15 | 0 |
| 2. | Identity: Dove Shampoo 20.4oz UPC/PLU: 0794 00998002 Comments: A12 | 5⁰⁰ | 6⁰⁰ | +1⁰⁰ | 15. | Identity: Blue Posterboard UPC/PLU: 672125058176 Comments: | 1 | 1 | 0 |
| 3. | Identity: GE 40 watts bulb 2pk UPC/PLU: 043168814638 Comments: A21 | 1.69 | 2²⁵ | +56 | 16. | Identity: flowerpot UPC/PLU: 786460158672 Comments: | 7 | 7 | 0 |
| 4. | Identity: Sparkle PT 2pk UPC/PLU: 0304 00221323 Comments: | 3 | 3 | 0 | 17. | Identity: air freshener UPC/PLU: 840797143883 Comments: | 4 | 4 | 0 |
| 5. | Identity: bibs UPC/PLU: 094606706640 Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 18. | Identity: ery gun UPC/PLU: 680509871759 Comments: | 15 | 15 | 0 |
| 6. | Identity: manes Socks UPC/PLU: 03825755 2805 Comments: chocolate | 6⁵⁰ | 6⁵⁰ | 0 | 19. | Identity: Spirit Pillow UPC/PLU: 01509222 0786 Comments: | 10 | 10 | 0 |
| 7. | Identity: boost original 6pk UPC/PLU: 041679675643 Comments: A11 | 8⁵⁰ | 9⁰⁰ | +50 | 20. | Identity: Kite UPC/PLU: 6875 54337889 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 8. | Identity: Back Patch UPC/PLU: 8894 7641 2184 Comments: | 1 | 1 | 0 | 21. | Identity: Chips UPC/PLU: 07781 7161705 Comments: | 5⁹⁵ | 5⁹⁵ | 0 |
| 9. | Identity: 3 Tier Treat Stand UPC/PLU: 67212505 2295 Comments: | 5 | 5 | 0 | 22. | Identity: Sharpie 2pk UPC/PLU: 0716 41194069 Comments: | 3 | 3 | 0 |
| 10. | Identity: Body Wash UPC/PLU: 8088 29113495 Comments: | 1 | 1 | 0 | 23. | Identity: folder Poly Portfolio UPC/PLU: 43000147 4454 Comments: A8 | 33 NO STP | 85 | +52 |
| 11. | Identity: Glue UPC/PLU: 0793 4065 3726 Comments: | 2 | 2 | 0 | 24. | Identity: Candle UPC/PLU: 430001517809 Comments: | 5 | 5 | 0 |
| 12. | Identity: Pan UPC/PLU: 07586 7970482 Comments: | 10 | 10 | 0 | 25. | Identity: Reese's Halloween Candy UPC/PLU: 0340 0040 5622 Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 13. | Identity: Washcloth UPC/PLU: 690443241193 Comments: | 1²⁰ | 1²⁰ | 0 | | Refund Policy (X) behind counter. Inspection Results: _____ (overcharges) / _____ (sample count / %) | | | |

WOLF_000499

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: CV Vanilla Wafers<br>UPC/PLU: 0769 83371963<br>Comments: | 1.65 | 1.65 | 0 | 14. Identity: Comet cleaner<br>UPC/PLU: 8100 03440716<br>Comments: | 2.50 | 2.50 | 0 |
| 2. Identity: Motts Snacks<br>UPC/PLU: 0160 00178045<br>Comments: | 1 | 1 | 0 | 15. Identity: Bugles 3.7oz<br>UPC/PLU: 016000451278<br>Comments: A 2 | 1.00 3/2 | 1.00 3/2 | 0 |
| 3. Identity: Pedigree Dogfood 11b<br>UPC/PLU: 023100115139<br>Comments: | 10.95 | 10.95 | 0 | 16. Identity: Orville Red. Popcorn<br>UPC/PLU: 027000372449<br>Comments: | 2.50 | 2.50 | 0 |
| 4. Identity: Mop<br>UPC/PLU: 0111 7146 6144<br>Comments: | 13.50 | 13.50 | 0 | 17. Identity: Lamp Clips Fan size<br>UPC/PLU: 028400310413<br>Comments: | 3.75 | 3.75 | 0 |
| 5. Identity: Plastic wrap<br>UPC/PLU: 840323104203<br>Comments: | 2 | 2 | 0 | 18. Identity: Monster 20 oz.<br>UPC/PLU: 070847038207<br>Comments: | 2.20 | 2.20 | 0 |
| 6. Identity: Quick Shine floor<br>UPC/PLU: 078786717751<br>Comments: | 3.95 | 3.95 | 0 | 19. Identity: Coors Light 12pk<br>UPC/PLU: 071990004886<br>Comments: | 9.95 | 9.95 | 0 |
| (7.) Identity: DG Home lowsplash Bleach<br>UPC/PLU: 059647510885 8102<br>Comments: A 14 | 3.00 | 3.50 | +.50 | 20. Identity: Bic Pencils<br>UPC/PLU: 070330537934<br>Comments: | 2.85 | 2.85 | 0 |
| 8. Identity: Salsa<br>UPC/PLU: 021600103618<br>Comments: | 3 | 3 | 0 | 21. Identity: Charge cord<br>UPC/PLU: 680988990335<br>Comments: | 12 | 12 | 0 |
| (9.) Identity: Clover Valley Sliced Carrots 14.5oz<br>UPC/PLU: 692391720069 8<br>Comments: A5 | .65 | .75 | +.10 | 22. Identity: Deodorant<br>UPC/PLU: 079400446657<br>Comments: | 4.50 | 4.50 | 0 |
| 10. Identity: Trail mix<br>UPC/PLU: 8465 48072433<br>Comments: | 2.95 | 2.95 | 0 | (23.) Identity: Quest Protein Bar 2.12oz<br>UPC/PLU: 888490000 5<br>Comments: Health+Beauty Center | 2.00 | 2.25 | +.25 |
| 11. Identity: Fried Rice Dinner<br>UPC/PLU: 670077811298<br>Comments: | 2.85 | 2.85 | 0 | 24. Identity: Payday Bar<br>UPC/PLU: 010700807274<br>Comments: | 1.65 | 1.65 | 0 |
| 12. Identity: Kelloggs Nutrigrain Bars<br>UPC/PLU: 038000129025<br>Comments: A 4 | 3 2/5 | 3 2/5 | 0 | 25. Identity: 5 Hour Energy<br>UPC/PLU: 719410726018<br>Comments: | 2.95 | 2.75 | 0 |
| 13. Identity: O.S. Juice<br>UPC/PLU: 031200025821<br>Comments: | 1 | 1 | 0 | | | | |

**Refund Policy ( )**
Inspection Results:
_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000500

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest #21264A                                                      9/10/2021
Dollar General #19579                                                            Page 2 of 3
1895 Quaker Rd
Barker, NY 14012


The following items were found to be overcharged compared to the offered price:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Multiple Boost Nutritional Drinks | | | Aisle 11 |
| Mr. Clean Magic Eraser Handy Grip Cleaning Pad | $4.50 | $5.00 | Aisle 8 & 15 |
| Mr. Clean Bowl Brush | $2.50 | $3.25 | Aisle 8 |
| Mr. Clean Iron Handle Brush | $2.50 | $3.25 | Aisle 8 & 15 |
| 3M Command Small Picture Hanging Strips | $1.85 | $2.00 | Aisle 8 |
| 3M Command Medium Hooks | $3.75 | $3.95 | Aisle 8 |
| Coca-Cola/Sprite - 1 Liter | $1.10 | $1.25 | Aisle 5/6 Endcap |
| Gold Peak Tea - 18.5 oz. | $1.65 | $1.75 | Aisle 5/6 Endcap |
| DG Home Wax Paper - 66 sq.ft. | $1.95 | $2.05 | Back Wall |
| Old El Paso Taco Dinner Kit (Stand & Stuff) | $2.65 | $2.80 | Aisle 5 |
| Old El Paso Taco Dinner Kit (Hard & Soft) | $2.65 | $2.80 | Aisle 5 |
| Old El Paso Flour Tortillas - 10 Count | $1.85 | $1.95 | Aisle 5 |
| Good & Smart Cut Green Beans | $0.65 | $0.75 | Aisle 5 |
| Good & Smart Corn | $0.65 | $0.75 | Aisle 5 |
| Clover Valley French Style Green Beans | $0.65 | $0.75 | Aisle 5 |
| Clover Valley Cream Style Corn | $0.65 | $0.75 | Aisle 5 |
| Clover Valley Mixed Vegetables | $0.65 | $0.75 | Aisle 5 |
| Clover Valley Eggs - 1 Dozen | $1.70 | $1.95 | Side Wall |
| Pillsbury Grands Rolls - 16.3 oz. | $2.65 | $2.80 | Side Wall |
| Pillsbury Cinnamon Rolls - 12.4 oz. | $2.85 | $3.00 | Side Wall |
| Pillsbury Crescent Rolls - 8 oz. | $2.85 | $2.95 | Side Wall |
| Pillsbury Cookie Dough - 16 oz. | $3.00 | $3.25 | Side Wall |
| Eckrich Cheddar Smoked Sausage - 14 oz. | $3.25 | $3.65 | Side Wall |
| Eckrich Beef Smoked Sausage - 10 oz. | $3.25 | $3.65 | Side Wall |
| Gatorade - 4 Pack | $3.50 | $3.85 | Aisle 17/18 Endcap |
| Gatorade - 32 oz. | $1.00 | $1.20 | Aisle 17/18 Endcap |
| Powerade - 28 oz. | $0.95 | $1.15 | Aisle 2 |
| Dr. Pepper - 2 Liter | $2.20 | $2.30 | Aisle 1 |
| Sunkist, A&W Cream Soda, A&W Root Beer, 7 Up, RC Cola - 20 oz. | $1.50 | $1.75 | Aisle 1 Shipper |
| Canada Dry, RC Cola, 7 Up, Sunkist, Squirt - 20 oz. | $1.60 | $1.75 | Side Wall |
| Coca-Cola/Sprite - 2 Liter | $2.00 | $2.30 | Aisle 1 |
| Premier Protein - 11.5 oz. (All Flavors) | $2.50 | $2.60 | H&B Island |

Acknowledged by: _____          Inspector: _____ 29-262

WOLF_000501

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest #21264A                                        9/10/2021
Dollar General #19579                                              Page 3 of 3
1895 Quaker Rd
Barker, NY 14012

The following items/areas were found to be missing an offered price:

| Item | Location |
|------|----------|
| Crafters Closet Paint Brush - 25 Piece | Crafting Aisle |
| Crafters Closet Acrylic Paints - 8 Piece | Crafting Aisle |
| Generate Batteries Cardboard Display | Back Wall |
| Airboss Closet Dehumidifier - 6.7 oz. | Aisle 16 |
| Several Hand Towels (Wrong tag or no tag) | Aisle 16 |
| Nerf 13-Piece Alpha Strike | Aisle 9 |
| Mega Bloks - 25 Count | Aisle 9 |
| Magnetic Drawing Board - 2 Pack | Aisle 9 |
| Lazer Wheels Truck & Trailer | Aisle 9 |
| Disney Princess Mini Dolls | Aisle 9 |
| Barbie | Aisle 9 |
| Imagine Angel Doll | Aisle 9 |
| Marvel Action Figures | Aisle 9 |
| Disney Princess Dolls | Aisle 9 |
| Farm World Tractor | Aisle 9 |
| Disney Jewelry Activity Set | Aisle 9 |
| Rainbow Spring | Aisle 9 |
| Magnetic Dress-Up Kit | Aisle 9 |
| Sterlite Dish Dryer | Aisle 9 |
| Multiple Batteries on side wing | Aisle 8 Endcap |
| Flame Glo Lighter Fluid- 32 oz. | Aisle 8 |
| Royal Oak Lighter Fluid - 64 oz. | Aisle 8 |
| 3 Subject Notebook | Aisle 8 |
| Frito Lay Variety Packs | Aisle 7 |
| Airborne Immune Support Supplement - 10 Tablets | Aisle 7 |
| Airborne Original Immune System - 32 Tablets | Aisle 7 |
| Airborne Simply C Support - 36 Tablets | Aisle 7 |
| Fun Pops, Pop Ice, CV Cheese & Sticks, Reese's Pumpkins, Flipz Pumpkin, Reese's Dipped Pretzels | Aisle 7 |
| Oreo Cookies (Apple Cider Donut and Spooky) | Aisle 6/7 Endcap |
| Coca-Cola - 12 Pack | Aisle 5/6 Endcap |
| O-Cedar Playtex Clean Cuisine Gloves - 10 Pack | Aisle 15 |
| Quaker Granola bars, CV Elbow Macaroni, Maretti Bruschette Chips, Prego Sauce, CV Macaroni & Cheese | Aisle 2/3 Endcap |

Acknowledged by: _____          Inspector: _____

DG000302-262

DG Barker            9-10-21                    ①

| | | | |
|---|---|---|---|
| ✳ | Boost nutritional drinks | A 11 | OC |
| | Crafters Closet   Paint Brush 25pc , Acrylic Paints 8pc | | NT |
| | Generate Alkaline Battery stand display  by Kitchen supply /A17 | | |
| | Airboss Closet Dehumidifier 6.7oz | A 16 | NT |
| | Several Betty hand towels   NT | A16 | NT |
| | Nerf 13pc Alpha Strike Set | A9 | NT |
| | Mega Bloks   25 ct | A9 | NT |
| | Magnetic drawing board 2pk | A9 | NT |
| | LazerWheels truck + trailer | A9 | Nt |
| | Several Dolls and Action Figures — | A9 | NT |
| | Disney Princess mini Dolls , Barbie , Imagine Angel Doll, Marvel action | | |
| | figures , Disney Princess Dolls | | |
| | FarmWorld FarmTractor | | ↓ |
| | Disney Jewelry Activity Set | | |
| | Rainbow Spring | | |
| | Magnetic Dress up Kit toy | | |
| | Sterilite Dish drainer | | A9 |
| | Battery side wing | | A8 end cap |
| ✳ | Mr Clean Magic Erasers. Handy grip cleaning pad | A8 + A15 4⁵⁰ | 5⁰⁰ |
| ✳ | MrClean Bowl Brush  and Iron Handle Brush | A8 + A15 2⁵⁰ | 3²⁵ |
| | Flame Glo 32oz  and Royal Oak 64oz / lighter fluid | NT | A8 |
| | 3 Subject notebook | A8 | NT |
| ✳ | 3M Command Sml picture hanging strips | A8  1⁸⁵ | 2⁰⁰ |
| ✳ | 3M Command Medium hooks. | A8  3⁷⁵ | 3⁹⁵ |
| | FritoLay Variety Packs | A7 | NT |

WOLF_000503

DG Barker                 9-10-21                    

| | | | | |
|---|---|---|---|---|
| | Fun Pops, Pop Ice, CV Cheese + Sticks, Reese's Pumpkins, Flipz. Pumpkin, | | | |
| | Reese's Dipped Pretzels | A7 | NT | |
| | Airborne Immune Support Supplement 10 tabs | A7 | NT | |
| | Airborne Original Immune System 32 Tabs | A7 | NT | |
| | Airborne Simply C Support 36 tabs | A7 | NT | |
| Oreo | Apple Cider Donut / Spooky A6/7 ec | | NT | |
| ✳ | Coca Cola / Sprite 1L | A5/6 ec | 1¹⁰ | 1²⁵ |
| | Coca Cola 12pk | A5/6 ec | NT | |
| ✳ | Gold Peak Tea 18.5oz | A5/6 ec | 1.65 | 1.75 |
| | O cedar Playtex Clean Cuisine gloves 10pk | A15 | NT | |
| ✳ | DG Home Wax Paper 66 sq ft. Back wall near A14 | | 1⁹⁵ | 2⁰⁵ |
| ✳ | Old El Paso Taco Dinner Kit Stand + Stuff / Hard + Soft A5 | | 2⁶⁵ | 2⁸⁰ |
| ✳ | " " " flour tortilla 10ct. | A5 | 1⁸⁵ | 1⁹⁵ |
| ✳ | Good + Smart Cut Green Beans 14.5oz (corn too.) A5 | | 0⁶⁵ | 0⁷⁵ |
| ✳ | CV French Style Green Beans 14.5 (Cream Style Corn) A5 mixed vegetables | | 0⁶⁵ | 0⁷⁵ |
| ✳ | CV Large Eggs cooler A4 | | 1⁷⁰ | 1⁹⁵ |
| ✳ | Pillsbury Grands Rolls 16.3oz | A4 | 2⁶⁵ | 2⁸⁰ |
| ✳ | " Cinnamon Rolls 12.4oz | A4 | 2⁸⁵ | 3⁰⁰ |
| ✳ | " Crescent Rolls 8oz | A4 | 2⁸⁵ | 2⁹⁵ |
| ✳ | " Cookie Dough 16oz | A4 | 3⁰⁰ | 3²⁵ |
| ✳ | Eckrich Cheddar Smoked Sausage 14oz | A4 | 3²⁵ | 3⁶⁵ |
| ✳ | Eckrich Beef Smoked Sausage 10oz | A4 | 3²⁵ | 3⁶⁵ |
| | All items on A2/3 endcap | | NT | |
| | Qualar Granola bars, CV Elbow Macaroni, Maretti Bruschette Chips, | | | |
| | Prego Sauce, CV Macaroni + Cheese | | | |
| ✳ | Gatorade 4pk | A17/18 ec. | 3⁵⁰ | 3⁸⁵ |
| ✳ | Gatorade 32oz | " | 1⁰⁰ | 1²⁰ |

WOLF_000504

DG  Barker          9-10-21                                    ③

| | | | | | |
|---|---|---|---|---|---|
| ✳ | Powerade 28 oz | | A2 | 0⁹⁵ | 1¹⁵ |
| ✳ | Dr Pepper 2L | Magic Island | A1 | 2²⁰ | 2³⁰ |
| ✳ | Sunkist, A+W cream soda, 7up, RC Cola, | | | | |
| ✳ | A+W Root Beer  20 oz | Display | A1 | 1⁵⁰ | 1⁷⁵ |
| ✳ | Canada Dry 20 oz RC Cola, 7up, Sunkist | | | | |
| | Squirt | side wall cooler | A1 | 1⁶⁰ | 1⁷⁵ |
| ✳ | Coca Cola / Sprite 2L | | A1 | 2⁰⁰ | 2³⁰ |
| ✳ | Premier Protein  11.50 | Health + Beauty Display | | 2⁵⁰ | 2⁶⁰ |

21286A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 1 of 2

| Attention: * Price Audit Retest - 3rd Inspection | Date 9/30/2021 |
|---|---|
| Estab. & No. Dollar General #18375 | Tel. 589-0348 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| **\* 50 Items Sampled** | | |
| | | |
| 1 item sampled is overcharged compared to the offered price: | | |
| Dove Antiperspirant - 2.6 oz. (UPC 079400507204, Aisle 12) | $3.00 | $3.50 |
| | | |
| The following items were found to be overcharged outside of the random sample: | | |
| 7-Up, Sunkist, RC Cola - 12 Pack (Magic Island) | $5.10 | $5.50 |
| Dr. Pepper Cream Soda, Fanta Orange - 500 mL 6 Pack | $3.85 | $4.25 |
| Motts Apple Sauce - 6 Pack (All varieties, Aisle 6) | $2.25 | $2.35 |
| Van Camp's Pork and Beans - 15 oz. (Aisle 6) | $0.85 | $0.90 |
| Glory Italian Green Beans - 27 oz. (Aisle 6) | $2.00 | $2.15 |
| Multiple ArmorAll (Aisle 19/20 Endcap) | | |
| Pepsi/Mtn Dew Cardboard Display (Register Lane) | $1.90 | $2.10 |
| Several Dove Antiperspirant (Aisle 12) | | |
| | | |
| | | |
| \* Overcharge Percentage of Random Sample: 2% | | |
| | | |
| \* The violations on Pages 1-2 are ordered corrected. | | |
| \* The store will pass inspection pending the | | |
| ~~corrected~~ correction of all items on Pages 1-2. | | |

| Acknowledged by: F P | Inspector [signature] 29-262 |
|---|---|
| | (Tori Heffron) 29-250 |

WOLF_000506

21286A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 2

| Attention: * Price Audit Retest - 3rd Inspection | Date 9/30/2021 |
|---|---|
| Estab. & No. Dollar General #18375 | Tel. 589-0348 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

The following items/areas are were observed as missing an
offered price:

Colortex Toilet Paper - 4 Pack (Aisle 15/16 Endcap)
Multiple items on Aisle 16/17 Endcap
Several items on Aisle 17/18 Endcap
Swiss Miss Cardboard Display (Aisle 8)
Several items in Aisle 17
Duck Kraft Paper (Aisle 19)
Rapid Rice Cooker (Aisle 20/21 Endcap)
Bic Flex 5 Razors (Aisle 12)
Bic US Razor (Aisle 12)
Wahl Beard Sport Trimmer (Aisle 12)

* A refund policy is required to be visible to
customers at all times.

Acknowledged by: _____    Inspector _____ 29-262

Bri Heffeuer 29-200

WOLF_000507

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

P 1

| Date: 9-30-21 | **Price Verification Report** | Report Number: | Page ____ of ____ |
|---|---|---|---|

| Location: DG 18375 | Telephone: | Type of Store: | Inspection Number: |
|---|---|---|---|
| | Manager: | Opens: | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Beer  UPC/PLU: 018200110474  Comments: | 10.50 | 10.50 | O | 14. Identity: Maxwell House Coffee  UPC/PLU: 043000045510  Comments: aisle 5  23oz | 5.50 / 3/14.50 | 5.50 / 3/14.50 | O / O |
| 2. Identity: Lay's Poppables  UPC/PLU: 028400637695  Comments: | 2/5.50 | 2/5 | O | 15. Identity: Oatmeal  UPC/PLU: 030000011805  Comments: | 2.75 | 2.75 | O |
| 3. Identity: Pepsi  UPC/PLU: 012000184208  Comments: | 2.10 | 2.10 | O | 16. Identity: Almond extract  UPC/PLU: 07611401075  Comments: | 2.50 | 2.50 | O |
| 4. Identity: Milk  UPC/PLU: 070744009645  Comments: | 2.85 | 2.85 | O | 17. Identity: CV Veggy Can  UPC/PLU: 033828081722  Comments: | .65 | 1.65 | O |
| 5. Identity: Bread  UPC/PLU: 078700014412  Comments: | 1.50 | 1.50 | O | 18. Identity: FP Cat food  UPC/PLU: 070155142184  Comments: | 2.65 | 2.65 | O |
| 6. Identity: CV Snack Crackers  UPC/PLU: 021600106022  Comments: | 3/4 | 3/4 | O | 19. Identity: Dog treats  UPC/PLU: 071190006707  Comments: | 3.25 | 3.25 | O |
| 7. Identity: Shrimp  UPC/PLU: 746167170131  Comments: | 6 | 6 | O | 20. Identity: Veg peeler  UPC/PLU: 076753541749  Comments: | 3 | 3 | O |
| 8. Identity: Ice Cream  UPC/PLU: 047677482913  Comments: | 4.25 | 4.25 | O | 21. Identity: Dish cloths  UPC/PLU: 055604044769  Comments: | 3 | 3 | O |
| 9. Identity: Spic and Span  UPC/PLU: 811435007560  Comments: | 2 | 2 | O | 22. Identity: rug  UPC/PLU: 086364616255  Comments: | 12 | 12 | O |
| 10. Identity: Bia - 18 oz  UPC/PLU: 813694023569  Comments: | 2/3 | 2/3 | O | 23. Identity: Laffy Taffy  UPC/PLU: 041420059186  Comments: | 5 | 5 | O |
| 11. Identity: Cutter  UPC/PLU: 071121961839  Comments: | 5.50 | 5.50 | O | 24. Identity: S+P shakers  UPC/PLU: 43000142738 2  Comments: | 1 | 1 | O |
| 12. Identity: Detergent  UPC/PLU: 072613160990  Comments: | 5.50 | 5.50 | O | 25. Identity: window cling  UPC/PLU: 43000150628 5  Comments: | 1 | 1 | O |
| 13. Identity: Air Wick  UPC/PLU: 062338985503  Comments: | 10 | 10 | O | Refund Policy ( )  Inspection Results:  _____ (overcharges) / _____ (sample count) | | | |

WOLF 000508

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

p2

| Date: | **Price Verification Report** | | | | Inspection Report Number: | | Page ____ of ____ | | |
|---|---|---|---|---|---|---|---|---|---|
| Location:<br>Dollar General #18375<br>6408 Campbell Blvd<br>Lockport, NY 14094 | | Telephone:<br>589-0348 | | | Type of Store:<br>Variety | | Audit Number:<br>**3** | | |
| | | Manager: | | | Opens:<br>8:00 | | Complaint ( ) | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Picture Frame<br>UPC/PLU: 680041951150<br>Comments: | 3 | 3 | 0 | 14. Identity: Bayer Aspirin<br>UPC/PLU: 312843536425<br>Comments: | 13 75 | 13 75 | 0 |
| 2. Identity: Crayola markers<br>UPC/PLU: 071662081065<br>Comments: | 4 | 4 | 0 | 15. Identity: Breeze Maxipads<br>UPC/PLU: 090891948901<br>Comments: | 5 | 5 | 0 |
| 3. Identity: Art Canvas<br>UPC/PLU: 672125048627<br>Comments: | 5 | 5 | 0 | 16. Identity: DayQuil DG<br>UPC/PLU: 370030641611<br>Comments: | 3 | 3 | 0 |
| 4. Identity: Hanes Briefs<br>UPC/PLU: 075338825335<br>Comments: | 8 95 | 8 95 | 0 | 17. Identity: Dove antiperspirant/deodorant 2.6oz<br>UPC/PLU: 879400507204<br>Comments: A12 | 3 00 | 3 50 | + 50 |
| 5. Identity: earbuds case<br>UPC/PLU: 680988187802<br>Comments: | 6 25 | 6 25 | 0 | 18. Identity: Nailpolish<br>UPC/PLU: 081555547103<br>Comments: | 2 | 2 | 0 |
| 6. Identity: foam toy<br>UPC/PLU: 430001313678<br>Comments: | 10 | 10 | 0 | 19. Identity: Crest TP<br>UPC/PLU: 037000926677<br>Comments: | 4 | 4 | 0 |
| 7. Identity: B day Button<br>UPC/PLU: 011179212958<br>Comments: | 1 50 | 1 50 | 0 | 20. Identity: Orajel<br>UPC/PLU: 310310430153<br>Comments: | 6 | 6 | 0 |
| 8. Identity: E.G.<br>UPC/PLU: 193033017913<br>Comments: | 6 | 6 | 0 | 21. Identity: Ziploc Bags<br>UPC/PLU: 025700003885<br>Comments: | 4 | 4 | 0 |
| 9. Identity: Gem Soap Kit<br>UPC/PLU: 430000935918<br>Comments: | 3 50 | 3 50 | 0 | 22. Identity: Bounty PT 4pk<br>UPC/PLU: 037000655343<br>Comments: | 6 95 | 6 95 | 0 |
| 10. Identity: Kraft wrapping paper foot Ball<br>UPC/PLU: 789106303005<br>Comments: | 3 00 | 3 00 | 0 | 23. Identity: Starburst<br>UPC/PLU: 022000021748<br>Comments: | 0 95 | 0 95 | 0 |
| 11. Identity: motor oil<br>UPC/PLU: 43000145 3596<br>Comments: | 3 95 | 3 95 | 0 | 24. Identity: lighter<br>UPC/PLU: 794080110130<br>Comments: | 3 50 | 3 50 | 0 |
| 12. Identity: Cascade orig 20z<br>UPC/PLU: 037000625230<br>Comments: | 1 00 | 0 90 | - 10 | 25. Identity: LD Donuts<br>UPC/PLU: 024300845363<br>Comments: | 2 | 2 | 0 |
| 13. Identity: light bulbs<br>UPC/PLU: 043168504874<br>Comments: | 6 | 6 | 0 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count ... ge %) | | | |

WOLF_000509

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

31298A

Page 1 of 5

| Attention: * Price Audit Retest (9th Inspection) | Date 10/13/2021 |
|---|---|
| Estab. & No.  Dollar General #19579 | Tel. 795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code 14012 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| * 50 Items Sampled | | |
| 5 items sampled are overcharged compared to the offered price: | | |
| Coca-Cola 2 Liter (UPC 049000050103, Side Wall) | $2.00 | $2.30 |
| Rice Krispies Treats Cookies n' Cream - 7 ct. | | |
| (UPC 038000234316, Aisle 5) | $2.50 | $2.65 |
| Comfort Bay Bath ~~Save~~ Space saver (430001156282, Aisle 16) | $22.00 | $24.00 |
| Coricidin HBP Cold & Flu - 10 ct. (041100808080, Aisle 11) | $4.60 | $5.10 |
| Armor All Protectant Wipes - 30 ct. (070612174963, Aisle 21) | $4.35 | $4.75 |
| | | |
| *Overcharge Percentage: 10% (2% or less required to pass) | | |
| *All items on Pages 1-5 are ordered corrected. | | |
| * The store has failed this audit. A 10th Price Audit will be conducted on a future date. | | |

Acknowledged by: Denise Swanson

Inspector _____ 29-262

WOLF_000510

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (9th Inspection)                                              10/13/2021
Dollar General #19579                                                              Page 2 of 5
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Coca-Cola - 12 Pack | $5.60 | $6.25 | Aisle 1 |
| Diet Coke - 12 Pack | $5.60 | $6.25 | Aisle 1 |
| Sprite - 12 Pack | $5.60 | $6.25 | Aisle 1 |
| Clover Valley Milk - 1 Gallon | $4.00 | $4.05 | Side Wall |
| Clover Valley Milk - 1/2 Gallon | $3.00 | $3.05 | Side Wall |
| Pearl Milling Co. Buttermilk Pancake Mix | $2.50 | $2.60 | Aisle 4 |
| Pearl Milling Co. Syrup - 24 oz. | $2.95 | $3.15 | Aisle 4 |
| Motts Applesauce Original - 6 Pack | $2.25 | $2.35 | Aisle 4 |
| Pepsi - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Diet Pepsi - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Pepsi Zero Sugar - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Pepsi Wild Cherry - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Parodontax Toothpaste Complete - 2.3 oz. | $4.50 | $4.75 | Aisle 12 |
| Pro Essentials 20 ft. Extension Cord | $8.50 | $9.00 | Aisle 21 |
| Miracal Spray Enamel | $1.40 | $1.55 | Aisle 21 |
| Pro Essentials Flexible Sealer | $5.00 | $6.00 | Aisle 21 |
| Pro Essentials Electrical Tape - 2 Pack | $1.50 | $1.75 | Aisle 21 |
| DG Hardware Painter Masking Tape | $4.00 | $4.25 | Aisle 21 |
| 3M Command Medium Hooks - 2 Count | $3.75 | $3.95 | Aisle 21 |
| Red Devil Acrylic Caulk | $2.10 | $2.35 | Aisle 21 |
| Hefty Trash Can - 13.5 Gallon | $16.50 | $18.00 | Aisle 20 |
| True Living Storage Tote - 30 Gallons | $15.00 | $16.00 | Aisle 20 |
| Sterilite Tote - 20 Gallons | $12.00 | $14.00 | Aisle 20 |
| Housewares Laundry Basket | $5.00 | $6.00 | Aisle 20 |
| Housewares Step Stool | $8.00 | $9.00 | Aisle 20 |
| True Living Sweater Box | $5.00 | $6.00 | Aisle 20 |
| Latching Tote - 106 qt. | $15.00 | $17.00 | Aisle 20 |
| Sterilite Latching Tote - 64 qt. | $11.00 | $12.50 | Aisle 20 |
| Sterilite Clip Box - Large | $7.75 | $8.00 | Aisle 20 |
| True Living Folding Step Stool | $5.00 | $6.00 | Aisle 20 |
| True Living Wall Hooks | $3.50 | $4.00 | Aisle 20 |
| Continental Garment Steamer | $13.00 | $15.00 | Aisle 20 |
| Continental Steam Iron | $11.00 | $12.50 | Aisle 20 |
| Continental Auto-Off Steam Iron | $18.50 | $20.00 | Aisle 20 |

*The above items are ordered corrected.

Acknowledged by: _Denise Swanson_          Inspector: _____ 29-262

WOLF_000511

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (9th Inspection)                                          10/13/2021
Dollar General #19579                                                         Page 3 of 5
1895 Quaker Rd
Barker, NY 14012


The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Coricidin HBP Maximum Strength Flu - 10 Count | $4.60 | $5.10 | Aisle 11 |
| Baked with Love Jumbo Cookie Scoop | $4.75 | $6.00 | Aisle 10 |
| Baked with Love Cookie Scoop | $4.50 | $5.00 | Aisle 10 |
| Baked with Love Baking Mat | $4.50 | $5.00 | Aisle 10 |
| Baked with Love Springform | $6.50 | $7.50 | Aisle 10 |
| Baked with Love Cake Turntable | $7.50 | $9.00 | Aisle 10 |
| Baked with Love Mini Squeeze Bottles | $1.50 | $1.75 | Aisle 10 |
| Baked with Love Cupcake Stand | $5.00 | $5.50 | Aisle 10 |
| Baked with Love Food Markers | $4.00 | $5.00 | Aisle 10 |
| Baked with Love Icing Squeeze Bottle | $1.50 | $1.75 | Aisle 10 |
| Baked with Love Silicone Baking Pan | $4.50 | $5.00 | Aisle 10 |
| Baked with Love Decorating Gel (All Varieties) | $1.50 | $1.75 | Aisle 10 |
| Baked with Love Mini Candy Eyes | $2.00 | $2.50 | Aisle 10 |
| Baked with Love Melting Wafers | $1.75 | $2.00 | Aisle 10 |
| Baked with Love Donut Cutter | $3.00 | $4.00 | Aisle 10 |
| Baked with Love Foil Cupcake Liners | $1.50 | $2.00 | Aisle 10 |
| Baked with Love Bright Cupcake Liners | $1.50 | $2.00 | Aisle 10 |
| Baked with Love Mini Foil Baking Cups | $3.50 | $4.00 | Aisle 10 |
| Baked with Love Treat Sticks | $1.50 | $2.00 | Aisle 10 |
| Baked with Love Cookie Cutters | $3.50 | $4.00 | Aisle 10 |
| Apples to Apples Card Game | $7.50 | $8.00 | Aisle 19 |
| Battleship Card Game | $5.00 | $6.00 | Aisle 19 |
| Yahtzee To Go | $7.00 | $7.75 | Aisle 19 |
| Uno Card Game | $6.75 | $7.25 | Aisle 19 |
| CreativeKids Wooden Puzzle | $3.50 | $4.00 | Aisle 19 |
| Disney Frozen Wooden Puzzle | $6.75 | $7.00 | Aisle 19 |
| Jumbling Tower Game | $4.50 | $5.00 | Aisle 19 |
| Dominoes | $5.50 | $6.00 | Aisle 19 |
| Chess | $6.00 | $6.25 | Aisle 19 |
| Family Feud Game | $5.00 | $6.00 | Aisle 19 |
| Hasbro Grab & Go Game | $5.00 | $5.25 | Aisle 19 |
| Mattel Fast Fun Game | $5.00 | $5.25 | Aisle 19 |


*The above items are ordered corrected.

Acknowledged by: _Denise Swanson_          Inspector: _Mel Wolf 29-262_

WOLF_000512

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (9th Inspection)                                          10/13/2021
Dollar General #19579                                                          Page 4 of 5
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| ArtSkills Glitter Bulletin Letters | $2.00 | $3.00 | Aisle 19 |
| ArtSkills Glitter Poster Letters - Silver | $2.50 | $3.00 | Aisle 19 |
| ArtSkills Glitter Poster Letters - Gold | $2.50 | $3.00 | Aisle 19 |
| ArtSkills Poster Letters - Gem | $2.50 | $3.00 | Aisle 19 |
| ArtSkills Letter Stickers | $2.00 | $3.00 | Aisle 19 |
| ArtSkills Poster Letters - Black | $2.15 | $2.50 | Aisle 19 |
| ArtSkills Poster Letters - Holographic | $2.15 | $2.50 | Aisle 19 |
| ArtSkills Jumbo Poster Letters | $1.90 | $2.50 | Aisle 19 |
| ArtSkills Poster Kit | $4.75 | $5.00 | Aisle 19 |
| ArtSkills Construction Paper - 96 Count | $2.65 | $2.75 | Aisle 19 |

*The above items are ordered corrected.

Acknowledged by: _Denise Swanson_          Inspector: _Null Wolf_ 29-262

WOLF_000513

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (9th Inspection)                                    10/13/2021
Dollar General #19579                                                   Page 5 of 5
1895 Quaker Rd
Barker, NY 14012

The following items were observed as missing an offered price:

| Item | Location |
|---|---|
| Pepsi - 18 Pack | Aisle 1 |
| Mtn Dew - 18 Pack | Aisle 1 |
| GE LED Bulb | Aisle 4/5 Endcap |
| Pinkfong Baby Shark Hand Wipes - 30 Count | Aisle 4/5 Endcap |
| Cinnamon Toast Crunch Cereal (requires single item price) | Aisle 5/6 Endcap |
| Honey Nut Cheerios Cereal (requires single item price) | Aisle 5/6 Endcap |
| Reese's Puffs Cereal (requires single item price) | Aisle 5/6 Endcap |
| McCafe Premium Roast Coffee - 24 oz. | Aisle 6/7 Endcap |
| Rachael Ray Soup Bones - 6.3 oz. | Aisle 15 Cardboard Display |
| Pup-Peroni - 2.5 oz. | Aisle 15 Cardboard Display |
| Canine Carry Outs Dog Snacks - 4.7 oz. | Aisle 15 Cardboard Display |
| Canine Carry Outs Chew Bones - 2.8 oz. | Aisle 15 Cardboard Display |
| Miracle-Gro all Purpose Plant Food - 1.5 lb. | Aisle 8 |
| Wet Ones Hand Wipes - 20 Count | Aisle 9 Hanging Strip |
| MLS Size 1 Soccer Ball | Aisle 9 |
| Flarp Noise Putty | Aisle 9 |
| Fisher-Price Rock-A-Stack | Aisle 9 |
| Cardinal 500 Piece Puzzle | Aisle 9 |
| Beyblade Burst Turbo RipFire Pack | Aisle 9 |
| Hot Wheels Monster Trucks | Aisle 19 |
| 321 Party LED Garland | Aisle 10 |
| Dr. Teal's Epsom Salt Relax & Relief - 3 lb. | Aisle 11/12 Endcap |
| Dr. Teal's Epsom Salt Soothe & Sleep - 3 lb. | Aisle 11/12 Endcap |
| Dr. Teal's Epsom Salt Coconut Oil - 3 lb. | Aisle 11/12 Endcap |
| Dr. Teal's Foaming Bath | Aisle 11/12 Endcap |
| Schwarzkopf got2b Bodifying Mousse - 8 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Finishing Spray - 9.1 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Curl Foam - 8 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Curl Reviver Cream - 6.8 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Ultra Glued Styling Gel - 6 oz. | Aisle 11/12 Endcap |
| Sensodyne Toothpaste Extra Whitening - 2.7 oz. | Aisle 11/12 Endcap |
| Sensodyne Toothpaste Sensitivity & Gum - 2.3 oz. | Aisle 11/12 Endcap |
| All Posters | Aisle 19 |
| Baden Soccer Ball | Aisle 19 |

*The above items are ordered corrected.

Acknowledged by: _Danielle Swanson_                Inspector: _____

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 10/13/21 | **Price Verification Report** | Inspection Report Number: | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 9 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: 7-Up  UPC/PLU: 078000000344 | 1.80 | 1.80 | 0 | 14. Identity: Detergent  UPC/PLU: 024200005016G | 8 | 8 | 0 |
| 2. Identity: Twisted Tea  UPC/PLU: 087692831341 | 16.20 | 16.20 | 0 | 15. Identity: Rice Krispies Treats Cookies n' Cream-7ct. Comments: 038000234316 | 2.50 | 2.65 | +0.15 |
| 3. Identity: Jolly Ranchers  UPC/PLU: 017000858757 | 2.00 | 2.00 | 0 | 16. Identity: Tuna  UPC/PLU: 885876440060 2 | 1 | 1 | 0 |
| 4. Identity: Whipped Topping  UPC/PLU: 070744009959 | 2.75 | 2.95 | 0 | 17. Identity: Candy  UPC/PLU: 034006984961 | 10 | 10 | 0 |
| 5. Identity: Red Bull 12 oz.  UPC/PLU: 611297182960 | 3/7 | 3/7 | 0 | 18. Identity: Candy  UPC/PLU: 609097771704 | 1 | 1 | 0 |
| 6. Identity: Sausage Sticks  UPC/PLU: 047500019941 | 3.95 | 3.95 | 0 | 19. Identity: Cheez It  UPC/PLU: 024100111381 | 2.15 | 2.15 | 0 |
| 7. Identity: Baked Bar  UPC/PLU: 854114007598 | 3 | 3 | 0 | 20. Identity: Cat Food  UPC/PLU: 070155143334 | 3.25 | 3.25 | 0 |
| 8. Identity: Pierogies  UPC/PLU: 04164000222 | 3.75 | 3.75 | 0 | 21. Identity: Dog Treats  UPC/PLU: 023100122663 | 3 | 3 | 0 |
| 9. Identity: Oats  UPC/PLU: 037249181719 | 1.75 | 1.75 | 0 | 22. Identity: Bleach  UPC/PLU: 059647510854 | 2.95 | 2.75 | 0 |
| 10. Identity: Coffee  UPC/PLU: 8813 340009997 | 7.50 | 7.50 | 0 | 23. Identity: Comfort Bay Bath Spacesaver  UPC/PLU: 430001156282 | 22 | 24 | +2.00 |
| 11. Identity: Lysol  UPC/PLU: 019260982870 | 4 | 4 | 0 | 24. Identity: Pillowcase  UPC/PLU: 032281194680 | 6 | 6 | 0 |
| 12. Identity: Coca-Cola 2 Liter  UPC/PLU: 049000050103 | 2 | 2.30 | +0.30 | 25. Identity: Rod  UPC/PLU: 735732896774 | 10 | 10 | 0 |
| 13. Identity: Eraser Sheets  UPC/PLU: 037000906568 | 3.25 | 3.25 | 0 | **Refund Policy ( )** Inspection Results: ____ (overcharges) / ____ (sample count) ____ | | | |

WOLF_000515

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cheese Curls<br>UPC/PLU: 077817161706<br>Comments: | 5.95 | 5.95 | 0 | 14. Identity: Candy Bowl<br>UPC/PLU: 672125052818<br>Comments: | 3.00 | 3.00 | 0 |
| 2. Identity: Broom<br>UPC/PLU: 0822 07202318<br>Comments: | 8 | 8 | 0 | 15. Identity: Play Dough<br>UPC/PLU: 430000779307<br>Comments: | 5 | 5 | 0 |
| 3. Identity: Socks<br>UPC/PLU: 840142216079<br>Comments: | 5 | 5 | 0 | 16. Identity: Sticker<br>UPC/PLU: 8169 76034303<br>Comments: | 1 | 1 | 0 |
| 4. Identity: Wildflower Blend<br>UPC/PLU: 0230 75066489<br>Comments: | 2 | 0.60 | -1.40 | 17. Identity: Rash Ointment<br>UPC/PLU:<br>Comments: | 4.75 | 4.75 | 0 |
| 5. Identity: Candle<br>UPC/PLU: 843473100533<br>Comments: | 10 | 10 | 0 | 18. Identity: Cotton Briefs<br>UPC/PLU: 7389 94512413<br>Comments: | 7.95 | 7.95 | 0 |
| 6. Identity: Hanger<br>UPC/PLU: 8847 279055498<br>Comments: | 15 | 15 | 0 | 19. Identity: Anti-Gas<br>UPC/PLU: 370030641482<br>Comments: | 7 | 7 | 0 |
| 7. Identity: Dish<br>UPC/PLU: 0764 4057 5269<br>Comments: | 5 | 5 | 0 | 20. Identity: Underwear<br>UPC/PLU: 0370 00887877<br>Comments: | 13 | 13 | 0 |
| 8. Identity: Sharpener<br>UPC/PLU: 0735 77179245<br>Comments: | 4.75 | 4.75 | 0 | 21. Identity: Coricidin HBP Cold&Flu -10ct<br>UPC/PLU: 0411008080800<br>Comments: All | 4.60 | 5.10 | +0.50 |
| 9. Identity: Zip Bags<br>UPC/PLU: 850007305025<br>Comments: | 1 | 1 | 0 | 22. Identity: Axe<br>UPC/PLU: 079400260947<br>Comments: | 4.35 | 4.35 | 0 |
| 10. Identity: Gems<br>UPC/PLU: 672125055151<br>Comments: | 2.50 | 2.50 | 0 | 23. Identity: Dove Body Wash<br>UPC/PLU: 011111030358T<br>Comments: | 6.00 | 6.50 | 0 |
| 11. Identity: Stuffed Animal<br>UPC/PLU: 430001532246<br>Comments: | 12 | 12 | 0 | 24. Identity: Toothbrush<br>UPC/PLU: 0586001408787<br>Comments: | 5 | 5 | 0 |
| 12. Identity: Earbuds<br>UPC/PLU: 680988606113<br>Comments: | 5 | 5 | 0 | 25. Identity: Armor All Wipes-Protectant -3 ct<br>UPC/PLU: 070612174963<br>Comments: A21 | 4.35 | 4.75 | +0.40 |
| 13. Identity: Cups<br>UPC/PLU: 0111 79338061<br>Comments: | 1 | 1 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

81335A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 1 of 6

| Attention: * Price Audit Retest (10th Inspection) | Date 11/15/2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

---

*50 Items Sampled

7 items sampled are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Swiffer Wood Wet Mopping Cloth Pad Refills (UPC 037000592532, Aisle 15/16 Endcap) | $8.00 | $9.00 |
| Ruffles Chips - 8.5 oz. (UPC 028400516686, Aisle 1) | 2/$6.00 | 2/$7.80 |
| True Living Candle - Blue Lagoon 15 oz. (UPC 430001360870, Aisle 17) | $6.00 | $7.00 |
| Scotch Magic Tape - 650" (UPC 021200011139, Aisle 8) | $2.75 | $2.90 |
| Play and Learn Press + Go Toy Truck (UPC 430001105952, Aisle 19) | $5.50 | $6.00 |
| Gillette Proglide Razors - 4 pk. (047400302532, Aisle 12) | $18.00 | $20.00 |
| True Living Wheeled Trash Can - 31 Gallons (UPC 815207017337, Aisle 21 by fire escape) | $18.50 | $20.00 |

*Overcharge Percentage: 14% (2% or less required to pass)

* The store is required to have a Refund Policy posted in the event of an overcharge.

* All violations on Pages 1-6 are ordered corrected.

* The store has failed this audit. An 11th Price Audit will be conducted on a future date.

---

| Acknowledged by: Denise Swanson | Inspector _____ 29-262 |
|---|---|

WOLF_000517

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (10th Inspection)                                    11/15/2021
Dollar General #19579                                                      Page 2 of 6
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Diet Coke 500mL - 6 Pack | $3.85 | $4.25 | Aisle 13 |
| Coca-Cola 12 oz. - 8 Pack ~~Zero Sugar Too~~ | $5.10 | $5.50 | Aisle 13 |
| Diet Coke 12 oz. - 8 Pack | $5.10 | $5.50 | Aisle 13 |
| Sprite 12 oz. - 8 Pack | $5.10 | $5.50 | Aisle 13 |
| Diet Coke Mini Cans - 6 Pack | $3.10 | $3.35 | Aisle 13 |
| Coke Zero Sugar Mini Cans - 6 Pack | $3.10 | $3.35 | Aisle 13 |
| Sprite - 12 Pack | $5.60 | $6.25 | Aisle 13 |
| Fanta Orange - 12 Pack | $5.60 | $6.25 | Aisle 13 |
| Barq's Root Beer - 12 Pack | $6.50 | $6.25 | Aisle 13 |
| Kind Breakfast Bars - Honey Oat 4 Pack | $2.95 | $3.00 | Aisle 4 |
| Clover Valley Fruit & Grain Bars - Strawberry | $2.00 | $2.15 | Aisle 4 |
| Clover Valley Fruit & Grain Bars - Blueberry | $2.00 | $2.15 | Aisle 4 |
| Clover Valley Fruit & Grain Bars - Apple | $2.00 | $2.15 | Aisle 4 |
| Tai Pei Chicken Fried Rice - 11 oz. | $2.85 | $3.25 | Aisle 4 |
| Scotch Brite Extra Power Heavy Duty Sponge | $4.90 | $5.00 | Aisle 14 |
| Scotch Brite Non Scratch Scour Pads - 2 Pack | $2.00 | $2.50 | Aisle 14 |
| Dawn Poly Mesh Scrubbers - 2 Pack | $2.00 | $2.25 | Aisle 14 |
| Scotch Brite Scrub Dots Dishwand | $2.60 | $3.00 | Aisle 14 |
| DG Home Heavy Duty Dishwand | $2.00 | $2.50 | Aisle 14 |
| DG Home Heavy Duty Dishwand Refills - 2 Pack | $2.00 | $2.50 | Aisle 14 |
| Dawn Nylon Mesh Sponge - 2 Pack | $2.00 | $2.25 | Aisle 14 |
| Scotch Brite Stainless Steel Scrubbers - 2 Pack | $1.75 | $2.50 | Aisle 14 |
| Scotch Brite Copper Coated Scrubbers - 2 Pack | $1.75 | $2.50 | Aisle 14 |
| Scotch Brite Heavy Duty Scrub Sponges - 2 Pack | $2.85 | $3.00 | Aisle 14 |
| DG Home Shaped Scrubbers - 6 Pack | $3.75 | $4.00 | Aisle 14 |
| Scotch Brite Non Scratch Scrub Dots Sponges - 4 Pack | $4.75 | $5.00 | Aisle 14 |
| Scotch Brite Non Scratch Scrub Dots Sponges - 2 Pack | $2.85 | $3.00 | Aisle 14 |
| Goo Gone - 12 oz. | $4.25 | $4.50 | Aisle 14 |
| Glade Carpet Refresher - Hawaiian Breeze | $2.25 | $2.50 | Aisle 14 |
| Glade Carpet Refresher - Pet | $2.25 | $2.50 | Aisle 14 |
| DG Home Carpet Cleaner - 32 oz. | $2.50 | $2.95 | Aisle 14 |
| Repel Max Bug Spray - 6.5 oz. | $4.50 | $5.00 | Aisle 14 |
| Cutter Bug Spray - 11 oz. | $5.50 | $6.00 | Aisle 14 |
| Cutter Skinsations Insect Repellant - 7.5 oz. | $4.75 | $5.25 | Aisle 14 |

*The above items are ordered corrected.

Acknowledged by: _Denise Swanson_          Inspector: _Michael Wolf_ 29-262

WOLF_000518

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (10th Inspection)                                        11/15/2021
Dollar General #19579                                                        Page 3 of 6
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Raid Multi Insect Spray - 15 oz. | $5.50 | $6.00 | Aisle 14 |
| Hot Shot Flying Insect Killer - 18.75 oz. | $4.25 | $5.00 | Aisle 14 |
| Raid Wasp & Hornet Spray - 17.5 oz. | $5.50 | $6.00 | Aisle 14 |
| Raid Ant & Roach - 17.5 oz   *Outdoor Fresh* ~~ | $4.25 | $4.75 | Aisle 14 |
| Raid Ant & Roach - Lemon 17.5 oz | $4.25 | $4.75 | Aisle 14 |
| Raid Ant & Roach - Lavender 17.5 oz | $4.25 | $4.75 | Aisle 14 |
| Hot Shot Ant, Roach, and Spider Killer - 17.5 oz. | $3.75 | $4.00 | Aisle 14 |
| Black Flag Roach Motel - 2 Pack | $2.75 | $3.25 | Aisle 14 |
| Combat Roach Killing Bait - 6 Pack | $3.65 | $3.90 | Aisle 14 |
| Combat Max Roach Killing Gel | $5.00 | $5.50 | Aisle 14 |
| Raid Ant Baits - 4 Pack | $3.50 | $4.00 | Aisle 14 |
| Hot Shot Flea, Tick, and Lice Killer - 14 oz. | $4.25 | $5.00 | Aisle 14 |
| Hot Shot Bedbug & Flea Fogger - 3 Pack | $10.50 | $11.50 | Aisle 14 |
| Raid Max Dry Fogger - 2 Pack | $10.50 | $11.50 | Aisle 14 |
| Raid Fogger - 4 Pack | $8.50 | $9.25 | Aisle 14 |
| Hot Shot Fogger - 4 Pack | $6.50 | $7.50 | Aisle 14 |
| Tide Simply Clean Pods - 13 Pacs | $2.95 | $3.25 | Aisle 15/16 Endcap |
| Snuggle Scent Booster - 9 oz. | $4.50 | $5.00 | Aisle 15/16 Endcap |
| Sheba Cuts in Gravy Cat Food | $0.85 | $0.95 | Aisle 14/15 Endcap |
| Pedigree Dog Food - 18 Pouches | $11.00 | $12.00 | Aisle 14/15 Endcap |
| Pedigree High Protein - 3.5 lb. | $5.25 | $5.75 | Aisle 14/15 Endcap |
| Pedigree High Protein - 13 lb. | $10.95 | $11.75 | Aisle 14/15 Endcap |
| DG Home Spray Mop Refill | $4.50 | $6.00 | Aisle 15 |
| DG Home Sink Caddy w/Suction Cups | $3.75 | $4.00 | Aisle 15 |
| DG Home 2 in 1 Deluxe Micro Fiber Flip Mop Refill | $4.00 | $5.00 | Aisle 15 |
| DG Home Toilet Bowl Brush | $1.65 | $2.00 | Aisle 15 |
| DG Home Spray Mop | $18.00 | $20.00 | Aisle 15 |
| Mr. Clean Bowl Brush & Caddy | $4.00 | $5.00 | Aisle 15 |
| Scotch Brite Toilet Bowl Scrubber Heads Refills - 3 Pack | $3.50 | $4.00 | Aisle 15 |
| Mr. Clean Tile and Grout Brush | $1.65 | $2.15 | Aisle 15 |
| Scotch Brite Toilet Bowl Scrubber | $3.75 | $4.00 | Aisle 15 |
| Swiffer Wet Jet Mopping Kit | $23.00 | $25.00 | Aisle 15 |
| Swiffer Pet Dry & Wet Sweeping Kit - 4+2 | $12.00 | $14.00 | Aisle 15 |
| Swiffer 6' Dusting Kit | $12.00 | $14.00 | Aisle 15 |

*The above items are ordered corrected.

Acknowledged by: _Denise Swenson_                 Inspector: _Mike Wolf_ 29-262

WOLF_000519

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (10th Inspection)                                      11/15/2021
Dollar General #19579                                                      Page 4 of 6
1895 Quaker Rd
Barker, NY 14012


The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Swiffer Heavy Duty Dusting Kit | $10.00 | $11.00 | Aisle 15 |
| Swiffer Heavy Duty Pet Dusting Kit | $5.00 | $6.50 | Aisle 15 |
| Swiffer Dusters Heavy Duty Refills - 7 Pack | $10.00 | $11.00 | Aisle 15 |
| Swiffer Heavy Duty Mopping Cloths - 20 Count | $8.00 | $9.00 | Aisle 15 |
| Swiffer Wet Mopping Cloths - 24 Count | $8.00 | $9.00 | Aisle 15 |
| Swiffer Wet Mopping Cloths - 12 Count | $4.65 | $5.25 | Aisle 15 |
| Swiffer Wet Jet Wood Cleaner Refill - 1.25 L | $5.75 | $6.50 | Aisle 15 |
| Swiffer XL Wet Mopping Cloths - 12 Pack | $8.00 | $9.00 | Aisle 15 |
| Swiffer Duster Refill - 12 Pack | $10.00 | $11.00 | Aisle 15 |
| Swiffer Wet Mopping Cloths - 28 Count | $10.00 | $11.00 | Aisle 15 |
| Swiffer Dry Sweeping Cloths - 37 Count | $10.00 | $11.00 | Aisle 15 |
| Extra Gum - 35 Sticks | $2.25 | $2.75 | Aisle 1/2 Endcap |
| Extra Gum - 15 Sticks | $1.00 | $1.25 | Aisle 1/2 Endcap |
| Reese's Minis Unwrapped 7.6 oz. | $3.25 | $3.60 | Aisle 7 |
| Reese's Miniature Cups - 8 oz. | $2.95 | $3.25 | Aisle 7 |
| Various Mars Candy Bars | $0.95 | $1.00 | Aisle 7 |
| Haribo Candy Cane Gummies - 10 oz. | $2.48 | $3.00 | Aisle 7 |
| Comfort Bay Heavy Duty PEVA Clear Shower Liner | $9.00 | $10.00 | Aisle 16 |
| Comfort Bay Light PEVA Shower Curtain or Liner | $4.75 | $5.00 | Aisle 16 |
| Comfort Bay 13 Piece Shower Liner and Hooks Set | $7.00 | $8.00 | Aisle 16 |
| Comfort Bay Heavy Duty Shower Liner | $6.25 | $7.00 | Aisle 16 |
| True Living End Table Set - 2 Piece | $18.00 | $24.00 | Aisle 16 |
| True Living Crystal Skirt/Slack Hangers - 2 Pack | $2.75 | $3.00 | Aisle 16 |
| True Living Over The Door Hook | $3.50 | $4.00 | Aisle 16 |
| Comfort Bay Over The Sink Vanity Organizer | $7.75 | $10.25 | Aisle 16 |
| Comfort Bay Over The Door Cabinet Basket | $9.50 | $10.50 | Aisle 16 |
| True Living 6-Tier Skirt Organizer | $4.75 | $5.00 | Aisle 16 |
| Comfort Bay Over Tank Tissue Holder | $3.75 | $4.25 | Aisle 16 |
| True Living Candles - 15oz. (Multiple Scents) | $6.00 | $7.00 | Aisle 17 |
| True Living Wild Flower Gardenia Candle - 7 oz. | $3.75 | $4.00 | Aisle 17 |
| True Living Flameless LED Candle | $3.00 | $4.00 | Aisle 17 |
| Artskills Glitter Shakers - 4 Pack | $2.00 | $2.25 | Aisle 18 |
| Artskills Sparkling Gem Stickers - 6 Pack | $2.75 | $3.00 | Aisle 18 |
| Artskills Oil Pastels | $3.75 | $4.00 | Aisle 18 |

*The above items are ordered corrected.

Acknowledged by: _Denise Swanson_          Inspector: _Michael Wolf 29-262_

WOLF_000520

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (10th Inspection)                                          11/15/2021
Dollar General #19579                                                         Page 5 of 6
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
| --- | --- | --- | --- |
| Artskills Premium Brush Tip Markers - 8 Pack | $4.50 | $5.00 | Aisle 18 |
| Artskills Dual Tip Markers - 12 Pack | $4.50 | $5.00 | Aisle 18 |
| Artskills Long Handle Brush Set - 6 Piece | $4.50 | $5.00 | Aisle 18 |
| Artskills Premium Brush Set - 6 Piece | $3.75 | $4.00 | Aisle 18 |
| Artskills Assorted Brush Set - 6 Piece | $3.50 | $4.00 | Aisle 18 |
| Artskills Wood Burning Tool | $10.00 | $12.00 | Aisle 18 |
| Artskills Pencil Sketch Set | $4.50 | $6.00 | Aisle 18 |
| Artskills Oven Bake Clay | $4.50 | $5.00 | Aisle 18 |
| Artskills Gemstone Ribbon - 1 Yard | $2.75 | $3.50 | Aisle 18 |
| Artskills 8x10 Canvas Panels - 2 Pack | $2.75 | $3.00 | Aisle 18 |
| Artskills Craft Foam Balls - 2 Pack | $4.50 | $5.00 | Aisle 18 |
| Artskills Craft Foam Balls - 6 Pack | $4.50 | $5.00 | Aisle 18 |
| Artskills Fabric Scissors | $4.00 | $5.00 | Aisle 18 |
| Artskills Precision Scissors | $2.50 | $3.00 | Aisle 18 |
| Artskills Beading Wire - 50 ft. | $3.00 | $4.00 | Aisle 18 |
| Artskills Wood Plaque - 5"x7.5" | $1.75 | $2.00 | Aisle 18 |
| Artskills Crafting Stencils | $3.00 | $3.50 | Aisle 18 |
| Artskills Permanent Paint Marker | $2.25 | $2.50 | Aisle 18 |
| Artskills 1/2" Foam Mounting Tape | $2.00 | $2.25 | Aisle 18 |
| Baked with Love Straight Spatula - 10.7" | $4.75 | $5.50 | Aisle 10 |
| Baked with Love Big Cookie Spatula | $4.00 | $5.00 | Aisle 10 |
| Snickers Peanut Brownie Square - 1.2 oz. | $0.95 | $1.00 | Register Lane |
| Snickers White - 1.41 oz. | $0.95 | $1.00 | Register |
| Butterfinger - 1.9 oz. | $0.95 | $1.00 | Register |
| Hershey's Milk Chocolate - 1.55 oz. | $0.95 | $1.00 | Register |
| Hershey's Cookies n' Cream - 1.55 oz. | $0.95 | $1.00 | Register |
| Snickers - 1.86 oz. | $0.95 | $1.00 | Register |
| Reese's Big Cup w/Pretzels - 1.3 oz. | $0.95 | $1.00 | Register |
| Reese's Pieces Peanut Butter Cups - 1.4 oz | $0.95 | $1.00 | Register |
| Snickers - King Size | $1.65 | $1.80 | Register |
| Pay Day - King Size | $1.65 | $1.80 | Register |
| Twix - King Size | $1.65 | $1.80 | Register |
| Reese's Outrageous - King Size | $1.65 | $1.80 | Register |
| Mtn Dew Code Red - 20 oz. | $1.25 | $1.35 | Register |
| Coca Cola - 20 oz. | $2.00 | $2.10 | Register |
| Aquafina - 20 oz. | $1.50 | $1.60 | Register |

*The above items are ordered corrected.

Acknowledged by: _Denise Swanson_          Inspector: _[signature]_  WOLF/000262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (10th Inspection)                                           11/15/2021
Dollar General #19579                                                            Page 6 of 6
1895 Quaker Rd
Barker, NY 14012

The following items were observed as missing an offered price:

| Item | Location |
|---|---|
| Temptations Cat Treats | Aisle 13 Cardboard Display |
| Pedigree Dental Stix | Aisle 13 Cardboard Display |
| Dawn Steel Mesh Scrubbers - 2 Pack | Aisle 14 |
| Scotties Tissues - 64 Count | Aisle 15/16 Endcap |
| Mr. Clean Microfiber Cloths - 6 Pack | Aisle 15/16 Endcap |
| Air Wick Essentials Mist | Aisle 14/15 Endcap |
| Kibbles & Bits Dog Food - 3.6 lb. | Aisle 14/15 Endcap |
| Pedigree Puppy Food - 3.5 lb. | Aisle 14/15 Endcap |
| DG Home Plunger | Aisle 15 |
| Mr. Clean Bowl Brush | Aisle 15 |
| Coca-Cola - 12 Pack | Aisle 5/6 Endcap |
| 7 Up - 500mL 6 Pack (Requires single item price) | Aisle 2/3 Endcap |
| Multiple items on Aisle 1/2 Endcap | Aisle 1/2 Endcap |
| Dasani - 24 Pack | Aisle 1 |
| Mtn Dew - 18 Pack | Aisle 1 |
| Craig Tower Speaker System | Aisle 1 |
| 7 Up - 12 Pack | Aisle 1 |
| RC Cola - 12 Pack | Aisle 1 |
| Craig Tower Speaker System | Aisle 8 |
| Premium Cookies in Tin | Aisle 7 |
| Queen Anne Cherry Cordials | Aisle 7 |
| Frosty Nerds | Aisle 7 |
| Nerds Rope | Aisle 7 |
| Godiva Chocolates - 4.7 oz. | Aisle 7 |
| Dots Candy | Aisle 7 |
| Chap Stick - 3 Pack | Aisle 7 |
| Pedigree Puppy Food - 3.5 lb. | Aisle 15/16 Endcap |
| Pedigree High Protein Dog Food - 3.5 lb. | Aisle 15/16 Endcap |
| Several True Living and Comfort Bay Curtains | Aisle 16 |
| Super Value Wash Cloths - 18 Pack | Aisle 16 |
| True Living Flour Sacks - 2 Pack | Aisle 16 |
| Merrick Childrens Hangers - 7 Count | Aisle 16 |
| Several Curtain Rods | Aisle 16 |
| True Living Candles - 15 oz (Sweet Farmhouse & Vintage Linen) | Aisle 17 |
| Several Items on tables by register lane | Register Lane |
| Irish Spring Display | Aisle 11/12 Endcap |

*The above items are ordered corrected.

Acknowledged by: _Denise Swanson_          Inspector: _WOLF 060522 262_

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 11-15-2021 | **Price Verification Report** | Inspection Report Number: 21335A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 10 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pepsi 12 pk UPC/PLU: 012000809965 Comments: | 5 95 | 5 95 | 0 | 14. Identity: CV Crackers UPC/PLU: 076983400366 Comments: | 2 | 2 | 0 |
| 2. Identity: Fabuloso Cleaner UPC/PLU: 035000530301 Comments: | 2 85 | 2 85 | 0 | 15. Identity: 3 musketeers Bars UPC/PLU: 040000464112 Comments: | 1 | 1 | 0 |
| 3. Identity: OS Juice UPC/PLU: 031200026002 Comments: | 1 | 1 | 0 | 16. Identity: Snackchips UPC/PLU: 7282 29134589 Comments: | 1 50 | 1 50 | 0 |
| 4. Identity: Quaker bars UPC/PLU: 030000311752 Comments: | 2 50 | 2 50 | 0 | 17. Identity: Body Armor UPC/PLU: 858176002058 Comments: | 1 25 | 1 25 | 0 |
| 5. Identity: Taquitos Frozen UPC/PLU: 073202893190 Comments: | 4 25 | 4 25 | 0 | 18. Identity: Beef Jerky UPC/PLU: 0170 02877635 Comments: | 4 25 | 4 25 | 0 |
| 6. Identity: Mtn Dew Kick Start UPC/PLU: 012000043000 Comments: | 1 35 | 1 35 | 0 | 19. Identity: Ruffles Chips 8.5 oz UPC/PLU: 028400516686 Comments: | 3 90 / 2/6 | 3 90 / 2/80 | 0 / +1.80 |
| 7. Identity: Choco Syrup UPC/PLU: 041500097748 Comments: | 1 80 | 1 80 | 0 | 20. Identity: Bluemoon 6 pk UPC/PLU: 071990095116 Comments: | 9 45 | 9 45 | 0 |
| 8. Identity: Hamburger Helper UPC/PLU: 016000402126 Comments: | 1 85 | 1 85 | 0 | 21. Identity: Coors Light 18 pk UPC/PLU: 071990300173 Comments: | 14 85 | 14 85 | 0 |
| 9. Identity: Gain UPC/PLU: 030772002995 Comments: | 3 95 | 3 95 | 0 | 22. Identity: peppermint patties UPC/PLU: 041269209339 Comments: | 2 | 2 | 0 |
| 10. Identity: Tide UPC/PLU: 037000875659 Comments: | 8 95 | 8 95 | 0 | 23. Identity: Candle Stick UPC/PLU: 430001497743 Comments: | 10 | 10 | 0 |
| (11.) Identity: Swiffer Wood Wet Mopping Clothes 20 pk UPC/PLU: 037000592532 Comments: Aisle 15/16 end cap | 8 00 | 9 00 | +1 00 | 24. Identity: Shower curtain liner UPC/PLU: 430001456146 Comments: Clorox | 8 | 8 | 0 |
| 12. Identity: Alpo treats UPC/PLU: 011132171049 Comments: | 8 95 | 8 95 | 0 | 25. Identity: Pasta Fork UPC/PLU: 076753541824 Comments: | 3 | 3 | 0 |
| 13. Identity: Kit + Kaboodle Cat food UPC/PLU: 017800433424 Comments: 22 lb | 15 50 | 15 50 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) | | | |

WOLF_000523

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Mug<br>UPC/PLU: 786460938558<br>Comments: | 5 | 5 | 0 | 14. Identity: Gillette Razors Proglide 4pk<br>UPC/PLU: 047400302532<br>Comments: A12 | 18⁰⁰ | 20⁰⁰ | +2⁰⁰ |
| 2. Identity: TruLiving Blue Lagoon Candle 15oz<br>UPC/PLU: 430001360870<br>Comments: A17 | 6⁰⁰ | 7⁰⁰ | +1⁰⁰ | 15. Identity: Trident<br>UPC/PLU: 012546012676<br>Comments: | 3²⁵ | 3²⁵ | 0 |
| 3. Identity: Wrapping paper<br>UPC/PLU: 013286496515<br>Comments: | 3 | 3 | 0 | 16. Identity: hair ties<br>UPC/PLU: 0042511 5547<br>Comments: | 2 | 2 | 0 |
| 4. Identity: Scotch Magic Tape 650in<br>UPC/PLU: 021200011139<br>Comments: A8 | 2⁷⁵ | 2⁹⁰ | +15 | 17. Identity: Suave men<br>UPC/PLU: 0794 00370211<br>Comments: | 2 | 2 | 0 |
| 5. Identity: Crisco<br>UPC/PLU: 051500239131<br>Comments: | 3³⁵ | 3³⁵ | 0 | 18. Identity: light bulbs<br>UPC/PLU: 043168814384<br>Comments: | 2²⁰ | 2²⁵ | 0 |
| 6. Identity: Bow + Arrow Toy<br>UPC/PLU: 430001386639<br>Comments: | 10 | 10 | 0 | 19. Identity: AA Car Wash<br>UPC/PLU: 070612254641<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 7. Identity: movie<br>UPC/PLU: 043396408739<br>Comments: | 8 | 8 | 0 | 20. Identity: TL Wheeled Trash Can 31gal<br>UPC/PLU: 815207017337<br>Comments: A21 | 18⁵⁰ | 20⁰⁰ | +1⁵⁰ |
| 8. Identity: Colgate Toothpaste<br>UPC/PLU: 035000983756<br>Comments: | 1 | 1 | 0 | 21. Identity: Baby Oil<br>UPC/PLU: 381370033141<br>Comments: | 4²⁵ | 4²⁵ | 0 |
| 9. Identity: Post It<br>UPC/PLU: 0511 41321615<br>Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 22. Identity: hanes socks<br>UPC/PLU: 038257765182<br>Comments: | 7 | 7 | 0 |
| 10. Identity: color book<br>UPC/PLU: 405219524206<br>Comments: | 1 | 1 | 0 | 23. Identity: Tea Tree Oil<br>UPC/PLU: 842438100033<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 11. Identity: Play + Learn Press + Go Vehicle Truck<br>UPC/PLU: 430001105952<br>Comments: A19 | 5⁵⁰ | 6⁰⁰ | +⁵⁰ | 24. Identity: Always discreet<br>UPC/PLU: 037000810223<br>Comments: | 13 | 13 | 0 |
| 12. Identity: decor cube<br>UPC/PLU: 691466994691<br>Comments: | 3 | 3 | 0 | 25. Identity: Cold + Cough med<br>UPC/PLU: 349580501089<br>Comments: | 4 | 4 | 0 |
| 13. Identity: Balloon<br>UPC/PLU: 0117 9538201<br>Comments: | 4 | 4 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

a1349A

| | |
|---|---|
| Attention: * Pricing Audit Retest - 2nd Inspection | Date 11-22-2021 |
| Estab. & No. Dollar General #8370 | Tel. 405-0653 |
| Address 735 Center St. | Contact |
| City Lewiston | Zip Code 14092 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were sampled. | | |
| Overcharge Percentage = 0% | | |
| During the inspection the following issues were observed: | | |
| - Fix a Flat 16oz          Aisle 20/21 end cap | $8.25 | $8.25 |
| - Fix a Flat 20oz          Aisle 20/21 end cap | $9.95 | $10.50 |
| - Duck HD Clear Packing Tape 40y    Aisle 20/21 end cap side wing display | $4.00 | $4.15 |
| - Reynolds Wrap Foil 55 ft        Aisle 10 | $3.00 | $3.25 |
| - Reynolds Wrap Heavy Duty Foil 35ft      Aisle 10 | $3.00 | $3.25 |
| - Snickers and Reese's Candy Bar Display     Register Lane | $0.95 | $1.00 |
| - Multiple items on clip strip displays throughout the store | no offered prices | |
| All issues listed are ordered corrected. | | |
| The store will pass this audit pending corrections being completed. | | |

| | |
|---|---|
| Acknowledged by: [signature] Mark Schmidt | Inspector: Dabi Hoffman 29-250 |
| | Michael Webb 29-262 |

WOLF_000525

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

8 expired tags

| Date: 11-22-2021 | **Price Verification Report** | Inspection Report Number: 21349A | Page 1 of 2 |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #8370 | 405-0653 | Variety | **2** |
| 735 Center St | Manager: | Opens: 8:00 | Complaint ( ) |
| Lewiston, NY 14092 | | | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Amaryllis UPC/PLU: 072342610322 | 10 | 10 | 0 | 14. Identity: Tape UPC/PLU: 021200000041 | 3 | 3 | 0 |
| 2. | Identity: Bodywash UPC/PLU: 072785137509 | 2.50 | 2.50 | 0 | 15. Identity: earring UPC/PLU: 672125065730 | 3 | 3 | 0 |
| 3. | Identity: GS Diapers UPC/PLU: 090891951666 | 4.95 | 4.95 | 0 | 16. Identity: gain UPC/PLU: 037000558613 | 4.95 | 4.95 | 0 |
| 4. | Identity: earbuds UPC/PLU: 888255162717 | 4.80 | 4.80 | 0 | 17. Identity: Swiffer dustin UPC/PLU: 037000809005 | 11 | 11 | 0 |
| 5. | Identity: Tape UPC/PLU: 052427008763 | 5 | 5 | 0 | 18. Identity: TL TP 4pk UPC/PLU: 806934224121 | 2 | 2 | 0 |
| 6. | Identity: wipes UPC/PLU: 854137003973 | 3.75 | 3.75 | 0 | 19. Identity: Clorox Wipes UPC/PLU: 044600600376 | 4.50 | 4.50 | 0 |
| 7. | Identity: cord UPC/PLU: 605030204239 | 1 | 1 | 0 | 20. Identity: Vinegar UPC/PLU: 722429641182 | 1 | 1 | 0 |
| 8. | Identity: Candle UPC/PLU: 047223449650 | 5 | 5 | 0 | 21. Identity: rug UPC/PLU: 086364631258 | 8 | 8 | 0 |
| 9. | Identity: Hanes underwear UPC/PLU: 043935454241 | 8.95 | 8.95 | 0 | 22. Identity: monopoly UPC/PLU: 630509814763 | 20 | 20 | 0 |
| 10. | Identity: Zarbees sleep UPC/PLU: 898115002503 | 7.25 | 7.25 | 0 | 23. Identity: Pringles Snack UPC/PLU: 058000248320 | 4.25 | 4.25 | 0 |
| 11. | Identity: Efferdent UPC/PLU: 819832015879 | 5 | 5 | 0 | 24. Identity: Cheez It UPC/PLU: 024100440702 | 4.80 | 4.80 | 0 |
| 12. | Identity: xmas contain UPC/PLU: 430001584313 | 3 | 3 | 0 | 25. Identity: coke 12pk UPC/PLU: 049000028904 | 6.25 | 6.25 | 0 |
| 13. | Identity: lights UPC/PLU: 430081518066 | 2 | 2 | 0 | **Refund Policy** (X) | | | |

**Refund Policy** (X)
Inspection Results:
_____ (overcharges) / _____ (sample count) _____ (charge %)

WOLF_000526

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Folgers Coffee  UPC/PLU: 0255 00204857  Comments: | 7 | 7 | 0 | 14. | Identity: Ice drinks  UPC/PLU: 0165 71940355  Comments: | 1 | 1 | 0 |
| 2. | Identity: Lucky Charms 18.6oz  UPC/PLU: 0160 001696 78  Comments: | 4 | 4 | 0 | 15. | Identity: Milk 1 gal  UPC/PLU: 0707 4400 2202  Comments: | 3 75 | 3 75 | 0 |
| 3. | Identity: Pie filling  UPC/PLU: 04239651 3108  Comments: | 1 85 | 1 85 | 0 | 16. | Identity: 7up flavor  UPC/PLU: 850003766737  Comments: | 1 | 1 | 0 |
| 4. | Identity: Vegetable Beef Soup  UPC/PLU: 05100022 4736  Comments: | 1 55  3/3 | 1 55  3/3 | 0  0 | 17. | Identity: Hostess Mini Muffins  UPC/PLU: 888109113100  Comments: | 3 | 3 | 0 |
| 5. | Identity: Kraft Salad dressing  UPC/PLU: 02100064 4735  Comments: | 1 85 | 1 85 | 0 | 18. | Identity: Planters Nuts Trail  UPC/PLU: 029000072190  Comments: A 2 | 2  5/8 | 2  5/8 | 0  0 |
| 6. | Identity: Cleamed  UPC/PLU: 07309 1019398  Comments: | 6 35 | 6 35 | 0 | 19. | Identity: UTZ Chips  UPC/PLU: 04178019 2387  Comments: | 2 75 | 2 75 | 0 |
| 7. | Identity: Temptations Treats  UPC/PLU: 023100137704  Comments: | 3 50 | 3 50 | 0 | 20. | Identity: Ice 7lb  UPC/PLU: 0406 08350072  Comments: | 2 30 | 2 30 | 0 |
| 8. | Identity: Gravy Train Dog food  UPC/PLU: 0791 00761593  Comments: | 0 85 | 0 85 | 0 | 21. | Identity: Tostitos Dip  UPC/PLU: 028400304448  Comments: | 4 20 | 4 20 | 0 |
| 9. | Identity: Clan  UPC/PLU: 07212 50666690  Comments: | 3 | 3 | 0 | 22. | Identity: Jerky  UPC/PLU: 0475 00020176  Comments: | 7 95 | 7 95 | 0 |
| 10. | Identity: Sterilite laundry Basket  UPC/PLU: 0731 4912 5682  Comments: | 14 | 14 | 0 | 23. | Identity: Oreo  UPC/PLU: 04400047009  Comments: | 0 50 | 0 50 | 0 |
| 11. | Identity: Dr Pepper 6pk cans  UPC/PLU: 0762 0401  Comments: | 3 35 | 3 35 | 0 | 24. | Identity: Andes candy Bar  UPC/PLU: 0411 8618 7507  Comments: | 1 | 1 | 0 |
| 12. | Identity: Aluminum foil  UPC/PLU: 84032310 6787  Comments: | 2 | 2 | 0 | 25. | Identity: Charger  UPC/PLU: 68098814 0440  Comments: | 8 | 8 | 0 |
| 13. | Identity: Marie Calander Pie  UPC/PLU: 0211 31501143  Comments: | 3 | 3 | 0 | | **Refund Policy ( )**  **Inspection Results:**  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000527

# County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest | Date 11/24/2021 |
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

---

\* 50 Items Sampled

1 item sampled is overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Drano Max Gel - 80 oz. (UPC 019800401092) | $7.50 | $8.00 |

\* Overcharge Percentage: 2%

The following items were found to be overcharged or missing an offered price outside of random sample:

| | | |
|---|---|---|
| Duck Flexible Mailers - 3 pk. (Aisle 19) | $3.00 | $3.25 |
| Reynolds Wrap Heavy Duty - 3 ft. (Back Wall) | $3.00 | $3.25 |
| Several Cleaning Items in Aisle 21 | overcharged | |
| Gillette Proglide Refills - 4 pk. | $18.00 | $20.00 |
| Queen Anne Cordial Cherries - 10 ct. (Aisle 1/2 endcap) | no tag | |
| DG Home Extra Strong Deep Dish Foam Plates - 18 ct. (Back Wall) | no tag | |
| Good & Smart Compartment Containers - 12 pk. (Back Wall) | no tag | |
| Multiple Holiday Candy (Aisle 7) | no tag | |
| Spray Mop Refill (Aisle 21) | no tag | |
| Swiffer Duster - 1 ct. (Aisle 21 Hanging Strip) | no tag | |
| Multiple items of Swiffer cardboard display (Aisle 21) | no tag | |
| Multiple Tres emmé Products (Aisle 11/12 endcap) | no tag + expired promo | |

\* The above items/areas are ordered corrected.
\* The store will pass inspection pending the correction of the above items.

---

| Acknowledged by: _Sharon M Gray_ | Inspector _Michael Wolf_ 29-262 |
|---|---|

WOLF_000528

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 11-24-2021 | **Price Verification Report** | Inspection Report Number: 21362A | Page _1_ of ___ |
|---|---|---|---|

| Location: Dollar General #14797 686 Lake St Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: hostess cupcakes UPC/PLU: 888109110017 Comments: A1 | 3 25 | 2 50 | 75 | 14. | Identity: Kit Kat UPC/PLU: 034000226115 Comments: | 1 | 1 | 0 |
| 2. | Identity: Labatt Blue Light 8pk UPC/PLU: 062067049507 Comments: | 14 85 | 14 85 | 0 | 15. | Identity: Ritz UPC/PLU: 044000051051 Comments: | 3 | 3 | 0 |
| 3. | Identity: UTz chips UPC/PLU: 041780121267 Comments: | 5 25 | 5 25 | 0 | 16. | Identity: Kinder Candy UPC/PLU: 009800520060 Comments: | 3 | 3 | 0 |
| 4. | Identity: Pureleaf tea UPC/PLU: 012000142079 Comments: | 2 30 | 2 30 | 0 | 17. | Identity: tree UPC/PLU: 430001576981 Comments: | 1 | 1 | 0 |
| 5. | Identity: Quaker Bars UPC/PLU: 030000571767 Comments: | 2 50 | 2 50 | 0 | 18. | Identity: wrap paper UPC/PLU: 018497778997 Comments: | 1 | 1 | 0 |
| 6. | Identity: Silk milk UPC/PLU: 025293000995 Comments: | 3 50 | 3 50 | 0 | 19. | Identity: CV Mac + Cheese UPC/PLU: 076924889014 Comments: | 0 50 | 0 50 | 0 |
| 7. | Identity: Nutri grain bars UPC/PLU: 038000357008 Comments: | 3 | 3 | 0 | 20. | Identity: taco shells UPC/PLU: 046000279183 Comments: | 1 80 | 1 80 | 0 |
| 8. | Identity: Purdue chicken UPC/PLU: 072745854088 Comments: | 5 25 | 5 25 | 0 | 21. | Identity: Screwdrivers 2pc UPC/PLU: 430001362614 Comments: | 3 | 3 | 0 |
| 9. | Identity: Pepsi 6pk UPC/PLU: 012000504051 Comments: | 3 95 3/10 | 3 95 3/10 00 | 0 | 22. | Identity: Nail care set UPC/PLU: 092834991906 Comments: | 1 | 1 | 0 |
| 10. | Identity: Edys IC . qt. UPC/PLU: 041548024974 Comments: | 3 50 | 3 50 | 0 | 23. | Identity: Bug spray UPC/PLU: 071121548119 Comments: | 5 25 | 5 25 | 0 |
| 11. | Identity: plates UPC/PLU: 686390470279 Comments: | 3 | 3 | 0 | 24. | Identity: Microwave cover UPC/PLU: 076753201438 Comments: | 3 | 3 | 0 |
| 12. | Identity: Purina One 12.5 lb UPC/PLU: 017800122655 Comments: | 19 95 | 19 95 | 0 | 25. | Identity: rug UPC/PLU: 735732459740 Comments: | 12 | 12 | 0 |
| 13. | Identity: Heartland Goats 19b. UPC/PLU: 070155143341 Comments: | 9 | 9 | 0 | | **Refund Policy (X)** **Inspection Results:** _____ (overcharges) / _____ (sample count) _____ (average %) | | | |

WOLF_000529

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Curtain  UPC/PLU: 735732252617  Comments: | 15 | 15 | 0 | 14. Identity: Pyrex  UPC/PLU: 024200042646  Comments: | 3 | 3 | 0 |
| 2. Identity: TB Clean  UPC/PLU: 025700008941  Comments: | 3 50 | 3 50 | 0 | 15. Identity: S+S PT 3pk  UPC/PLU: 013100301601  Comments: | 1 95 | 1 95 | 0 |
| 3. Identity: Flower  UPC/PLU: 430001081478  Comments: | 1 | 1 | 0 | 16. Identity: Bowl brush  UPC/PLU: 082269422021  Comments: | 3 | 3 | 0 |
| 4. Identity: foil pan  UPC/PLU: 749384091081  Comments: | 3 50 | 3 50 | 0 | 17. Identity: ~~Baby Rado~~  UPC/PLU: 094606716687  Comments: | 8 50/3 5 | 8 95/5 5 | +.45 4 55 0 |
| 5. Identity: tote  UPC/PLU: 840467010170  Comments: | 6 50 | 6 50 | 0 | 18. Identity: Drāno Max Gel 80oz  UPC/PLU: 019800401092  Comments: A 21 | 7 50 | 8 00 | +.50 |
| 6. Identity: Duck Flexible Mailers  UPC/PLU: 075353143379 3pk  Comments: A 19 | 3 50 | 3 25 | +.25 | 19. Identity: hair dryer  UPC/PLU: 074108057648  Comments: | 20 65 | 20 65 | 0 |
| 7. Identity: Toy  UPC/PLU: 886144497223  Comments: | 5 | 5 | 0 | 20. Identity: Bubble bath  UPC/PLU: 73530329 0178  Comments: | 2 75 | 2 75 | 0 |
| 8. Identity: Cough med  UPC/PLU: 370080653485  Comments: | 7 | 7 | 0 | 21. Identity: eye liner  UPC/PLU: 077802487902  Comments: | 4 | 4 | 0 |
| 9. Identity: Treat bags  UPC/PLU: 011179360468  Comments: | 1 | 1 | 0 | 22. Identity: Dunkables  UPC/PLU: 016000296176  Comments: | 1 65 | 1 65 | 0 |
| 10. Identity: gift bag  UPC/PLU: 430004517656  Comments: | 2 | 2 | 0 | 23. Identity: lighter  UPC/PLU: 030961007042  Comments: | 2 70 | 2 70 | 0 |
| 11. Identity: Colgate TP  UPC/PLU: 035000764522  Comments: A 11 | 2 95 2/5 | 2 95 2/5 | 0 0 | 24. Identity: Clean eyes drops  UPC/PLU: 078112254187  Comments: | 2 45 | 2 45 | 0 |
| 12. Identity: Aleeve  UPC/PLU: 025866659247  Comments: | 9 25 | 9 25 | 0 | 25. Identity: razor  UPC/PLU: 043917986265  Comments: | 13 | 13 | 0 |
| 13. Identity: Gain  UPC/PLU: 037000718741  Comments: | 6 95 | 6 95 | 0 | | | | |

**Refund Policy (  )**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000530

**County of Niagara – Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

21361A

| Attention: * Price Audit Retest - 2nd Inspection | Date 11-24-2021 |
|---|---|
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document #_____

| | Offered: | Actual: |
|---|---|---|
| *50 Commodities were sampled. | | |
| The following items were overcharged compared to the offered price: | | |
| -DG Home 2in1 Microfiber Flip Mop Refill (UPC 082269376155, Aisle 15) | $4.50 | $5.00 |
| -Clover Valley 2% milk 1gal (UPC 070744002202, cooler) | $3.65 | $3.75 |
| -Cap'n Crunch Cereal 12.6oz (UPC 030000573211, Aisle 5) | 2 for $5.00 | 2 for $6.30 |
| | | |
| *Overcharge Percentage = 6% (2% or less is required to pass) | | |
| | | |
| In addition to the sampled items the following issues were observed: | | |
| -M+Ms Displays    on Aisle 4   and Register Lane | $0.95 | $1.00 |
| -Several Gillette Razor Products      Aisle 12 | overcharged | |
| -Good n' Fun Dog Treats 3oz         Aisle 15 | $3.00 | $3.25 |
| -Several items in cleaning tools area       Aisle 15 | overcharged | |
| -Reese's Display              Aisle 2 | $0.95 | $1.00 |
| -Several Candy items on "Sweet Deals" Aisle 1/2 end cap | overcharged / no offered prices | |
| -Colgate Slim Soft tooth brush       Aisle 21 | no offered price | |
| -Papermate items           Aisle 20/21 end cap side | no offered prices | |
| -Heartland Farms Dog treats     Both Sides of Aisle 16 | no offered prices | |
| -Pepsi Products          Aisle 2/3 end cap | no offered prices | |
| -True Living and Party Decor Shipper Displays on Register Lane | no offered prices | |
| | | |
| * All issues listed above are ordered corrected. | | |
| * The Store has failed this inspection. A 3rd Pricing Audit | | |
| will be conducted on a future date. | | |

| Acknowledged by: Raymond M.Du | Inspector (Debi Jefferson 29-250 |
|---|---|
| | Michael Walls 29-262 |

WOLF_000531

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 11-24-2021 | **Price Verification Report** | Inspection Report Number: 21361A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #8360 6181 Mckee St Newfane, NY 14108 | Telephone: 772-8710 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity Old Spice UPC/PLU 012044010693 Comments: | 6 50 | 6 50 | 0 | 14. Identity Slipper gift Set UPC/PLU 719387727671 Comments: | 10 | 10 | 0 |
| 2. Identity Hairties UPC/PLU 043194329373 Comments: | 2 95 | 2 95 | 0 | 15. Identity Tape UPC/PLU 430001589240 Comments: | 1 | 1 | 0 |
| 3. Identity hair color UPC/PLU 071249241042 Comments: | 10 | 10 | 0 | 16. Identity hooks UPC/PLU 430001560089 Comments: | 1 | 1 | 0 |
| 4. Identity wash cloths UPC/PLU 711841394071 Comments: | 2 75 | 2 75 | 0 | 17. Identity good cook containers UPC/PLU 076753108454 Comments: | 3 | 3 | 0 |
| 5. Identity Blanket UPC/PLU 430001557287 Comments: | 15 | 15 | 0 | 18. Identity Dino Toy UPC/PLU 193052031549 Comments: | 15 | 15 | 0 |
| 6. Identity light bulbs UPC/PLU 430001112424 Comments: | 7 | 7 | 0 | 19. Identity Dair cream UPC/PLU 097298052688 Comments: | 15 | 15 | 0 |
| 7. Identity closet shelves UPC/PLU 035586166487l Comments: | 7 50 | 7 50 | 0 | 20. Identity OdHome Microfiber FlipMop Refil 2pk UPC/PLU 082269370155 Comments: A 15 | 4 50 | 5 00 | + 50 |
| 8. Identity Scott TP 12pk UPC/PLU 054000514371 Comments: Back wall | 5 2/8 | 5 2/8 | 0 0 | 21. Identity Pedigree Puppy 11 lb UPC/PLU 023100125602 Comments: | 11 75 | 11 75 | 0 |
| 9. Identity PJ UPC/PLU 195606122819 Comments: | 5 | 5 | 0 | 22. Identity Tmptations cat treats UPC/PLU 023100133966 Comments: A 15 | 1 80 3/5 | 1 80 3/5 | 0 0 |
| 10. Identity Sport bra UPC/PLU 588971707490b Comments: | 5 | 5 | 0 | 23. Identity cream soup UPC/PLU 071541943335 Comments: | 80 | 80 | 0 |
| 11. Identity Nukas 2pk UPC/PLU 094606058121 Comments: | 2 | 2 | 0 | 24. Identity Blk Pepper UPC/PLU 052100029962 Comments: | 3 85 | 3 85 | 0 |
| 12. Identity Hands underwear 2pk UPC/PLU 73894839941431 Comments: A 10 | 7 95 | 7 95 | 0 | 25. Identity Tuna 3pk UPC/PLU 080000515841 Comments: | 2 95 | 2 95 | 0 |
| 13. Identity Choco chips UPC/PLU 869050456781 Comments: | 1 96 | 1 90 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (percentage %) | | | |

WOLF_000532

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: JC Bar  UPC/PLU: 0280 0006 5812  Comments: | 1\|75 | 1\|75 | 0 | 14. Identity: Chex mix  UPC/PLU: 0160 0015 8405  Comments: | 2 | 2 | 0 |
| 2. Identity: Cap'n Crunch Cereal  UPC/PLU: 0300 0057 3211  Comments: A5 | 3\|15  2/5 | 3\|15  2\|6.30 | 0  +\|.30 | 15. Identity: Bread  UPC/PLU: 0703 4000 4055  Comments: | 3 | 3 | 0 |
| 3. Identity: Creamer  UPC/PLU: 0214 0010 5636  Comments: | 3\|85 | 3\|85 | 0 | 16. Identity: Dum Dums  UPC/PLU: 0308 0019 6009  Comments: | 2 | 2 | 0 |
| 4. Identity: Ajax Detergent  UPC/PLU: 0332 0000 0730  Comments: | 9 | 9 | 0 | 17. Identity: GV milk 2% gal  UPC/PLU: 0707 4400 2202  Comments: cooler | 3\|65 | 3\|75 | +\|10 |
| 5. Identity: Febreeze 2pk  UPC/PLU: 0370 0097 8091  Comments: | 5 | 5 | 0 | 18. Identity: Rold Gold Pretzels  UPC/PLU: 0284 0004 7685  Comments: | 2\|95 | 2\|95 | 0 |
| 6. Identity: Basket  UPC/PLU: 0731 4912 6702  Comments: | 1 | 1 | 0 | 19. Identity: Utz Chips  UPC/PLU: 0417 8000 0897  Comments: | 2\|50 | 2\|50 | 0 |
| 7. Identity: Yardley Soap  UPC/PLU: 0418 4083 1126  Comments: | 1 | 1 | 0 | 20. Identity: Charger  UPC/PLU: 8131 9402 8244  Comments: | 5 | 5 | 0 |
| 8. Identity: hot dogs  UPC/PLU: 0501 0000 6037  Comments: | 3 | 3 | 0 | 21. Identity: crosshair tech earbuds billboard  UPC/PLU: 0739 1708 1462  Comments: | 4\|99 | 4\|99 | 0 |
| 9. Identity: OS Juice  UPC/PLU: 0312 0002 5838  Comments: | 1 | 1 | 0 | 22. Identity: Energizer AA16  UPC/PLU: 0398 0010 8111  Comments: | 14\|15 | 14\|15 | 0 |
| 10. Identity: Fanta 2L Grape  UPC/PLU: 0490 0005 0240  Comments: A4 | 1\|35  4\|4 | 1\|35  4\|4 | 0  0 | 23. Identity: Ft Crunch bar  UPC/PLU: 8177 1902 0386  Comments: | 1\|75 | 1\|75 | 0 |
| 11. Identity: mean green clean  UPC/PLU: 7205 4700 1000  Comments: | 2 | 2 | 0 | 24. Identity: Gum  UPC/PLU: 0220 0000 6868  Comments: | 1 | 1 | 0 |
| 12. Identity: DG Zipper gal Bags  UPC/PLU: 8403 2310 5859  Comments: | 3\|75 | 3\|75 | 0 | 25. Identity: Sunglasses  UPC/PLU: 8876 6183 4805  Comments: | 9 | 9 | 0 |
| 13. Identity: ant spray  UPC/PLU: 0711 2196 2768  Comments: | 2\|50 | 2\|50 | 0 | | | | |

**Refund Policy (  )**
Inspection Results:
_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

21405A
page 1 of 2

| | |
|---|---|
| Attention: ✳ Pricing Audit Retest - 11ᵗʰ Inspection | Date 12-17-2021 |
| Estab. & No. Dollar General  #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #

---

✳ 50 Commodities were sampled.

5 Commodities sampled are overcharged compared to
the offered price :                                          Offered:    Actual:

- Fiber One Chewy Bars Oats + Chocolate Chip 5 pack
  (UPC 016000143449, Aisle 3)                              2 for $5.00   2 for $6.50
- I Can't Believe It's Not Butter! 15oz (UPC 040600345002, Aisle 4)   $2.75   $3.00
- Ziploc 36 Storage Gallon Bags (UPC 025700001126, Back wall)  $5.00   $5.50
- Oval Roaster aluminum pan 17.4in (UPC 430001195847, Back wall)  $1.00   $2.00
- Tums Chewy Bites Berry Shake 32 tab (UPC 307661304653, Aisle 11)  $4.75   $5.00


✳ Overcharge Percentage :  10% (2% or less is required to pass.)
✳ 29 Expired Promotional Sales tags were found and  removed.
✳ All violations on Pages 1-2 are ordered corrected.

✳ The Store has failed this audit. A 12ᵗʰ
   Price Audit will be conducted on a future date.

---

Acknowledged by _____

Inspector Robi Heffron 29-250
Michael Webb 29-262

WOLF_000534

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (11th Inspection)                                    12/17/2021
Dollar General #19579                                                    Page 2 of 2
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Country Crock - 15 oz. | $2.15 | $2.25 | Side Wall |
| 7Up - 6 Pack Bottles | $3.65 | $3.85 | Side Wall |
| Diet Dr. Pepper - 6 Pack Bottles | $3.85 | $4.25 | Side Wall |
| Dr. Pepper - 6 Pack Bottles | $3.85 | $4.25 | Side Wall |
| Morton All Seasoning - 8 oz. | $1.50 | $1.70 | Aisle 5 |
| Clover Valley Salt & Pepper Combo Pack | $1.00 | $1.25 | Aisle 5 |
| Morton Iodized Salt - 26 oz. | $0.95 | $1.00 | Aisle 5 |
| Clover Valley Garlic Salt - 5.25 oz. | $1.00 | $1.25 | Aisle 5 |
| Clover Valley Lemon Pepper - 3.5 oz. | $1.00 | $1.25 | Aisle 5 |
| Clover Valley Pure Baking Soda - 64 oz. | $2.00 | $2.25 | Aisle 5 |
| Clover Valley Pure Baking Soda - 16 oz. | $0.55 | $0.60 | Aisle 5 |
| Russell Stover Sugar Free Candy - Pecan Delight 2.4 oz. | $1.75 | $1.95 | Aisle 6 |
| Russell Stover Sugar Free Candy - Chocolate Candy Coated Peanut | $1.75 | $1.95 | Aisle 6 |
| Russell Stover Sugar Free Candy - Coconut 2.5 oz. | $1.75 | $1.95 | Aisle 6 |
| Russell Stover Sugar Free Candy - Peanut Butter 2.4 oz. | $1.75 | $1.95 | Aisle 6 |
| Russell Stover Sugar Free Candy - Mint 2.5 oz. | $1.75 | $1.95 | Aisle 6 |
| Russell Stover Sugar Free Candy - Dark Chocolate 2.5 oz. | $1.75 | $1.95 | Aisle 6 |
| Russell Stover Sugar Free Candy - Peanut, Caramel, and Nougat | $1.50 | $1.95 | Aisle 6 |
| M&M's Peanut Sharing Size - 10.7 oz. | $3.75 | $3.95 | Aisle 6 |
| M&M's Fudge Brownie Sharing Size - 9.05 oz. | $3.75 | $3.95 | Aisle 6 |
| Heartland Farms Rawhide Chips - 10 oz. | $5.50 | $6.00 | Aisle 15 |
| Ziploc 24 Qt. Storage Bags | $3.50 | $4.00 | Back Wall |
| Tums Chewy Bites Fruit Fusion - 28 ct. | $4.75 | $5.00 | Aisle 11 |
| Tums Smoothies Assorted Fruit - 12 ct. | $2.25 | $2.40 | Aisle 11 |
| Tums Assorted Fruit - 24 Chewables (3 Roll Pack) | $2.00 | $2.15 | Aisle 11 |
| Gas-X Extra Strength - 18 ct. | $4.50 | $4.75 | Aisle 11 |
| Gas-X Extra Strength Soft Gels - 10 ct. | $3.25 | $3.50 | Aisle 11 |
| Fleet Glycerin Suppositories - 4 Pack | $4.75 | $5.00 | Aisle 11 |
| Fleet Glycerin Suppositories - 50 ct. | $3.75 | $4.00 | Aisle 11 |
| Frito Lays Flavor Mix - 18 ct. | no offered price | | Aisle 7 |
| Duck Bubble Wrap - 60 Sq. Ft. | no offered price | | Aisle 18 |
| 4WD Friction Truck Toy - 2 Pack | no offered price | | Aisle 9 |
| Tresemme Product Shipper (Expired Promo) | no offered price | | Aisle 11/12 Endcap |

*The above items are ordered corrected.

Acknowledged by: _____                Inspector: _____ 0000588-262
                                                           29-250

29 expired sale tags                                                                          2/10 Fresené

# County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 12-17-2021 | **Price Verification Report** | Inspection Report Number: 21405 A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 11 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Mullen Lite 12pk UPC/PLU: 03410057 6363 Comments: | 9 95 | 9 95 | 0 | 14. Identity: Purex detergent UPC/PLU: 042000011345 Comments: | 8 50 | 8 50 | 0 |
| 2. Identity: Doritos Cheetos UPC/PLU: 028400322546 Comments: | 3 70 | 3 70 | 0 | 15. Identity: Bull eye BBQ Sauce UPC/PLU: 019582000544 Comments: | 1 | 1 | 0 |
| 3. Identity: Powerade UPC/PLU: 049000007909 Comments: | 1 55 | 1 55 | 0 | 16. Identity: Tuna S.K. UPC/PLU: 0806 7104 Comments: | 1 45 | 1 45 | 0 |
| 4. Identity: Monster 4pk UPC/PLU: 070847013242 Comments: | 6 95 | 6 95 | 0 | 17. Identity: Salt Round UPC/PLU: 430001587871 Comments: | 0 55 | 0 55 | 0 |
| 5. Identity: Planters nuts UPC/PLU: 029000016071 Comments: | 5 25 | 5 25 | 0 | 18. Identity: Starburst Duos UPC/PLU: 022000284068 Comments: | 1 | 1 | 0 |
| (6). Identity: Fiber Bars 5pk  one chewy oats + chocolate chip UPC/PLU: 016000143449 Comments: A3  give it's not | 3 25  2 15 | 3 95  2/6 50 | 0  +1.50 | 19. Identity: Cookies Snickerdoodle UPC/PLU: 041820818086 Comments: | 1 15 | 1 15 | 0 |
| (7). Identity: Can't Believe Butter! 15oz UPC/PLU: 040600245002 Comments: A4 | 2 75 | 3 00 | +25 | 20. Identity: Friskies 12lb. UPC/PLU: 050000504121 Comments: | 12 50 | 12 50 | 0 |
| 8. Identity: Cereal C.V. UPC/PLU: 070924564282 Comments: | 2 | 2 | 0 | 21. Identity: Dog Chew Bone UPC/PLU: 611403441279 Comments: | 2 50 | 2 50 | 0 |
| 9. Identity: Totinos UPC/PLU: 042800108005 Comments: | 1 75 | 1 75 | 0 | 22. Identity: Trash Bags UPC/PLU: 3403 23106139 Comments: | 9 50 | 9 50 | 0 |
| 10. Identity: Febreeze 3pk refill UPC/PLU: 037000523690 Comments: | 13 | 13 | 0 | (23). Identity: Ziploc 36 Storage Gallon bags UPC/PLU: 025700001126 Comments: Back Wall Alum pan | 5 00 | 5 50 | +50 |
| 11. Identity: Core water 1L UPC/PLU: 853004004037 Comments: | 1 85  2/3 | 1 85  2/3 | 0 | (24). Identity: Oval Roaster 17.4 in UPC/PLU: 430001195847 Comments: Back Wall | 1 00 | 2 00 | +1 00 |
| 12. Identity: CLR UPC/PLU: 078291121520 Comments: | 3 95 | 3 95 | 0 | 25. Identity: Reg Set Both UPC/PLU: 8125 38034644 Comments: | 10 | 10 | 0 |
| 13. Identity: Lysol Spray UPC/PLU: 019200994293 Comments: | 6 50 | 6 50 | 0 | **Refund Policy** (X) Inspection Results: _____ (overcharges) / _____ (sample count | | | |

WOLF_000536

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Table cloth<br>UPC/PLU: 430001544522<br>Comments: | 4 | 4 | 0 | 14. Identity: Word Search<br>UPC/PLU: 805219157741<br>Comments: | 1 | 1 | 0 |
| 2. Identity: Hershey Reeses York 10.95<br>UPC/PLU: 034000238873<br>Comments: A-7 | 5<br>~~3/75~~ | 5<br>~~4/75~~ | 0<br>~~1.00~~ | 15. Identity: Plates<br>UPC/PLU: 086390950271<br>Comments: | 4 | 4 | 0 |
| 3. Identity: Jar<br>UPC/PLU: 430001581800<br>Comments: | 1 | 1 | 0 | 16. Identity: Tshirt Hi viz<br>UPC/PLU: 983096196389<br>Comments: | 6 | 6 | 0 |
| 4. Identity: gift box<br>UPC/PLU: 806008726764<br>Comments: | 4 | 4 | 0 | 17. Identity: Hanes underwear<br>UPC/PLU: 194164814055<br>Comments: | 7 95 | 7 95 | 0 |
| 5. Identity: Plate<br>UPC/PLU: 847279051940<br>Comments: | 2 | 2 | 0 | 18. Identity: Pampers 4<br>UPC/PLU: 037008762246<br>Comments: | 26 95 | 26 95 | 0 |
| 6. Identity: hot mit<br>UPC/PLU: 055604057127<br>Comments: | 3 | 3 | 0 | 19. Identity: Breeze Pads<br>UPC/PLU: 090891949021<br>Comments: | 2 20 | 2 25 | 0 |
| 7. Identity: Bubble wrap<br>UPC/PLU: 075353932834<br>Comments: | 5 | 5 | 0 | 20. Identity: Tums Cherry Bites Berry ~~chat~~<br>UPC/PLU: 307661304653<br>Comments: A 11   32 ~~4/75~~ | 4 75 | 5 00 | +0 25 |
| 8. Identity: Index cards<br>UPC/PLU: 430001269609<br>Comments: | 0 45 | 0 65 | 0 | 21. Identity: BenGay cream<br>UPC/PLU: 074300081939<br>Comments: | 5 | 5 | 0 |
| 9. Identity: mug set 2pk<br>UPC/PLU: 430001558154<br>Comments: | 5 | 5 | 0 | 22. Identity: Bod spray<br>UPC/PLU: 026169051769<br>Comments: | 3 95 | 3 95 | 0 |
| 10. Identity: Putty<br>UPC/PLU: 430001538248<br>Comments: | 1 | 1 | 0 | 23. Identity: Neutrogena hand cream<br>UPC/PLU: 070501013007<br>Comments: | 4 | 4 | 0 |
| 11. Identity: Duracell Batting<br>UPC/PLU: 012800528974<br>Comments: | 6 | 6 | 0 | 24. Identity: Colgate tooth brush 3pk<br>UPC/PLU: 035000550057<br>Comments: | 3 | 3 | 0 |
| 12. Identity: Table cover unicorn<br>UPC/PLU: 011179356638<br>Comments: | 3 | 3 | 0 | 25. Identity: DT Premium 6pk<br>UPC/PLU: 806934106043<br>Comments: | 4 75 | 4 75 | 0 |
| 13. Identity: Hot Wheels truck<br>UPC/PLU: 887961930191<br>Comments: | 10 | 10 | 0 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000537

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Price Audit Retest (3rd Inspection) | Date 12/29/2021 |
|---|---|
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document # _____

---

**\* 50 Items Sampled**

1 item sampled is overcharged compared to the offered price:

|  | Offered | Actual |
|---|---|---|
| True Living Fabric Table Cloth - 52" × 70" (848405034349) | $9.00 | $10.00 |

**\* Overcharge Percentage : 2% (pass)**

**\* Several items were found to be overcharged outside of the random sample. Labels have been sent to the printer. These are ordered corrected.**

**\* Based on how many overcharges were found outside of the random sample, the store was fortunate to have had a passing percentage in the random sample.**

---

Acknowledged by: _(signature)_ Wheeler

Inspector _(signature)_ 29-262

WOLF_000538

# County of Niagara - Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
## (716)439-7371

| Date: 12/28/21 | **Price Verification Report** | | Inspection Report Number: | | Page __1__ of ____ |
|---|---|---|---|---|---|
| Location:<br>Dollar General #8360<br>6181 Mckee St<br>Newfane, NY 14108 | | Telephone:<br>772-8710 | Type of Store:<br>Variety | | Audit Number:<br>**3** |
| | | Manager: | Opens:<br>8:00 | | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Salsa<br>UPC/PLU: 3760 0253687<br>Comments: | 3.25 | 3.25 | O | 14. Identity: Sponge<br>UPC/PLU: 02120057 2807<br>Comments: | 3 | 3 | O |
| 2. Identity: 7-UP<br>UPC/PLU: 078000001617<br>Comments: | 1.75 | 1.75 | O | 15. Identity: Febreze<br>UPC/PLU: 037000788157<br>Comments: | 6 | 6 | O |
| 3. Identity: Lemonade<br>UPC/PLU: 0850000449 84<br>Comments: | 2.65 | 2.65 | O | 16. Identity: XTra<br>UPC/PLU: 0941144 28726<br>Comments: | 5.50 | 5.50 | O |
| 4. Identity: Crackers<br>UPC/PLU: 0461 00341193<br>Comments: | 1.25 | 1.25 | O | 17. Identity: Coffee<br>UPC/PLU: 881 339012673<br>Comments: | 15.95 | 15.95 | O |
| 5. Identity: Chocolate<br>UPC/PLU: 034000078535<br>Comments: | 3.50 | 3.50 | O | 18. Identity: Reeses Puffs<br>UPC/PLU: 016000R2222<br>Comments: | 2/5 | 21/5 | O |
| 6. Identity: Skittles<br>UPC/PLU: 025000279705<br>Comments: | 2/7 | 2/7 | O | 19. Identity: Aromas<br>UPC/PLU: 0431 52007565<br>Comments: | 1 | 1 | O |
| 7. Identity: Cheez-It<br>UPC/PLU: 024100440702<br>Comments: | 4.80 | 4.80 | O | 20. Identity: Dog Food<br>UPC/PLU: 011132171483<br>Comments: | 1 | 1 | O |
| 8. Identity: Pierogies<br>UPC/PLU: 6411 64000222<br>Comments: | 3.75 | 3.25 | -0.50 | 21. Identity: Pillow<br>UPC/PLU: 67355820741<br>Comments: | 10 | 10 | O |
| 9. Identity: Gatorade<br>UPC/PLU: 0526 00128567<br>Comments: | 2.75 | 2.75 | O | 22. Identity: Bear<br>UPC/PLU: 4300013326 79<br>Comments: | 5 | 5 | O |
| 10. Identity: Dr. Pepper<br>UPC/PLU: 0780000038 54<br>Comments: | 4.25 | 4.25 | O | 23. Identity: Window Clings<br>UPC/PLU: 018697829880<br>Comments: | 0.50 | 0.50 | -0.__ |
| 11. Identity: Pine Sol Sparkling Wave 48 oz.<br>UPC/PLU: 0412 94419048<br>Comments: A4 | 3 | 3. | | 24. Identity: Lights<br>UPC/PLU: 4300 0156076 8<br>Comments: | 2.50 | 2.50 | O |
| 12. Identity: Trash Bags<br>UPC/PLU: 8403 23100571<br>Comments: | 4.50 | 4.50 | O | 25. Identity: Pedi Kit<br>UPC/PLU: 717937727701<br>Comments: | 5 | 5 | O |
| 13. Identity: Eraser Sheets<br>UPC/PLU: 8512661018 77<br>Comments: | 2 | 2 | O | **Refund Policy** (X)<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count _____ percentage %) | | | |

WOLF_000539

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Fritos  UPC/PLU: 0284 00589321  Comments: | 4.49 | 3.90 | -0.59 | 14. Identity: True Living Fabric Table Cloth 52"x70"  UPC/PLU: 8484 05034349  Comments: A 27 | 9 | 10 | +1.00 |
| 2. Identity: Napkins  UPC/PLU: 0111 79358526  Comments: A9 | 1.50 | 1.50 | 0 | 15. Identity: Quilt  UPC/PLU: 7357 30452307  Comments: | 24 | 24 | 0 |
| 3. Identity: Labels  UPC/PLU: 4300 01464882  Comments: | 1 | 1 | 0 | 16. Identity: Dish Rack  UPC/PLU: 0716 91249597  Comments: | 10 | 10 | 0 |
| 4. Identity: Pouch  UPC/PLU: 430001474478  Comments: | 1 | 1 | 0 | 17. Identity: Antifreeze  UPC/PLU: 0748 04073263  Comments: | 16 | 16 | 0 |
| 5. Identity: Kleenex - 3 Pack  UPC/PLU: 0360 00562190  Comments: | 5/18.50 | 5/18.50 | 0 | 18. Identity: Trash Can  UPC/PLU: 6731 4910 4397  Comments: | 15 | 15 | 0 |
| 6. Identity: Toilet Paper  UPC/PLU: 030400793639  Comments: | 5.50 | 5.50 | 0 | 19. Identity: Pan  UPC/PLU: 0803 13071442  Comments: | 20 | 20 | 0 |
| 7. Identity: Socks  UPC/PLU: 752229151147  Comments: | 2 | 2 | 0 | 20. Identity: Flat Iron  UPC/PLU: 6741 68288585  Comments: | 15.50 | 15.50 | 0 |
| 8. Identity: PJs  UPC/PLU: 635310761283  Comments: | 10 | 10 | 0 | 21. Identity: Lotion  UPC/PLU: 0411 67052260  Comments: | 8 | 8 | 0 |
| 9. Identity: Underwear  UPC/PLU: 645923449773  Comments: | 6.95 | 6.95 | 0 | 22. Identity: Razors  UPC/PLU: 0474 60313910  Comments: | 7 | 7 | 0 |
| 10. Identity: Diapers  UPC/PLU: 037000759246  Comments: | 7 | 7 | 0 | 23. Identity: Drink  UPC/PLU: 6316 56001750  Comments: | 1.75 | 1.75 | 0 |
| 11. Identity: Band-Aid  UPC/PLU: 381371183494  Comments: | 3.50 | 3.50 | 0 | 24. Identity: Cable  UPC/PLU: 660988 200755  Comments: | 7 | 7 | 0 |
| 12. Identity: Prilosec  UPC/PLU: 037000357067  Comments: | 19 | 19 | 0 | 25. Identity: Wall Shelf  UPC/PLU: 8472790555 71  Comments: | 15 | 15 | 0 |
| 13. Identity: Soap  UPC/PLU: 8620 3701 0030  Comments: | 1.25 | 1.25 | 0 | Refund Policy (  )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000540

No. 2173 A-2    **County of Niagara – Bureau of Weights & Measures**    Date 6-2-2021
225 South Niagara Street, Lockport, NY 14094
(716) 439-7371

## STOP-USE, STOP-REMOVAL, REMOVAL ORDER

| Firm/Person Dollar General # 19579 | Address 1895 Quaker Rd. | | |
|---|---|---|---|
| City/Town Barker | | State NY | Zip 14012 |

This order is issued under the authority of Article 16, Section 185 of the Agriculture and Markets Law. You are hereby ordered to:

| | | |
|---|---|---|
| ☐ | **Stop-Use** | The device, system or other thing being used is in contravention of Article 16 and such use shall be stopped or discontinued. |
| ☒ | **Stop-Removal** | The device, system, commodity or other thing being used or handled is in contravention of Article 16 and shall be removed from use or sale for a reasonable period of time pending correction. |
| ☐ | **Removal** | The device, system, commodity or other thing being used or handled is in contravention of Article 16 and shall be permanently removed from use or sale |

of the following weighing and measuring devices, packages and/or commodities.

Clover Valley Cream of Celery Soup (UPC 07154/993298), goodcook Grater (UPC 076753542302), Elmer School Glue 32 oz (UPC 026000182164)

Reason for order
The commodities listed above are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197(b)-2.

| Director/Inspector Tobi Heffron 29-250 | Accepted By Denise Swenson |
|---|---|

## NOTICE

YOU HAVE THE RIGHT TO ADMINISTRATIVE REVIEW OF THIS ORDER. TO OBTAIN A REVIEW, SEND A WRITTEN REQUEST POSTMARKED WITHIN FIVE (5) BUSINESS DAYS FROM THE DATE OF THIS ORDER

YOUR REQUEST SHOULD SET FORTH ANY INFORMATION WHICH YOU BELIEVE SUPPORTS WITHDRAWAL OR MODIFICATION OF THE ORDER.

WOLF_000541

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Follow Up to Stop-Removal Orders 21068-A and 21115A | Date 6-2-2021 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| The following Commodity is being offered for sale in Violation of Stop Removal Order #21068A-2 issued 3/25/2021 | | |
| - Mtn Dew Game Fuel (in Cooler by Cash Register only) | no offered price | |
| The following Commodities are being offered for sale in Violation of Stop Removal Order #21115A-2 issued 3/31/2021: | | |
| - ArtSkills Dual Tip Markers 4pk (Aisle 19) $3.00 | no offered price | |
| - ArtSkills Construction Paper 96ct (Aisle 19) | $2.50 | $2.65 |
| - DG Auto Carpeted Floor Mat Set (Aisle 21) | $9.00 | $9.50 |
| - Bissell Feather weight Vacuum (Aisle 15) | $28.00 | $30.00 |
| - True Living Kitchen Towel (Aisle 16/17 end cap) | $1.75 | $2.00 |
| ✱ All commodities with a Stop-Removal Order issued are ordered removed from sale until corrections have been made. | | |

Acknowledged by Denise Swanson    Inspector  29-250

WOLF_000542

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-UP to Stop-Removal Order #21115 A-3 | Date 6-2-2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Reason: |
|---|---|
| The following commodities are being offered for sale in violation of Stop-Removal Order #21115 A-3 issued 4/29/2021 : | |
| Dr Pepper 12pk soda (Aisle 1 Magic table location only) | no single item price tag |
| Swiffer Duster 1ct (Aisle 15, hanging strip) | no offered price |
| Diamond Long Reach Matches (Aisle 8) | no offered price |
| Miracle Grow Shake n' Feed Plant Food (Aisle 8) | no offered price |
| Ortho Ground Clear Weed + Grass Killer (Aisle 8) | no offered price |
| Rayovac AA 8 Batteries (Register Lane) | no offered price |
| Rayovac AAA 8 Batteries (Register Lane) | no offered price |
| Simply Liquid Hand Soap (Health + Beauty Display) | no offered price |
| Breathe Hand Sanitizer Spray (H+B Display) | no offered price |
| DG Health Nutrition Shake 6pk (H+B Display) | no offered price |
| Pure Protein Shake 11oz (H+B Display) | no offered price |
| Dulcolax Stool Softener (H+B Display) | no offered price |
| Kaopectate 8oz (H+B Display) | no offered price |
| | |
| * All commodities with a Stop-Removal issued are ordered removed from sale until corrections have been made. | |

| Acknowledged by: Denise Sirenson | Inspector (illegible) 29-250 |
|---|---|

WOLF_000543

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | | |
|---|---|---|
| Attention: **✱ Follow Up to Stop-Removal Order # 21153 A-3** | Date | 6 2 2021 |
| Estab. & No. Dollar General # 19579 | Tel. | 795-3126 |
| Address 1895 Quaker Rd. | Contact | |
| City Barker | Zip Code | 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| The following Commodities are being offered for sale in violation of Stop-Removal Order # 21153A-3 issued 5/5/2021: | | |
| DG Home Fabric Freshener Extra Strength (Aisle 13) | $1.50 | $1.95 |
| Scotch Brite Heavy Duty Scour Pads 4pk (Aisle 14) | $3.75 | $3.85 |
| Scotch Brite Heavy Duty Scrub Sponges 4pk (Aisle 14) | $4.25 | $4.50 |
| Heartland Farms Dog Food 24 lb bag (Aisle 15) | $13.00 | $14.00 |
| Heartland Farms Dog Food 31 lb bag (Aisle 15) | $13.00 | $14.00 |
| Nutra Spear Sanitizing Spray 32oz (Aisle 13/14 endcap) | | no offered price |
| Studio Selection Hand Soap 56oz (Aisle 13/14 end cap) | | no offered price |
| Pepperoni Dog Treats (Aisle 14/15 end cap) | | no offered price |
| True Living Tub Mat Waffle (Aisle 16) | | no offered price |
| True Living Spacemaker XXL Storage Bags (Aisle 16) | | no offered price |
| True Living Flour Sack Towels 2pk (Aisle 16) | | no offered price |
| Comfort Bay Sofa and Loveseat Protectors (Aisle 16) | | no offered price |
| Flame Glo Charcoal 3.1 lb (Aisle 8) | | no offered price |
| Flame Glo Charcoal 6.2 lb (Aisle 8) | | no offered price |
| Kingsford MatchLight Charcoal 4 lb (Aisle 8) | | no offered price |
| Kingsford Classic Wood Pellets 5 lb (Aisle 8) | | no offered price |
| Dove Hand Wash 13.5 oz (Aisle 11/12 end cap) | | no offered price |
| Colgate Max Fresh Toothpaste (Aisle 11/12 end cap) | | no offered price |
| Suave Coconut Oil Shampoo 12.6oz (Aisle 11/12 end cap) | | no offered price |
| ✱ All commodities with a Stop Removal Order issued are ordered removed from sale until the corrections have been made. | | |

| | | |
|---|---|---|
| Acknowledged by: Denise Swanson | Inspector | Robi Hefferon 79-250 |

WOLF_000544

No. 21192A-1

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716) 439-7371

Date 6-17-2021

### STOP-USE, STOP-REMOVAL, REMOVAL ORDER

| Firm/Person Dollar General #20328 | Address 5970 East Lake Rd. | | |
|---|---|---|---|
| City/Town Olcott | | State NY | Zip 14126 |

This order is issued under the authority of Article 16, Section 185 of the Agriculture and Markets Law. You are hereby ordered to:

☐ **Stop-Use** — The device, system or other thing being used is in contravention of Article 16 and such use shall be stopped or discontinued.

☒ **Stop-Removal** — The device, system, commodity or other thing being used or handled is in contravention of Article 16 and shall be removed from use or sale for a reasonable period of time pending correction.

☐ **Removal** — The device, system, commodity or other thing being used or handled is in contravention of Article 16 and shall be permanently removed from use or sale

of the following weighing and measuring devices, packages and/or commodities.

Fruit Roll ups Unicorn Tounge Tattoo 10pk (UPC 01600018 9102)

Pillsbury Cookie Dough 16oz (UPC 01800081 7788)

Reason for order: The items listed above are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197(b)-2.

| Director/Inspector Bill Johnson 29-250 | Accepted By Amanda Paul |
|---|---|

### NOTICE

YOU HAVE THE RIGHT TO ADMINISTRATIVE REVIEW OF THIS ORDER. TO OBTAIN A REVIEW, SEND A WRITTEN REQUEST POSTMARKED WITHIN FIVE (5) BUSINESS DAYS FROM THE DATE OF THIS ORDER

YOUR REQUEST SHOULD SET FORTH ANY INFORMATION WHICH YOU BELIEVE SUPPORTS WITHDRAWAL OR MODIFICATION OF THE ORDER.

WOLF_000545

No. 2116IA-2

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Date 6/17/2021

### STOP-USE, STOP-REMOVAL, REMOVAL ORDER

| Firm/Person | Address | | |
|---|---|---|---|
| Dollar General #20328 | 5970 East Lake Rd. | | |
| City/Town | | State | Zip |
| Olcott | | NY | 14126 |

This order is issued under the authority of Article 16, Section 185 of the Agriculture and Markets Law.  You are hereby ordered to:

| | | |
|---|---|---|
| ☐ | **Stop-Use** | The device, system or other thing being used is in contravention of Article 16 and such use shall be stopped or discontinued. |
| ☒ | **Stop-Removal** | The device, system, commodity or other thing being used or handled is in contravention of Article 16 and shall be removed from use or sale for a reasonable period of time pending correction. |
| ☐ | **Removal** | The device, system, commodity or other thing being used or handled is in contravention of Article 16 and shall be permanently removed from use or sale |

of the following weighing and measuring devices, packages and/or commodities.

| |
|---|
| * Listed on Page 2-3 |
| |

Reason for order : The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #21161A conducted 5/11/21. Items can be placed back for sale when corrected.

| Director/Inspector | Accepted By |
|---|---|
| Michael Webb 29-262 | Amanda Lamb |

### NOTICE

YOU HAVE THE RIGHT TO ADMINISTRATIVE REVIEW OF THIS ORDER.  TO OBTAIN A REVIEW, SEND A WRITTEN REQUEST POSTMARKED WITHIN FIVE (5) BUSINESS DAYS FROM THE DATE OF THIS ORDER

YOUR REQUEST SHOULD SET FORTH ANY INFORMATION WHICH YOU BELIEVE SUPPORTS WITHDRAWAL OR MODIFICATION OF THE ORDER.

WOLF_000546

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21161A-2

Page 2 of 23

| | | |
|---|---|---|
| Attention: ✱ Stop - Removal Order #21161A-2 | Date | 6/17/2021 |
| Estab. & No. Dollar General #20328 | Tel. | 463-1553 |
| Address 5970 East Lake Rd. | Contact | |
| City Olcott | Zip Code | 14126 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| Disney Lic. Toy Story 4 Magic Ink Pictures and Stickers (aisle 10) | $3.00 | $3.50 |
| Coca-Cola 12-Pack (by entrance) | $5.25 | $5.60 |
| Sprite 12-Pack (by entrance) | $5.25 | $5.60 |
| Barq's Root Beer 12-Pack (by entrance) | $5.25 | $5.60 |
| True Living Kitchen Towels - 2 Pack (aisle 18) | no offered price | |
| Natural Living Jute Table Runner (aisle 18) | no offered price | |
| ~~True Living Flour Sacks - 2 Pack (aisle 18)~~ /////// | ~~no offered price~~ | |
| True Living Dishcloths - 3 Pack (aisle 18) | no offered price | |
| True Living Dishcloths - 2 Pack (aisle 18) | no offered price | |
| J-B Weld Epoxy (13/14 endcap) | no offered price | |
| Refresh Mini Diffusers (13/14 endcap) | no offered price | |
| Yankee Candle Air Freshener (13/14 endcap) | no offered price | |
| Little Trees Air Freshener - 3 Pack (13/14 endcap) | no offered price | |
| Pro Essentials Mini Wire Brush 3-Piece Set (13/14 endcap) | no offered price | |
| DriveMXD Giant Auto Sponge (13/14 endcap) | no offered price | |
| DriveMXD Car Wash Sponge (13/14 endcap) | no offered price | |
| Ozium Air Sanitizer (13/14 endcap) | no offered price | |
| DG Auto Microfiber Mini Detail Towel (13/14 endcap) | no offered price | |
| STP Son of a Gun! Cleaning Wipes (13/14 endcap) | no offered price | |
| DG Auto Tire Shine Applicator - 2 Pack (13/14 endcap) | no offered price | |
| No Touch Wet Tire Finish (13/14 endcap) | no offered price | |
| ArmorAll Extreme Tire Shine (13/14 endcap) | no offered price | |
| Armor All Original Protectant (13/14 endcap) | no offered price | |
| Armor All Complete Car Care Kit (13/14 endcap) | no offered price | |
| Miracal Rust Preventive Spray Enamel (13/14 endcap) | no offered price | |

Acknowledged by _____    Inspector _____

WOLF-000547

29-262

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY  14094

(716)439-7371

21161A-2

Page 3 of 3

| Attention: Stop - Removal Order #21161A-2 | Date 6/17/2021 |
|---|---|
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document # _____

| | | |
|---|---|---|
| True Living Ironing Board Cover and Pad (aisle 17) | $8.00 | $9.00 |
| Continental Steam Spray Iron (aisle 17) | $10.50 | $11.00 |
| Continental Garment Steaming (aisle 17) | $12.95 | $13.00 |
| True Living Over The Door Double Hook (aisle 17) | $3.25 | $3.75 |
| True Living Clothesline (aisle 17) | $4.15 | $4.65 |
| Gain Mesh Lingerie Bag (aisle 17) | $1.75 | $2.00 |
| True Living Drying Rack (aisle 17) | $9.00 | $10.00 |
| Miracle-Gro Potting Mix (aisle 4) | no offered price | |
| Ortho GroundClear - 24 fl. oz. (aisle 4) | no offered price | |
| Diamond Long Reach Matches (aisle 12) | no offered price | |
| Pine Mountain Firelog (aisle 12) | no offered price | |
| Flame-Glo Charcoal Briquets - 7.7 lb. (aisle 12) | no offered price | |
| Flame-Glo Charcoal Briquet - 15.4 lb. (aisle 12) | no offered price | |
| Big Fun Bop Bag (aisle 10) | $3.00 | $3.50 |
| Trolls World Tour (aisle 10) | $3.00 | $3.50 |

Acknowledged by: Amanda Saul

Inspector: _____ 29-263

WOLF_000548

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

2/201 A- 1

Date 7-2-2021

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General  # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY  14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Arm + Hammer Clean Scentsations Booster 15oz., Keebler Fudge Stripes 11.5oz, Purina Tidy Cats Litter 10 lb., Sharpie Highlighter 2pk |
|---|---|
| Reason | The items listed above are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197 b-2. |

| Name and Title of Official | Tobi Heffron 29-250, Inspector | |
|---|---|---|
| Order Delivered To | | Method of Service  in-person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000549

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✳ Follow-Up to Stop-Removal Order ✳ 21201-A-1 | Date 7-6-2021 |
| Estab. & No. Dollar General    ✳ 9579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following items were found being offered for sale in violation of Stop Removal Order ✳ 21201-A-1 dated 7-2-2021:

- Arm + Hammer Clean Scentsations Booster 15oz
    (UPC 033200005575, Aisle 14)
- Sharpie Highlighter 2pk
    (UPC 071641251625, Aisle 8)

✳ Items in violation of a Stop-Removal Order are subject to a maximum fine of $400 per item, per day (NYS Agriculture & Markets Law, Article 3, Section 40.)

Acknowledged by _____ Inspector _____ WOLF-000550

No. ~~210~~
21201A-2

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Date 7-6-2021

page 1 of 2

## STOP-USE, STOP-REMOVAL, REMOVAL ORDER

| Firm/Person Dollar General #19579 | Address F895 Quaker Rd. | | |
|---|---|---|---|
| City/Town Barker | | State NY | Zip 14012 |

This order is issued under the authority of Article 16, Section 185 of the Agriculture and Markets Law. You are hereby ordered to:

☐ **Stop-Use** — The device, system or other thing being used is in contravention of Article 16 and such use shall be stopped or discontinued.

☒ **Stop-Removal** — The device, system, commodity or other thing being used or handled is in contravention of Article 16 and shall be removed from use or sale for a reasonable period of time pending correction.

☐ **Removal** — The device, system, commodity or other thing being used or handled is in contravention of Article 16 and shall be permanently removed from use or sale

of the following weighing and measuring devices, packages and/or commodities.

| ✱ See list of commodities on Page 2 ✱ |
|---|
| |
| Reason for order The items listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197b-2 and were ordered corrected during inspection # 21201A Dated 7-2-2021 |

| Director/Inspector Cibbi Heffron 29-250 | Accepted By Denise Swanson |
|---|---|

## NOTICE

YOU HAVE THE RIGHT TO ADMINISTRATIVE REVIEW OF THIS ORDER. TO OBTAIN A REVIEW, SEND A WRITTEN REQUEST POSTMARKED WITHIN FIVE (5) BUSINESS DAYS FROM THE DATE OF THIS ORDER

YOUR REQUEST SHOULD SET FORTH ANY INFORMATION WHICH YOU BELIEVE SUPPORTS WITHDRAWAL OR MODIFICATION OF THE ORDER.

WOLF_000551

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

21201 A-2
page 2 of 2

| Attention: Stop-Removal Order | Date 7-6-2021 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | |
|---|---|
| Sunkist 2 Liter | Magic Island |
| 7-Up 2 Liter | Magic Island |
| A+W Root Beer 2 Liter | Magic Island |
| Bahama & Co. Air Freshener Clips 4 pk | Aisle 4 Endcap Shipper |
| Scotch Brite Heavy Duty Scrub Sponges 2pk | Aisle 14 |
| Scotch Brite Heavy Duty Scrub Sponges 4 pk | Aisle 14 |
| Arm & Hammer Scentsations Booster 15oz all varieties | Aisle 14 |
| Clover Valley Cream of Chicken Soup 10.5 oz | Aisle 5 |
| Clover Valley Cream of Mushroom Soup 10.5 oz | Aisle 5 |
| Purina Tidy Cats Light Weight Litter 8.5 lb | Aisle 15 |
| Purina Beneful Grain Free Dog Food 3 lb | Aisle 15 |
| Purina One Smart Blend Puppy Food 3 lb | Aisle 15 |
| Purina One Smart Blend Dog Food 3 lb | Aisle 15 |
| Purina One True Instinct Dog Food 2.8 lb | Aisle 15 |
| Purina Beneful Dog food All varieties 12 lb | Aisle 15 |
| Purina One Canned Dog Food All varieties | Aisle 15 |
| Purina One Canned Dog food 6 pack | Aisle 15 |
| Purina Cat Chow Complete and Indoor 3.15 lb | Aisle 15 |
| Purina Cat Chow 12 lb | Aisle 15 |
| Sharpie Felt Tip Pen | Aisle 8 Shipper |
| Crayola Silly Scents Crayons 12 pack | Aisle 18 |
| Hanes Tagless T Shirts XL | Aisle 20 shipper |
| 7-Up/RC/A+W Root Beer 20oz | Aisle 1 Shipper |

Acknowledged by Denise Schwandt  Inspector Pai Hffson 29-250

WOLF_000552

21203A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: **✱ Follow-Up to Price Audit # 21201A** | Date 7/8/2021 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following items are overcharged compared to the offered price:

Purina One Smartblend Wet Dog Food - 13 oz. (Chicken & Brown Rice Classic Round, Tender Cuts, Beef & Barley)

Purina Beneful Prepared Meals - 10 oz. (Beef Stew, Simmered Chicken Medley)

Purina Dog Chow - 35 lb.

Purina One Joint Health - 12.5 oz.

Purina One Smartblend Chicken & Rice - 13.5 oz.

Purina Bella - 3 lb.

Purina Puppy Chow - 4 lb.

Purina Puppy Chow - 18 lb.

Purina Moist & Meaty - 36 oz. (Burger Flavor, Steak Flavor)

Purina Dog Chow High Protein - 13 lb.

✱ All items on pages 1-2 are ordered corrected.

| | |
|---|---|
| Acknowledged by: | Inspector |

29.262

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

21203A

Page 1 of 2

| | |
|---|---|
| Attention: ✱ Follow-Up to Price Audit # 21201A | Date 7/8/2021 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following items are overcharged compared to the offered price:

Rachael Ray Nutrish Wet Food - 8 oz. (Beef Stew, Chicken Paw Pie, Chicken Mutballs)

Racheal Ray Nutrish - 14 lb. Real Beef, Pea, and Brown Rice

Racheal Ray Nutrish - 14 lb. Real Chicken & Veggies

Nature's Menu - 13.2 oz. Salmon & Sweet Potatoes

✱ Nature's Menu - 13.2 oz. Chicken & Vegetable Dinner

Gravy Train - 13.2 oz. (Beef Chunks, T-Bone Flavor Chunks, Chicken, Chicken Chunks)

Purina Alpo Chop House - 13 oz. (Chicken, Beef, T-Bone Steak)

Purina Dog Chow High Protein - 13 oz. (Chicken, Beef)

Forever Pals Wet Food - 22 oz. (Chicken Cuts w/Gravy)

Purina Alpo Prime Cuts - 31 lb.

Purina Alpo Come & Get It! - 31 lb.

Meow Mix Original - 3 lb.

Meow Mix Tender Centers - 3 lb.

Purina One +Plus Indoor Advantage - 2.8 lb.

Purina Friskies - 3.15 (Gravy Swirlers, Seafood Sensations, Tender & Crunchy, Surfin & Turfin, Indoor Delights)

Purina Kitten Chow - 3.15 oz.

Purina Cat Chow Naturals - 3.15 oz.

Meow Mix Tasty Layers - 3 lb.

Meow Mix 12 Cup Variety Pack

Purina Friskies Wet Cat Food - 5.5 oz. (ALL VARIETIES)

Fancy Feast Wet Cat Food - 3 oz. (ALL VARIETIES)

Fancy Feast 12 Can Pack

Acknowledged by: _____

Inspector _____  29-36P

WOLF_000554

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: Follow-Up To Stop-Removal Order #21201A-2 | Date 7-8-2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | |
|---|---|
| The following items were found being offered for sale in violation of stop-Removal Order #21201A-2 dated 7-6-2021 : | |
| | |
| - Bahama & Co Air Freshener Clips 4pk | Aisle 4 endcap/shipper |
| - Purina Beneful Grain Free Dog Food 3lb | Aisle 15 |
| - Purina One Dog Food Canned - All varieties | Aisle 15 |
| - Purina Cat Chow Indoor 3.15lb | Aisle 15 |
| - Purina Cat Chow Complete 12 lb. | Aisle 15 |
| - Crayola Silly Scents Crayons 12 pack | Aisle 18 |
| - 7-Up/RC Cola/A+W Root Beer 20 oz | Aisle 1 Shipper |
| | |
| | |
| * Items in violation of a Stop-Removal Order are subject to a maximum fine of $400.00 per item, per day (NYS Agriculture & Markets Law, Article 3, Section 40) | |

Acknowledged by: _____

Inspector _____

WOLF_000555

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: Stop - Removal Order #21203A - Page 3 of 3 | Date 7/9/2021 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following items are overcharged compared to the offered price and are ordered removed from sale:

Purina Beneful Prepared Meals - 10 oz. (Beef Stew, Simmered Chicken Medley)
Purina Dog Chow - 35 lb.
Purina One Joint Health - 12.5 lb.
Purina One Smartblend Chicken & Rice - 13.5 lb.
Purina Bella - 3 lb.
Purina Puppy Chow - 4 lb.
Purina Puppy Chow - 18 lb.
Purina Moist & Meaty - 36 oz. (Burger Flavor)
Purina Moist & Meaty - 36 oz. (Steak Flavor)
Purina Dog Chow High Protein - 13 lb.

Acknowledged by: _____

Inspector _____ 29-262

WOLF_000556

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: ✳ Stop Removal Order #21203A – Page 2 of 3 | Date 7/9/2021 |
| Estab. & No. Dollar General #19579 | Tel. |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following items are overcharged compared to the offered price and are ordered removed from sale

Rachael Ray Nutrish Wet Food - 8 oz. (Beef Stew, Chicken Paw Pie, Chicken Meatballs)
Nature's Menu - 13.2 oz. (Salmon & Sweet Potatoes, Chicken & Vegetable Dinner)
Gravy Train - 13.2 oz. (Beef Chunks, T-Bone Flavor Chunks, Chicken, Chicken Chunks)
Purina Alpo Chop House - 13 oz. (Chicken, Beef, T-Bone Steak)
Purina Dog Chow High Protein - 13 oz. (Chicken, Beef)
Forever Pals Wet Food - 22 oz.
Purina Alpo Prime Cuts - 31 lb.
Purina Alpo Come & Get It! - 31 lb.
Meow Mix Original - 3 lb.
Meow Mix Tender Centers - 3 lb.
Purina One +Plus Indoor Advantage - 2.8 lb.
Purina Friskies - 3.15 lb. (Gravy Swirlers, Seafood Sensations, Tender & Crunchy, Surfin & Turfin)
Purina Kitten Chow - 3.15 lb.
Purina Cat Chow Naturals - 3.15 lb.
Meow Mix Tasty Layers - 3 lb.
Meow Mix 12 Cup Variety Pack
Purina Friskies Wet Cat Food - 5.5 oz. (All Varieties)
Fancy Feast Wet Cat Food - 3 oz. (All Varieties)
Fancy Feast 12 Can Pack
Purina One Smartblend Wet Dog Food - 13 oz. (Chicken & Brown Rice Classic Round, Chicken & Brown Rice Tender Cuts, Beef & Barley)

Acknowledged by: _____

Inspector _____ 29.268

WOLF_000557

21203A

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 7/9/2021

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description: | Commodities listed on Pages 2-3. |
|---|---|
| Reason: | The commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (a). The commodities can be placed back for sale after the price violation has been corrected. |

| Name and Title of Official | 29-262, Deputy Director | |
|---|---|---|
| Order Delivered To | | Method of Service: In-Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000558

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #21201A-2 | Date | 7/9/2021 |
|---|---|---|
| Estab. & No. Dollar General #19579 | Tel. | |
| Address 1895 Quaker Rd. | Contact | |
| City Barker | Zip Code | 14012 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| The following items are being offered for sale in violation of Stop-Removal Order #21201A-2: | | |
| Bahama & Co Air Freshener Clips - 4 Pack (Aisle 4 Endcap Top Shelf) | $3.00 | $3.25 |
| Purina Beneful Grain Free Dog Food - 3 lb. (Aisle 15) | $5.95 | $6.25 |
| Purina Cat Chow Indoor - 3.15 lb. (Aisle 15) | $5.50 | $5.85 |
| Purina Cat Chow Complete - 12 lb. (Aisle 15) | $12.00 | $12.95 |
| Crayola Silly Scents Crayons - 12 Pack (Aisle 18) | $3.25 | $4.25 |
| 7-Up/RC Cola/A&W Root Beer - 20 oz. (Aisle 1 Shipper) | 2/$2.00 | 2/$3.20 |

* Commodities in violation of a Stop-Removal Order are subject to a maximum fine of $400 per item, per day.

Acknowledged by: _[signature]_

Inspector _[signature]_

DG_NDG_000559

21201A-3

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 7/12/2021

Page 1 of 3

***This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.***

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description: | The commodities ordered removed from sale are listed on pages 2-3. |
|---|---|
| Reason: | The listed commodities are being offered for sale without a displayed retail price. This is a violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were order corrected following Price Audit #21201A conducted on 7/2/21. The commodities can be placed back for sale after the violation has been corrected. |

| Name and Title of Official | 29-262, Deputy Director | |
|---|---|---|
| Order Delivered To | | Method of Service In-Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000560

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21201A-3                                    7/12/2021
Dollar General #19579                                           Page 2 of 3
1895 Quaker Rd
Barker, NY 14012

The following items are missing an offered price and are ordered removed from sale:

| Item | Location | |
|------|----------|---|
| Dr. Pepper - 12 Pack (All Varieties) | Magic Island | *Requires single item price |
| PRC Fly Stick | Aisle 4 Endcap | |
| Clean Sol Surface Wipes - 75 Count | Aisle 4 Endcap | |
| Mr. Clean Magic Eraser Handy Grip - 2 Pack | Aisle 14 | |
| Scotch Brite Toilet Bowl Refill - 3 Pack | Aisle 14 | |
| DG Home Heavy Duty Scrub Sponges - 2 Pack | Aisle 14 | |
| Scrub Daddy Eraser Daddy | Aisle 14 | |
| Scotch Brite Dish Wand | Aisle 14 | |
| Purina Beggin Treats | Aisle 15 Display | |
| Mr. Clean Magic Eraser Squeeze Mop | Aisle 15 | |
| Play Doh - 5 Pack | Aisle 7 | |
| Off! Deep Woods | Aisle 7 | |
| Clover Valley Granola Bars | Aisle 8 | |
| Capri Sun - 30 Pack | Aisle 8 | |
| Air Wick Air Fresheners _Essential Oils_ | Aisle 8 | |
| Pine Mountain Five Logs - 6 pack | Aisle 8 | |
| Flame Glo Lighter Fluid | Aisle 8 | |
| Royal Oak Lighter Fluid | Aisle 8 | |
| Royal Oak Charcoal - 8 lb. ~~and 18 lb.~~ _MW_ | Aisle 8 | |
| True Living Oven Mit | Aisle 17 | |
| True Living Vinyl Table Cloth  _52 in x 90 in_ | Aisle 17 | |
| Comfort Bay Washclothes - 8 Pack | Aisle 17 | |
| Simply Lofty Washclothes - 12 Pack | Aisle 17 | |
| Super value Washclothes - 18 Pack | Aisle 17 | |
| True Living Pot Holder | Aisle 17 | |
| True Living Bar Mop Dishclothes - 4 Pack | Aisle 17 | |
| True Living Waffle Dishclothes - 5 Pack | Aisle 17 | |
| Rubbermaid Take Alongs - 24 Piece Set | Back Wall | |
| PaperMate Flair Pens - 4 Pack | Aisle 18 | |
| ~~Goffa Bear~~ _MW_ | Aisle 9 | |
| Mr. Potato Head Chips | Aisle 9 | |
| Creative Kids Textured Painting Kit | Aisle 9 | |
| DG Home Aluminum Foil, Zipper Bags | Aisle 9 | |
| ~~Fisher Price Rock A Stack~~ _MW_ | Aisle 9 | |
| ~~Lazer Wheels Rescue Squad Car~~ _MW_ | Aisle 9 | |
| Rayovac AA & AAA Batteries - 8 Pack | Register Aisle | |

Acknowledged By: _____          Inspector: _____

WOLF_000561

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

*21205A*
21201 A-3
page 3 of 3

| Attention: Stop-Removal Order #21201 A-3 | Date 7-12-2021 |
| Estab. & No. Dollar General #19579 | Tel. |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #

| Items with no offered price continued: | |
|---|---|
| Lysol Toilet Bowl Cleaner 24oz | Aisle 13/14 end cap |
| Air Wick Essential Oil 2 and 4 pk | Aisle 13/14 end cap |
| Air Wick Pure Automatic Spray | Aisle 13/14 end cap |
| Snuggle Fabric Conditioner 48.6 oz | Aisle 13/14 end cap |
| Smart Care Paper Towel 1 roll | Aisle 13/14 end cap |
| ~~Heavenly Soft Paper Towels~~ ™ | |
| DG Home Bleach 81 oz. | Aisle 15/16 end cap |
| Sparvitel Fabric Conditioner 3.5L | Aisle 15/16 end cap |
| Xtra Detergent 150 oz | Aisle 15/16 end cap |
| Gain Flings 2.5 lb. | Aisle 15/16 end cap |
| DG Home Scent Booster 9.7 oz | Aisle 15/16 end cap |
| Nestle Pure Life Water 1 L. | Aisle 7/8 end cap |
| Body Armor 16oz | Aisle 7/8 end cap |
| Power Ade 28oz | Aisle 7/8 end cap |
| Crush Soda 1.25 L | Aisle 7 |
| Schweppes Gingerale 6pk 500 mL | Aisle 7 |
| Pepsi Wild Cherry 6pk 500mL | Aisle 7 |
| Gonzo Disinfectant 1 gal | Aisle 18/19 end cap |
| Comet Ultra 17oz | Aisle 18/19 end cap |
| Cleanze hand wipes 20ct | Aisle 18/19 end cap |
| Kelloggs Rice Krispie Treats 5.6 oz | Aisle 9/10 end cap |
| Clover Valley Ultimate Coffee 12pk | Aisle 9/10 end cap |
| Suave Body Wash 15oz | Aisle 11/12 end cap |
| Airborne Immune Supplement 10ct | Display on register lane |

| Acknowledged by: | Inspector | WOLF_000562 |

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21203A                           7/12/2021
Dollar General #19579                                              Page 1 of 2
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21203A:

Item
Rachael Ray Nutrish Wet Food - 8 oz. (Beef Stew)
Rachael Ray Nutrish Wet Food - 8 oz. (Chicken Paw Pie)
Rachael Ray Nutrish Wet Food - 8 oz. (Chicken Mutballs)
Nature's Menu - 13.2 oz. (Salmon & Sweet Potatoes)
Nature's Menu - 13.2 oz. (Chicken & Vegetable Dinner)
Gravy Train - 13.2 oz. (Beef Chunks)
Gravy Train - 13.2 oz. (T-Bone Flavor Chunks)
Gravy Train - 13.2 oz. (Chicken)
Gravy Train - 13.2 oz. (Chicken Chunks)
Purina Alpo Chop House - 13 oz. (Chicken)
Purina Alpo Chop House - 13 oz. (Beef)
Purina Alpo Chop House - 13 oz. (T-Bone Steak)
Purina Dog Chow High Protein - 13 oz. (Chicken)
Purina Dog Chow High Protein - 13 oz. (Beef)
Forever Pals Wet Food - 22 oz. (Chicken Cuts w/Gravy)
Purina Alpo Prime Cuts - 31 lb.
Purina Alpo Come & Get It! - 31 lb.
Meow Mix Original - 3 lb.
Meow Mix Tender Centers - 3 lb.
Purina One +Plus Indoor Advantage - 2.8 lb.
Purina Friskies - 3.15 lb. (Gravy Swirlers)
Purina Friskies - 3.15 lb. (Seafood Sensations)
Purina Friskies - 3.15 lb. (Tender & Crunchy)
Purina Friskies - 3.15 lb. (Surfin & Turfin)
Purina Friskies - 3.15 lb. (Indoor Delights)
Purina Kitten Chow - 3.15 lb.
Purina Cat Chow Naturals - 3.15 lb.
~~Meow Mix Tasty Layers - 3 lbs.~~ *MW*
Meow Mix 12 Cup Variety Pack
Purina Friskies Wet Cat Food - 5.5 oz. (All Varieties)
Fancy Feast Wet Cat Food - 3 oz. (All Varieties)
Fancy Feast 12 Can Pack
Purina One Smartblend Wet Dog Food - 13 oz. (Chicken & Brown Rice Classic Round)
Purina One Smartblend Wet Dog Food - 13 oz. (Tender Cuts)
Purina One Smartblend Wet Dog Food - 13 oz. (Beef & Barley)

Acknowledged By: _____        Inspector: _____

29-262
WOLF_000563

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21203A
Dollar General #19579
1895 Quaker Rd
Barker, NY 14012

7/12/2021
Page 2 of 2

The following items are being offered for sale in violation of Stop-Removal Order #21203A:

Item
Purina Beneful Perpared Meals - 10 oz. (Beef Stew)
Purina Beneful Perpared Meals - 10 oz. (Simmered Chicken Medley)
~~Purina Dog Chow - 35 lb.~~  *MW*
Purina One Joint Health - 12.5 lb.
Purina One Smartblend - 13.5 lb. (Chicken & Rice)
Purina Bella - 3 lb.
Purina Puppy Chow - 4 lb.
Purina Puppy Chow - ~~18 lb.~~ 16.5 lb.  *MW*
Purina Moist & Meaty - 36 oz. (Burger Flavor)
Purina Moist & Meaty - 36 oz. (Steak Flavor)
Purina Dog Chow High Protein - 13 lb.

Acknowledged By: _____    Inspector: _____ 29-262

WOLF_000564

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21201A-2                                        7/12/2021
Dollar General #19579                                                             Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following items were found being offered for sale in violation of Stop-Removal Order #21201A-2:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Bahama & Co. Air Freshener Clips - 4 Pack | $3.00 | $3.25 | Aisle 4 Endcap |
| Purina Beneful Grain Free Dog Food - 3 lb. | $5.95 | $6.25 | Aisle 15 |
| Purina Cat Chow Indoor - 3.15 lb | $5.50 | $5.85 | Aisle 15 |
| Purina Cat Chow Complete - 12 lb. | $12.00 | $12.95 | Aisle 15 |
| Crayola Silly Scents Crayons - 12 Pack | $3.25 | $4.25 | Aisle 18 |
| 7-Up/RC Cola/A&W Root Beer - 20 oz. | 2/$2 | 2/$3.20 | Aisle 1 Shipper |

Acknowledged By: _____    Inspector: _____ 29-262

WOLF_000565

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Orders #21201A-2 and #21203A | Date 7/15/2021 |
| Estab. & No. Dollar General #19579 | Tel. |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

* The following item is being offered for sale in violation of
   Stop-Removal Order #21201A-2:

Purina Cat Chow Indoor - 3.15 lb.


* The following items are being offered for sale in violation of
   Stop-Removal Order #21203A:

Purina Alpo Chop House - 13 oz. (Chicken)
Purina Alpo Chop House - 13 oz. (Beef)
Purina Alpo Chop House - 13 oz. (T-Bone Steak)
Purina Dog Chow High Protein - 13 oz. (Chicken)
Purina Dog Chow High Protein - 13 oz. (Beef)
Purina One Joint Health - 12.5 lb.

Acknowledged by: _____   Inspector _____   29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21201A-3                                    7/15/2021
Dollar General #19579                                                          Page 1 of 2
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21201A-3:

| Item | Location | |
|------|----------|---|
| Dr. Pepper - 12 Pack (All Varieties) | Magic Island | *Requires single item price |
| ~~PRC Fly Stick~~ T℟ | Aisle 4 Endcap | |
| Clean Sol Surface Wipes - 75 Count | Aisle 4 Endcap | |
| Mr. Clean Magic Eraser Handy Grip - 2 Pack | Aisle 14 | |
| Scotch Brite Toilet Bowl Refill - 3 Pack | Aisle 14 | |
| DG Home Heavy Duty Scrub Sponges - 2 Pack | Aisle 14 | |
| Scrub Daddy Eraser Daddy | Aisle 14 | |
| ~~Scotch Brite Dish Wand~~ T℟ | Aisle 14 | |
| Purina Beggin Treats | Aisle 15 Display | |
| ~~Mr. Clean Magic Eraser Squeeze Mop~~ T℟ | Aisle 15 | |
| ~~Play Doh - 5 Pack~~ T℟ | Aisle 7 | |
| Off! Deep Woods | Aisle 7 | |
| ~~Clover Valley Granola Bars~~ T℟ | Aisle 8 | |
| Capri Sun - 30 Pack | Aisle 8 | |
| ~~Air Wick Essential Oils Air Fresheners~~ T℟ | Aisle 8 | |
| Pine Mountain Five Logs - 6 pack | Aisle 8 | |
| Flame Glo Lighter Fluid | Aisle 8 | |
| Royal Oak Lighter Fluid | Aisle 8 | |
| Royal Oak Charcoal - 8 lb. and 18 lb. | Aisle 8 | |
| True Living Oven Mit | Aisle 17 | |
| True Living Vinyl Table Cloth - 52" x 90" | Aisle 17 | |
| Comfort Bay Washclothes - 8 Pack | Aisle 17 | |
| Simply Lofty Washclothes - 12 Pack | Aisle 17 | |
| Super value Washclothes - 18 Pack | Aisle 17 | |
| True Living Pot Holder | Aisle 17 | |
| True Living Bar Mop Dishclothes - 4 Pack | Aisle 17 | |
| True Living Waffle Dishclothes - 5 Pack | Aisle 17 | |
| Rubbermaid Take Alongs - 24 Piece Set | Back Wall | |
| PaperMate Flair Pens - 4 Pack | Aisle 18 | |
| ~~Goffa Bear~~ T℟ | Aisle 9 | |
| Mr. Potato Head Chips | Aisle 9 | |
| Creative Kids Textured Painting Kit | Aisle 9 | |
| DG Home Aluminum Foil, Zipper Bags | Aisle 9 | |
| Fisher Price Rock A Stack | Aisle 9 | |
| ~~Lazer Wheels Rescue Squad Car~~ T℟ | Aisle 9 | |
| Rayovac AA & AAA Batteries - 8 Pack | Register Aisle | |

Acknowledged By: _____          Inspector: _Michl Wilb 29-262_
                                                              _Bei Jeffson 29-250_

WOLF_000567

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21201A-3                                7/15/2021
Dollar General #19579                                                      Page 2 of 2
1895 Quaker Rd
Barker, NY 14012

The following items are being offered for sale in violation of Stop-Removal Order #21201A-3:

| Item | Location |
|------|----------|
| Lysol Toilet Bowl Cleaner - 24 oz. | Aisle 13/14 endcap |
| Air Wick Essential Oil (2 Pack and 4 Pack) | Aisle 13/14 endcap |
| Air Wick Pure Automatic Spray | Aisle 13/14 endcap |
| Snuggle Fabric Conditioner - 48.6 oz. | Aisle 13/14 endcap |
| Smart Care Paper Towel | Aisle 13/14 endcap |
| DG Home Bleach - 81 oz. | Aisle 15/16 endcap |
| Suavitel Fabric Conditioner - 3.5 L | Aisle 15/16 endcap |
| Xtra Detergent - 150 oz. | Aisle 15/16 endcap |
| Gain Flings - 2.5 lb. | Aisle 15/16 endcap |
| DG Home Scent Booster - 9.7 oz. | Aisle 15/16 endcap |
| Nestle PureLife Water - 1 L | Aisle 7/8 endcap |
| Body Armor - 16 oz. | Aisle 7/8 endcap |
| PowerAde - 28 oz. | Aisle 7/8 endcap |
| Crush Soda - 1.25 L | Aisle 7 |
| Schweppes Ginger Ale - 500mL 6 Pack | Aisle 7 |
| Pepsi Wild Cherry - 500mL 6 Pack | Aisle 7 |
| Gonzo Disinfentant - 1 Gallon | Aisle 18/19 endcap |
| Comet Ultra - 17 oz. | Aisle 18/19 endcap |
| Cleanze Hand Wipes - 20 ct. | Aisle 18/19 endcap |
| Kelloggs Rice Krispie Treats - 5.6 oz. | Aisle 9/10 endcap |
| Clover Valley Ultimate Caffine Coffee - 12 Pack | Aisle 9/10 endcap |
| Suave Body Wash - 15 oz. | Aisle 11/12 endcap |
| Airborne Immune Supplement - 10 ct. | Display by register lane |

Acknowledged By: _____    Inspector: _____ 29-262

WOLF_000568

21298A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 10/14/2021

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General # 19579 |
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Coca-Cola 2 Liter (Side Wall only)     Coriciden HBP Cold & Flu - 10 ct. <br> Rice Krispies Treats Cookies n' Cream - 7 ct.     ArmorAll Protectant Wipes - 30 ct. <br> Comfort Bay Bath Spacesaver |
| Reason | The above commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale after the price violation has been corrected. |
| Name and Title of Official | _Michael Webb_ - 29-262, Deputy Director |
| Order Delivered To | Denise Swanson     Method of Service   In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000569

21298A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __10/18/2021__

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Commodities listed on Pages 2-5 of this report. |
|---|---|
| Reason | The listed commodities are overcharged or missing an offered price and are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b(2). These commodities were ordered corrected following Price Audit #21298A conducted on 10/13/2021 (Report delivered 10/14/2021). The commodities can be placed back for sale after the violation has been corrected. |
| Name and Title of Official | _Michael Wall_ 29-262, Deputy Director |
| Order Delivered To | | Method of Service | In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000570

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21298A-2                                          10/18/2021
Dollar General #19579                                                  Page 2 of 5
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Coca-Cola - 12 Pack | $5.60 | $6.25 | Aisle 1 |
| Diet Coke - 12 Pack | $5.60 | $6.25 | Aisle 1 |
| Sprite - 12 Pack | $5.60 | $6.25 | Aisle 1 |
| ~~Clover Valley Milk - 1 Gallon~~ | ~~$4.00~~ | ~~$4.05~~ | ~~Side Wall~~ |
| ~~Clover Valley Milk - 1/2 Gallon~~ | ~~$3.00~~ | ~~$3.05~~ | ~~Side Wall~~ |
| ~~Pearl Milling Co. Buttermilk Pancake Mix~~ | ~~$2.50~~ | ~~$2.60~~ | ~~Aisle 4~~ |
| ~~Pearl Milling Co. Syrup - 24 oz.~~ | ~~$2.95~~ | ~~$3.15~~ | ~~Aisle 4~~ |
| ~~Motts Applesauce Original - 6 Pack~~ | ~~$2.25~~ | ~~$2.35~~ | ~~Aisle 4~~ |
| Pepsi - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Diet Pepsi - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Pepsi Zero Sugar - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Pepsi Wild Cherry - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Parodontax Toothpaste Complete - 2.3 oz. | $4.50 | $4.75 | Aisle 12 |
| Pro Essentials 20 ft. Extension Cord | $8.50 | $9.00 | Aisle 21 |
| ~~Miracal Spray Enamel~~ | ~~$1.40~~ | ~~$1.55~~ | ~~Aisle 21~~ |
| Pro Essentials Flexible Sealer | $5.00 | $6.00 | Aisle 21 |
| Pro Essentials Electrical Tape - 2 Pack | $1.50 | $1.75 | Aisle 21 |
| ~~DG Hardware Painter Masking Tape~~ | ~~$4.00~~ | ~~$4.25~~ | ~~Aisle 21~~ |
| 3M Command Medium Hooks - 2 Count | $3.75 | $3.95 | Aisle 21 |
| Red Devil Acrylic Caulk | $2.10 | $2.35 | Aisle 21 |
| Hefty Trash Can - 13.5 Gallon | $16.50 | $18.00 | Aisle 20 |
| True Living Storage Tote - 30 Gallons | $15.00 | $16.00 | Aisle 20 |
| Sterilite Tote - 20 Gallons | $12.00 | $14.00 | Aisle 20 |
| Housewares Laundry Basket | $5.00 | $6.00 | Aisle 20 |
| Housewares Step Stool | $8.00 | $9.00 | Aisle 12 |
| True Living Sweater Box | $5.00 | $6.00 | Aisle 20 |
| ~~Latching Tote - 106 qt.~~ | ~~$15.00~~ | ~~$17.00~~ | ~~Aisle 20~~ |
| Sterilite Latching Tote - 64 qt. | $11.00 | $12.50 | Aisle 20 |
| Sterilite Clip Box - Large | $7.75 | $8.00 | Aisle 20 |
| ~~True Living Folding Step Stool~~ | ~~$5.00~~ | ~~$6.00~~ | ~~Aisle 20~~ |
| ~~True Living Wall Hooks~~ | ~~$3.50~~ | ~~$4.00~~ | ~~Aisle 20~~ |
| ~~Continental Garment Steamer~~ | ~~$13.00~~ | ~~$15.00~~ | ~~Aisle 20~~ |
| ~~Continental Steam Iron~~ | ~~$11.00~~ | ~~$12.50~~ | ~~Aisle 20~~ |
| ~~Continental Auto-Off Steam Iron~~ | ~~$18.50~~ | ~~$20.00~~ | ~~Aisle 20~~ |

Acknowledged by: _____          Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21298A-2                                    10/18/2021
Dollar General #19579                                           Page 3 of 5
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| ~~Coricidin HBP Maximum Strength Flu - 10 Count~~ | ~~$4.60~~ | ~~$5.10~~ | ~~Aisle 11~~ |
| Baked with Love Jumbo Cookie Scoop | $4.75 | $6.00 | Aisle 10 |
| Baked with Love Cookie Scoop | $4.50 | $5.00 | Aisle 10 |
| Baked with Love Baking Mat | $4.50 | $5.00 | Aisle 10 |
| Baked with Love Springform | $6.50 | $7.50 | Aisle 10 |
| Baked with Love Cake Turntable | $7.50 | $9.00 | Aisle 10 |
| Baked with Love Mini Squeeze Bottles | $1.50 | $1.75 | Aisle 10 |
| Baked with Love Cupcake Stand | $5.00 | $5.50 | Aisle 10 |
| Baked with Love Food Markers | $4.00 | $5.00 | Aisle 10 |
| Baked with Love Icing Squeeze Bottle | $1.50 | $1.75 | Aisle 10 |
| Baked with Love Silicone Baking Pan | $4.50 | $5.00 | Aisle 10 |
| Baked with Love Decorating Gel (All Varieties) | $1.50 | $1.75 | Aisle 10 |
| Baked with Love Mini Candy Eyes | $2.00 | $2.50 | Aisle 10 |
| Baked with Love Melting Wafers | $1.75 | $2.00 | Aisle 10 |
| Baked with Love Donut Cutter | $3.00 | $4.00 | Aisle 10 |
| Baked with Love Foil Cupcake Liners | $1.50 | $2.00 | Aisle 10 |
| Baked with Love Bright Cupcake Liners | $1.50 | $2.00 | Aisle 10 |
| Baked with Love Mini Foil Baking Cups | $3.50 | $4.00 | Aisle 10 |
| Baked with Love Treat Sticks | $1.50 | $2.00 | Aisle 10 |
| Baked with Love Cookie Cutters | $3.50 | $4.00 | Aisle 10 |
| ~~Apples to Apples Card Game~~ | ~~$7.50~~ | ~~$8.00~~ | ~~Aisle 19~~ |
| ~~Battleship Card Game~~ | ~~$5.00~~ | ~~$6.00~~ | ~~Aisle 19~~ |
| ~~Yahtzee To Go~~ | ~~$7.00~~ | ~~$7.75~~ | ~~Aisle 19~~ |
| ~~Uno Card Game~~ | ~~$6.75~~ | ~~$7.25~~ | ~~Aisle 19~~ |
| ~~CreativeKids Wooden Puzzle~~ | ~~$3.50~~ | ~~$4.00~~ | ~~Aisle 19~~ |
| ~~Disney Frozen Wooden Puzzle~~ | ~~$6.75~~ | ~~$7.00~~ | ~~Aisle 19~~ |
| ~~Jumbling Tower Game~~ | ~~$4.50~~ | ~~$5.00~~ | ~~Aisle 19~~ |
| ~~Dominoes~~ | ~~$5.50~~ | ~~$6.00~~ | ~~Aisle 19~~ |
| Chess | $6.00 | $6.25 | Aisle 19 |
| ~~Family Feud Game~~ | ~~$5.00~~ | ~~$6.00~~ | ~~Aisle 19~~ |
| ~~Hasbro Grab & Go Game~~ | ~~$5.00~~ | ~~$5.25~~ | ~~Aisle 19~~ |
| ~~Mattel Fast Fun Game~~ | ~~$5.00~~ | ~~$5.25~~ | ~~Aisle 19~~ |

Acknowledged by: _____          Inspector: _____

DOLLAR_0005729-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21298A-2                                                10/18/2021
Dollar General #19579                                                        Page 4 of 5
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| ArtSkills Glitter Bulletin Letters | $2.00 | $3.00 | Aisle 19 |
| ArtSkills Glitter Poster Letters - Silver | $2.50 | $3.00 | Aisle 19 |
| ArtSkills Glitter Poster Letters - Gold | $2.50 | $3.00 | Aisle 19 |
| ArtSkills Poster Letters - Gem | $2.50 | $3.00 | Aisle 19 |
| ArtSkills Letter Stickers | $2.00 | $3.00 | Aisle 19 |
| ArtSkills Poster Letters - Black | $2.15 | $2.50 | Aisle 19 |
| ArtSkills Poster Letters - Holographic | $2.15 | $2.50 | Aisle 19 |
| ArtSkills Jumbo Poster Letters | $1.90 | $2.50 | Aisle 19 |
| ArtSkills Poster Kit | $4.75 | $5.00 | Aisle 19 |
| ArtSkills Construction Paper - 96 Count | $2.65 | $2.75 | Aisle 19 |

Acknowledged by: _____          Inspector: _____

WOLF_000578 29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21298A-2                                              10/18/2021
Dollar General #19579                                                     Page 5 of 5
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale:

| Item | Location |
|------|----------|
| Pepsi - 18 Pack | Aisle 1 |
| Mtn Dew - 18 Pack | Aisle 1 |
| GE LED Bulb | Aisle 4/5 Endcap |
| Pinkfong Baby Shark Hand Wipes - 30 Count | Aisle 4/5 Endcap |
| Cinnamon Toast Crunch Cereal (requires single item price) | Aisle 5/6 Endcap |
| Honey Nut Cheerios Cereal (requires single item price) | Aisle 5/6 Endcap |
| Reese's Puffs Cereal (requires single item price) | Aisle 5/6 Endcap |
| McCafe Premium Roast Coffee - 24 oz. | Aisle 6/7 Endcap |
| Rachael Ray Soup Bones - 6.3 oz. | Aisle 15 Cardboard Display |
| Pup-Peroni - 2.5 oz. | Aisle 15 Cardboard Display |
| Canine Carry Outs Dog Snacks - 4.7 oz. | Aisle 15 Cardboard Display |
| Canine Carry Outs Chew Bones - 2.8 oz. | Aisle 15 Cardboard Display |
| Miracle-Gro all Purpose Plant Food - 1.5 lb. | Aisle 8 |
| Wet Ones Hand Wipes - 20 Count | Aisle 9 Hanging Strip |
| MLS Size 1 Soccer Ball | Aisle 9 |
| Flarp Noise Putty | Aisle 9 |
| Fisher-Price Rock-A-Stack | Aisle 9 |
| Cardinal 500 Piece Puzzle | Aisle 9 |
| Beyblade Burst Turbo RipFire Pack | Aisle 9 |
| ~~Hot Wheels Monster Trucks~~ | ~~Aisle 19~~ |
| 321 Party LED Garland | Aisle 10 |
| Dr. Teal's Epsom Salt Relax & Relief - 3 lb. | Aisle 11/12 Endcap |
| Dr. Teal's Epsom Salt Soothe & Sleep - 3 lb. | Aisle 11/12 Endcap |
| Dr. Teal's Epsom Salt Coconut Oil - 3 lb. | Aisle 11/12 Endcap |
| Dr. Teal's Foaming Bath | Aisle 11/12 Endcap |
| Schwarzkopf got2b Bodifying Mousse - 8 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Finishing Spray - 9.1 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Curl Foam - 8 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Curl Reviver Cream - 6.8 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Ultra Glued Styling Gel - 6 oz. | Aisle 11/12 Endcap |
| Sensodyne Toothpaste Extra Whitening - 2.7 oz. | Aisle 11/12 Endcap |
| Sensodyne Toothpaste Sensitivity & Gum - 2.3 oz. | Aisle 11/12 Endcap |
| All Posters | Aisle 19 |
| Baden Soccer Ball | Aisle 19 |

Acknowledged by: _____     Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21298A-2                                     10/19/2021
Dollar General #19579                                                          Page 1 of 3
1895 Quaker Rd
Barker, NY 14012

The following commodities are being offered for sale in violation of Stop-Removal Order #19579:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Coca-Cola - 12 Pack | $5.60 | $6.25 | Aisle 1 |
| Diet Coke - 12 Pack | $5.60 | $6.25 | Aisle 1 |
| Sprite - 12 Pack | $5.60 | $6.25 | Aisle 1 |
| Pepsi - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Diet Pepsi - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Pepsi Zero Sugar - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Pepsi Wild Cherry - 500mL 6 Pack | $3.75 | $3.95 | Aisle 8/9 Endcap |
| Parodontax Toothpaste Complete - 2.3 oz. | $4.50 | $4.75 | Aisle 12 |
| Pro Essentials 20 ft. Extension Cord | $8.50 | $9.00 | Aisle 21 |
| Pro Essentials Flexible Sealer | $5.00 | $6.00 | Aisle 21 |
| Pro Essentials Electrical Tape - 2 Pack | $1.50 | $1.75 | Aisle 21 |
| 3M Command Medium Hooks - 2 Count | $3.75 | $3.95 | Aisle 21 |
| Red Devil Acrylic Caulk | $2.10 | $2.35 | Aisle 21 |
| Hefty Trash Can - 13.5 Gallon | $16.50 | $18.00 | Aisle 20 |
| True Living Storage Tote - 30 Gallons | $15.00 | $16.00 | Aisle 20 |
| Sterilite Tote - 20 Gallons | $12.00 | $14.00 | Aisle 20 |
| Housewares Laundry Basket | $5.00 | $6.00 | Aisle 20 |
| Housewares Step Stool | $8.00 | $9.00 | Aisle 20 |
| True Living Sweater Box | $5.00 | $6.00 | Aisle 20 |
| Sterilite Latching Tote - 64 qt. | $11.00 | $12.50 | Aisle 20 |
| Sterilite Clip Box - Large | $7.75 | $8.00 | Aisle 20 |
| ArtSkills Glitter Bulletin Letters | $2.00 | $3.00 | Aisle 19 |
| ArtSkills Glitter Poster Letters - Silver | $2.50 | $3.00 | Aisle 19 |
| ArtSkills Glitter Poster Letters - Gold | $2.50 | $3.00 | Aisle 19 |
| ArtSkills Poster Letters - Gem | $2.50 | $3.00 | Aisle 19 |
| ArtSkills Letter Stickers | $2.00 | $3.00 | Aisle 19 |
| ArtSkills Poster Letters - Black | $2.15 | $2.50 | Aisle 19 |
| ArtSkills Poster Letters - Holographic | $2.15 | $2.50 | Aisle 19 |
| ArtSkills Jumbo Poster Letters | $1.90 | $2.50 | Aisle 19 |
| ArtSkills Poster Kit | $4.75 | $5.00 | Aisle 19 |
| ArtSkills Construction Paper - 96 Count | $2.65 | $2.75 | Aisle 19 |

Acknowledged by: _____          Inspector: _____ WOLF_000575

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21298A-2
Dollar General #19579
1895 Quaker Rd
Barker, NY 14012

10/19/2021
Page 2 of 3

The following commodities are being offered for sale in violation of Stop-Removal Order #19579:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Baked with Love Jumbo Cookie Scoop | $4.75 | $6.00 | Aisle 10 |
| Baked with Love Cookie Scoop | $4.50 | $5.00 | Aisle 10 |
| Baked with Love Baking Mat | $4.50 | $5.00 | Aisle 10 |
| Baked with Love Springform | $6.50 | $7.50 | Aisle 10 |
| Baked with Love Cake Turntable | $7.50 | $9.00 | Aisle 10 |
| Baked with Love Mini Squeeze Bottles | $1.50 | $1.75 | Aisle 10 |
| Baked with Love Cupcake Stand | $5.00 | $5.50 | Aisle 10 |
| Baked with Love Food Markers | $4.00 | $5.00 | Aisle 10 |
| Baked with Love Icing Squeeze Bottle | $1.50 | $1.75 | Aisle 10 |
| Baked with Love Silicone Baking Pan | $4.50 | $5.00 | Aisle 10 |
| Baked with Love Decorating Gel (All Varieties) | $1.50 | $1.75 | Aisle 10 |
| Baked with Love Mini Candy Eyes | $2.00 | $2.50 | Aisle 10 |
| Baked with Love Melting Wafers | $1.75 | $2.00 | Aisle 10 |
| Baked with Love Donut Cutter | $3.00 | $4.00 | Aisle 10 |
| Baked with Love Foil Cupcake Liners | $1.50 | $2.00 | Aisle 10 |
| Baked with Love Bright Cupcake Liners | $1.50 | $2.00 | Aisle 10 |
| Baked with Love Mini Foil Baking Cups | $3.50 | $4.00 | Aisle 10 |
| Baked with Love Treat Sticks | $1.50 | $2.00 | Aisle 10 |
| Baked with Love Cookie Cutters | $3.50 | $4.00 | Aisle 10 |
| Chess | $6.00 | $6.25 | Aisle 19 |

Acknowledged by: _____

Inspector: _____
WOLF_000576

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21298A-2
Dollar General #19579
1895 Quaker Rd
Barker, NY 14012

10/19/2021
Page 3 of 3

The following commodities are being offered for sale in violation of Stop-Removal Order #19579:

| Item | Location |
|------|----------|
| Pepsi - 18 Pack | Aisle 1 |
| Mtn Dew - 18 Pack | Aisle 1 |
| GE LED Bulb | Aisle 4/5 Endcap |
| Pinkfong Baby Shark Hand Wipes - 30 Count | Aisle 4/5 Endcap |
| Cinnamon Toast Crunch Cereal (requires single item price) | Aisle 5/6 Endcap |
| Honey Nut Cheerios Cereal (requires single item price) | Aisle 5/6 Endcap |
| Reese's Puffs Cereal (requires single item price) | Aisle 5/6 Endcap |
| McCafe Premium Roast Coffee - 24 oz. | Aisle 6/7 Endcap |
| Rachael Ray Soup Bones - 6.3 oz. | Aisle 15 Cardboard Display |
| Pup-Peroni - 2.5 oz. | Aisle 15 Cardboard Display |
| Canine Carry Outs Dog Snacks - 4.7 oz. | Aisle 15 Cardboard Display |
| Canine Carry Outs Chew Bones - 2.8 oz. | Aisle 15 Cardboard Display |
| Miracle-Gro all Purpose Plant Food - 1.5 lb. | Aisle 8 |
| Wet Ones Hand Wipes - 20 Count | Aisle 9 Hanging Strip |
| ~~MLS Size 1 Soccer Ball - TM~~ | ~~Aisle 9~~ |
| Flarp Noise Putty | Aisle 9 |
| Fisher-Price Rock-A-Stack | Aisle 9 |
| Cardinal 500 Piece Puzzle | Aisle 9 |
| Beyblade Burst Turbo RipFire Pack | Aisle 9 |
| 321 Party LED Garland | Aisle 10 |
| Dr. Teal's Epsom Salt Relax & Relief - 3 lb. | Aisle 11/12 Endcap |
| Dr. Teal's Epsom Salt Soothe & Sleep - 3 lb. | Aisle 11/12 Endcap |
| Dr. Teal's Epsom Salt Coconut Oil - 3 lb. | Aisle 11/12 Endcap |
| Dr. Teal's Foaming Bath | Aisle 11/12 Endcap |
| Schwarzkopf got2b Bodifying Mousse - 8 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Finishing Spray - 9.1 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Curl Foam - 8 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Curl Reviver Cream - 6.8 oz. | Aisle 11/12 Endcap |
| Schwarzkopf got2b Ultra Glued Styling Gel - 6 oz. | Aisle 11/12 Endcap |
| Sensodyne Toothpaste Extra Whitening - 2.7 oz. | Aisle 11/12 Endcap |
| Sensodyne Toothpaste Sensitivity & Gum - 2.3 oz. | Aisle 11/12 Endcap |
| All Posters | Aisle 19 |
| Baden Soccer Ball | Aisle 19 |

Acknowledged by: _____

Inspector: _____ WOLF_000577

21335A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  11/19/2021

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| **Person/Firm** | Dollar General #19579 |
| **Address** | 1895 Quaker Rd. |
| **City/State/Zip** | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| **Description** | All commodities listed on Pages 2-6 of this order. |
| **Reason** | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities were ordered corrected following Price Audit #21335A conducted on 11/15/21 (Report delivered 11/16/21). The store was unable or unwilling to make the corrections. <br> * The listed commodities are ordered removed from sale. They can be placed back for sale on 11/23/2021 if the price violations are corrected. |

| | |
|---|---|
| **Name and Title of Official** | 29-262, Deputy Director |
| **Order Delivered To** | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000578

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21335A-1                                    11/19/2021
Dollar General #19579                                            Page 2 of 6
1895 Quaker Rd
Barker, NY 14012

The following items are ordered removed from sale:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Diet Coke 500mL - 6 Pack | $3.85 | $4.25 | Aisle 13 |
| Coca-Cola 12 oz. - 8 Pack | $5.10 | $5.50 | Aisle 13 |
| Diet Coke 12 oz. - 8 Pack | $5.10 | $5.50 | Aisle 13 |
| Sprite 12 oz. - 8 Pack | $5.10 | $5.50 | Aisle 13 |
| Diet Coke Mini Cans - 6 Pack | $3.10 | $3.35 | Aisle 13 |
| Coke Zero Sugar Mini Cans - 6 Pack | $3.10 | $3.35 | Aisle 13 |
| Sprite - 12 Pack | $5.60 | $6.25 | Aisle 13 |
| Fanta Orange - 12 Pack | $5.60 | $6.25 | Aisle 13 |
| Barq's Root Beer - 12 Pack | $5.60 | $6.25 | Aisle 13 |
| Kind Breakfast Bars - Honey Oat 4 Pack | $2.95 | $3.00 | Aisle 4 |
| Clover Valley Fruit & Grain Bars - Strawberry | $2.00 | $2.15 | Aisle 4 |
| Clover Valley Fruit & Grain Bars - Blueberry | $2.00 | $2.15 | Aisle 4 |
| Clover Valley Fruit & Grain Bars - Apple | $2.00 | $2.15 | Aisle 4 |
| Tai Pei Chicken Fried Rice - 11 oz. | $2.85 | $3.25 | Aisle 4 |
| Scotch Brite Extra Power Heavy Duty Sponge | $4.90 | $5.00 | Aisle 14 |
| Scotch Brite Non Scratch Scour Pads - 2 Pack | $2.00 | $2.50 | Aisle 14 |
| Dawn Poly Mesh Scrubbers - 2 Pack | $2.00 | $2.25 | Aisle 14 |
| Scotch Brite Scrub Dots Dishwand | $2.60 | $3.00 | Aisle 14 |
| DG Home Heavy Duty Dishwand | $2.00 | $2.50 | Aisle 14 |
| DG Home Heavy Duty Dishwand Refills - 2 Pack | $2.00 | $2.50 | Aisle 14 |
| Dawn Nylon Mesh Sponge - 2 Pack | $2.00 | $2.25 | Aisle 14 |
| Scotch Brite Stainless Steel Scrubbers - 2 Pack | $1.75 | $2.50 | Aisle 14 |
| Scotch Brite Copper Coated Scrubbers - 2 Pack | $1.75 | $2.50 | Aisle 14 |
| Scotch Brite Heavy Duty Scrub Sponges - 2 Pack | $2.85 | $3.00 | Aisle 14 |
| DG Home Shaped Scrubbers - 6 Pack | $3.75 | $4.00 | Aisle 14 |
| Scotch Brite Non Scratch Scrub Dots Sponges - 4 Pack | $4.75 | $5.00 | Aisle 14 |
| Scotch Brite Non Scratch Scrub Dots Sponges - 2 Pack | $2.85 | $3.00 | Aisle 14 |
| Goo Gone - 12 oz. | $4.25 | $4.50 | Aisle 14 |
| Glade Carpet Refresher - Hawaiian Breeze | $2.25 | $2.50 | Aisle 14 |
| Glade Carpet Refresher - Pet | $2.25 | $2.50 | Aisle 14 |
| DG Home Carpet Cleaner - 32 oz. | $2.50 | $2.95 | Aisle 14 |
| Repel Max Bug Spray - 6.5 oz. | $4.50 | $5.00 | Aisle 14 |
| Cutter Bug Spray - 11 oz. | $5.50 | $6.00 | Aisle 14 |
| Cutter Skinsations Insect Repellant - 7.5 oz. | $4.75 | $5.25 | Aisle 14 |
| Scotch Magic Tape - 650" MW | $2.75 | $2.90 | Aisle 8 |

*The above items are ordered corrected.

Acknowledged by: _____          Inspector: _____

WOLF_0005762

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21335A-1                                          11/19/2021
Dollar General #19579                                                   Page 3 of 6
1895 Quaker Rd
Barker, NY 14012

The following items are ordered removed from sale:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Raid Multi Insect Spray - 15 oz. | $5.50 | $6.00 | Aisle 14 |
| Hot Shot Flying Insect Killer - 18.75 oz. | $4.25 | $5.00 | Aisle 14 |
| Raid Wasp & Hornet Spray - 17.5 oz. | $5.50 | $6.00 | Aisle 14 |
| Raid Ant & Roach - 17.5 oz  *Outdoor Fresh*  MW | $4.25 | $4.75 | Aisle 14 |
| Raid Ant & Roach - Lemon 17.5 oz | $4.25 | $4.75 | Aisle 14 |
| Raid Ant & Roach - Lavender 17.5 oz | $4.25 | $4.75 | Aisle 14 |
| Hot Shot Ant, Roach, and Spider Killer - 17.5 oz. | $3.75 | $4.00 | Aisle 14 |
| Black Flag Roach Motel - 2 Pack | $2.75 | $3.25 | Aisle 14 |
| Combat Roach Killing Bait - 6 Pack | $3.65 | $3.90 | Aisle 14 |
| Combat Max Roach Killing Gel | $5.00 | $5.50 | Aisle 14 |
| Raid Ant Baits - 4 Pack | $3.50 | $4.00 | Aisle 14 |
| Hot Shot Flea, Tick, and Lice Killer - 14 oz. | $4.25 | $5.00 | Aisle 14 |
| Hot Shot Bedbug & Flea Fogger - 3 Pack | $10.50 | $11.50 | Aisle 14 |
| Raid Max Dry Fogger - 2 Pack | $10.50 | $11.50 | Aisle 14 |
| Raid Fogger - 4 Pack | $8.50 | $9.25 | Aisle 14 |
| Hot Shot Fogger - 4 Pack | $6.50 | $7.50 | Aisle 14 |
| Tide Simply Clean Pods - 13 Pacs | $2.95 | $3.25 | Aisle 15/16 Endcap |
| Snuggle Scent Booster - 9 oz. | $4.50 | $5.00 | Aisle 15/16 Endcap |
| Sheba Cuts in Gravy Cat Food | $0.85 | $0.95 | Aisle 14/15 Endcap |
| Pedigree Dog Food - 18 Pouches | $11.00 | $12.00 | Aisle 14/15 Endcap |
| Pedigree High Protein - 3.5 lb. | $5.25 | $5.75 | Aisle 14/15 Endcap |
| Pedigree High Protein - 13 lb. | $10.95 | $11.75 | Aisle 14/15 Endcap |
| DG Home Spray Mop Refill | $4.50 | $6.00 | Aisle 15 |
| DG Home Sink Caddy w/Suction Cups | $3.75 | $4.00 | Aisle 15 |
| DG Home 2 in 1 Deluxe Micro Fiber Flip Mop Refill | $4.00 | $5.00 | Aisle 15 |
| DG Home Toilet Bowl Brush | $1.65 | $2.00 | Aisle 15 |
| DG Home Spray Mop | $18.00 | $20.00 | Aisle 15 |
| Mr. Clean Bowl Brush & Caddy | $4.00 | $5.00 | Aisle 15 |
| Scotch Brite Toilet Bowl Scrubber Heads Refills - 3 Pack | $3.50 | $4.00 | Aisle 15 |
| Mr. Clean Tile and Grout Brush | $1.65 | $2.15 | Aisle 15 |
| Scotch Brite Toilet Bowl Scrubber | $3.75 | $4.00 | Aisle 15 |
| Swiffer Wet Jet Mopping Kit | $23.00 | $25.00 | Aisle 15 |
| Swiffer Pet Dry & Wet Sweeping Kit - 4+2 | $12.00 | $14.00 | Aisle 15 |
| Swiffer 6' Dusting Kit | $12.00 | $14.00 | Aisle 15 |

*The above items are ordered corrected.

Acknowledged by: _____          Inspector: _____

WOLF_000586

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21335A-1                                         11/19/2021
Dollar General #19579                                                 Page 4 of 6
1895 Quaker Rd
Barker, NY 14012

The following items are ordered removed from sale:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Swiffer Heavy Duty Dusting Kit | $10.00 | $11.00 | Aisle 15 |
| Swiffer Heavy Duty Pet Dusting Kit | $5.00 | $6.50 | Aisle 15 |
| Swiffer Dusters Heavy Duty Refills - 7 Pack | $10.00 | $11.00 | Aisle 15 |
| Swiffer Heavy Duty Mopping Cloths - 20 Count | $8.00 | $9.00 | Aisle 15 |
| Swiffer Wet Mopping Cloths - 24 Count | $8.00 | $9.00 | Aisle 15 |
| Swiffer Wet Mopping Cloths - 12 Count | $4.65 | $5.25 | Aisle 15 |
| ~~Swiffer Wet Jet Wood Cleaner Refill - 1.25 L~~ MW | $5.75 | $6.50 | Aisle 15 |
| Swiffer XL Wet Mopping Cloths - 12 Pack | $8.00 | $9.00 | Aisle 15 |
| Swiffer Duster Refill - 12 Pack | $10.00 | $11.00 | Aisle 15 |
| Swiffer Wet Mopping Cloths - 28 Count | $10.00 | $11.00 | Aisle 15 |
| Swiffer Dry Sweeping Cloths - 37 Count | $10.00 | $11.00 | Aisle 15 |
| Extra Gum - 35 Sticks | $2.25 | $2.75 | Aisle 1/2 Endcap |
| Extra Gum - 15 Sticks | $1.00 | $1.25 | Aisle 1/2 Endcap |
| Reese's Minis Unwrapped 7.6 oz. | $3.25 | $3.60 | Aisle 7 |
| Reese's Miniature Cups - 8 oz. | $2.95 | $3.25 | Aisle 7 |
| Various Mars Candy Bars | $0.95 | $1.00 | Aisle 7 |
| Haribo Candy Cane Gummies - 10 oz. | $2.48 | $3.00 | Aisle 7 |
| Comfort Bay Heavy Duty PEVA Clear Shower Liner | $9.00 | $10.00 | Aisle 16 |
| Comfort Bay Light PEVA Shower Curtain or Liner | $4.75 | $5.00 | Aisle 16 |
| Comfort Bay 13 Piece Shower Liner and Hooks Set | $7.00 | $8.00 | Aisle 16 |
| Comfort Bay Heavy Duty Shower Liner | $6.25 | $7.00 | Aisle 16 |
| True Living End Table Set - 2 Piece | $18.00 | $24.00 | Aisle 16 |
| True Living Crystal Skirt/Slack Hangers - 2 Pack | $2.75 | $3.00 | Aisle 16 |
| True Living Over The Door Hook | $3.50 | $4.00 | Aisle 16 |
| Comfort Bay Over The Sink Vanity Organizer | $7.75 | $10.25 | Aisle 16 |
| Comfort Bay Over The Door Cabinet Basket | $9.50 | $10.50 | Aisle 16 |
| True Living 6-Tier Skirt Organizer | $4.75 | $5.00 | Aisle 16 |
| Comfort Bay Over Tank Tissue Holder | $3.75 | $4.25 | Aisle 16 |
| True Living Candles - 15oz. (Multiple Scents) | $6.00 | $7.00 | Aisle 17 |
| True Living Wild Flower Gardenia Candle - 7 oz. | $3.75 | $4.00 | Aisle 17 |
| True Living Flameless LED Candle | $3.00 | $4.00 | Aisle 17 |
| Artskills Glitter Shakers - 4 Pack | $2.00 | $2.25 | Aisle 18 |
| Artskills Sparkling Gem Stickers - 6 Pack | $2.75 | $3.00 | Aisle 18 |
| Artskills Oil Pastels | $3.75 | $4.00 | Aisle 18 |

*The above items are ordered corrected.

Acknowledged by: _____          Inspector: _____   29-262

WOLF-000591

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21335A-1                                    11/19/2021
Dollar General #19579                                            Page 5 of 6
1895 Quaker Rd
Barker, NY 14012

The following items are ordered removed from sale:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Artskills Premium Brush Tip Markers - 8 Pack | $4.50 | $5.00 | Aisle 18 |
| Artskills Dual Tip Markers - 12 Pack | $4.50 | $5.00 | Aisle 18 |
| Artskills Long Handle Brush Set - 6 Piece | $4.50 | $5.00 | Aisle 18 |
| Artskills Premium Brush Set - 6 Piece | $3.75 | $4.00 | Aisle 18 |
| Artskills Assorted Brush Set - 6 Piece | $3.50 | $4.00 | Aisle 18 |
| ~~Artskills Wood Burning Tool~~ *MW* | $10.00 | $12.00 | Aisle 18 |
| Artskills Pencil Sketch Set | $4.50 | $6.00 | Aisle 18 |
| Artskills Oven Bake Clay | $4.50 | $5.00 | Aisle 18 |
| Artskills Gemstone Ribbon - 1 Yard | $2.75 | $3.50 | Aisle 18 |
| Artskills 8x10 Canvas Panels - 2 Pack | $2.75 | $3.00 | Aisle 18 |
| Artskills Craft Foam Balls - 2 Pack | $4.50 | $5.00 | Aisle 18 |
| Artskills Craft Foam Balls - 6 Pack | $4.50 | $5.00 | Aisle 18 |
| Artskills Fabric Scissors | $4.00 | $5.00 | Aisle 18 |
| Artskills Precision Scissors | $2.50 | $3.00 | Aisle 18 |
| Artskills Beading Wire - 50 ft. | $3.00 | $4.00 | Aisle 18 |
| Artskills Wood Plaque - 5"x7.5" | $1.75 | $2.00 | Aisle 18 |
| Artskills Crafting Stencils | $3.00 | $3.50 | Aisle 18 |
| Artskills Permanent Paint Marker | $2.25 | $2.50 | Aisle 18 |
| Artskills 1/2" Foam Mounting Tape | $2.00 | $2.25 | Aisle 18 |
| Baked with Love Straight Spatula - 10.7" | $4.75 | $5.50 | Aisle 10 |
| Baked with Love Big Cookie Spatula | $4.00 | $5.00 | Aisle 10 |
| Snickers Peanut Brownie Square - 1.2 oz. | $0.95 | $1.00 | Register Lane |
| ~~Snickers White - 1.41 oz.~~ TH | $0.95 | $1.00 | Register |
| ~~Butterfinger - 1.9 oz.~~ TH | $0.95 | $1.00 | Register |
| ~~Hershey's Milk Chocolate - 1.55 oz.~~ TH | $0.95 | $1.00 | Register |
| ~~Hershey's Cookies n' Cream - 1.55 oz.~~ TH | $0.95 | $1.00 | Register |
| ~~Snickers - 1.86 oz.~~ TH | $0.95 | $1.00 | Register |
| ~~Reese's Big Cup w/Pretzels - 1.3 oz.~~ TH | $0.95 | $1.00 | Register |
| ~~Reese's Pieces Peanut Butter Cups - 1.4 oz.~~ TH | $0.95 | $1.00 | Register |
| ~~Snickers - King Size~~ TH | $1.65 | $1.80 | Register |
| ~~Pay Day - King Size~~ TH | $1.65 | $1.80 | Register |
| ~~Twix - King Size~~ TH | $1.65 | $1.80 | Register |
| ~~Reese's Outrageous - King Size~~ TH | $1.65 | $1.80 | Register |
| Mtn Dew Code Red - 20 oz. | $1.25 | $1.35 | Register |
| Coca Cola - 20 oz. | $2.00 | $2.10 | Register |
| Aquafina - 20 oz. | $1.50 | $1.60 | Register |

*The above items are ordered corrected.

Acknowledged by: _____    Inspector: _____ WOLF 000582  29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #21335A-1                                    11/19/2021
Dollar General #19579                                           Page 6 of 6
1895 Quaker Rd
Barker, NY 14012

The following items are ordered removed from sale:

| Item | Location |
|------|----------|
| Temptations Cat Treats | Aisle 13 Cardboard Display |
| Pedigree Dental Stix | Aisle 13 Cardboard Display |
| Dawn Steel Mesh Scrubbers - 2 Pack | Aisle 14 |
| Scotties Tissues - 64 Count | Aisle 15/16 Endcap |
| Mr. Clean Microfiber Cloths - 6 Pack | Aisle 15/16 Endcap |
| Air Wick Essentials Mist | Aisle 14/15 Endcap |
| ~~Kibbles & Bits Dog Food - 3.6 lb.~~ | Aisle 14/15 Endcap |
| Pedigree Puppy Food - 3.5 lb. | Aisle 14/15 Endcap |
| DG Home Plunger | Aisle 15 |
| Mr. Clean Bowl Brush | Aisle 15 |
| Coca-Cola - 12 Pack | Aisle 5/6 Endcap |
| 7 Up - 500mL 6 Pack (Requires single item price) | Aisle 2/3 Endcap |
| Multiple items on Aisle 1/2 Endcap | Aisle 1/2 Endcap |
| Dasani - 24 Pack | Aisle 1 |
| Mtn Dew - 18 Pack | Aisle 1 |
| ~~Craig Tower Speaker System~~ | Aisle 1 |
| 7 Up - 12 Pack | Aisle 1 |
| RC Cola - 12 Pack | Aisle 1 |
| Craig Tower Speaker System (UPC 731398347292) | Aisle 8 |
| Premium Cookies in Tin | Aisle 7 |
| Queen Anne Cherry Cordials | Aisle 7 |
| Frosty Nerds | Aisle 7 |
| Nerds Rope | Aisle 7 |
| Godiva Chocolates - 4.7 oz. | Aisle 7 |
| Dots Candy | Aisle 7 |
| Chap Stick - 3 Pack | Aisle 7 |
| Pedigree Puppy Food - 3.5 lb. | Aisle 15/16 Endcap |
| Pedigree High Protein Dog Food - 3.5 lb. | Aisle 15/16 Endcap |
| Several True Living and Comfort Bay Curtains | Aisle 16 |
| Super Value Wash Cloths - 18 Pack | Aisle 16 |
| True Living Flour Sacks - 2 Pack | Aisle 16 |
| Merrick Childrens Hangers - 7 Count | Aisle 16 |
| Several Curtain Rods | Aisle 16 |
| True Living Candles - 15 oz (Sweet Farmhouse & Vintage Linen) | Aisle 17 |
| Several Items on tables by register lane | Register Lane |
| Irish Spring Display | Aisle 11/12 Endcap |

*The above items are ordered corrected.

Acknowledged by: _____    Inspector: _____ WOLF 000583
29-262

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: * Failure to Post Refund Policy | Date 11/19/2021 |
| Estab. & No. Dollar General # 19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The store has refused to post, in a conspicuous place, a refund policy in the event of an overcharge. This is a violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2).

Acknowledged by: _____    Inspector _____  29-269

WOLF_000584

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date _____11/24/2021_____

***This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.***

## ISSUED TO:

| Person/Firm | Dollar General # 8360 |
|---|---|
| Address | 6181 McKee St. |
| City/State/Zip | Newfane, NY 14108 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | DG Home 2-in-1 Microfiber Flip Mop Refill<br>Clover Valley 2% Milk- 1 Gallon<br>Cap 'n Crunch Cereal - 12.6 oz. |
|---|---|
| Reason | The above commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale after the violations have been corrected. |

| Name and Title of Official | *Michel Wolb* 29-262, Deputy Director | |
|---|---|---|
| Order Delivered To | *Raymond M. Sr* | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000585

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #21335A-1                                    12/17/2021
Dollar General #19579                                                          Page 1 of 1
1895 Quaker Rd
Barker, NY 14012


The following items were found offered for sale in violation of Stop-Removal Order #21335A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Diet Coke 500mL - 6 Pack | $3.85 | $4.25 | Aisle 13 |
| Coca-Cola 12 oz. - 8 Pack | $5.10 | $5.50 | Aisle 13 |
| Sprite 12 oz. - 8 Pack | $5.10 | $5.50 | Aisle 13 |
| Diet Coke Mini Cans - 6 Pack | $3.10 | $3.35 | Aisle 13 |
| Coke Zero Sugar Mini Cans - 6 Pack | $3.10 | $3.35 | Aisle 13 |
| DG Home Sink Caddy w/Suction Cups | $3.75 | $4.00 | Aisle 15 |
| Haribo Candy Cane Gummies - 10 oz. | $2.48 | $3.00 | Aisle 7 |
| Baked with Love Straight Spatula - 10.7" | $4.75 | $5.50 | Aisle 10 |
| Baked with Love Big Cookie Spatula | $4.00 | $5.00 | Aisle 10 |
| Coca Cola - 20 oz. | $2.00 | $2.10 | Register |
| 7 Up - 500mL 6 Pack (Requires single item price) | no offered price | | Aisle 2/3 Endcap |
| Premium Cookies in Tin - 12 oz. | no offered price | | Aisle 7 |
| Queen Anne Cherry Cordials - 10 Piece | no offered price | | Aisle 7 |

Acknowledged by: _____          Inspector: _____

21403A - 1

Date 12-17-2021

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Fiber One Chewy Bars 5pk (UPC 016000143449), I Can't believe it's not Butter! (UPC 040600345002), Ziploc 36 Storage Gallon (UPC 025700001126), Oval Roaster (UPC 430001195847), Tums Chewy Bites Berry Shake 32 tab (UPC 307601304653) |
|---|---|
| Reason | The Commodities listed above are being offered for sale in violation of: NYS Agriculture & Markets Law, Article 16, Section 197-b.2. Each commodity may be returned to sale after the price violation has been corrected |
| Name and Title of Official | Bill Jepson 29-250, Inspector |
| Order Delivered To | | Method of Service: In-Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000587



Otsego County Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

**Penalty Notice**

**Dollar General #14992**
**91 Main Street**
**Otego, NY 13825**

3-3--2021
Re: **Price Verification Audit**

Dear Sir/Madam,

During a commodities inspection at the Dollar General #14992, 91 Main Street Otego, NY 13825 (2-26-2021) evidence has been submitted to this Bureau of the following violations/s of the provisions of Agriculture Markets Law:

**NYS Ag. & Mkts. Law Article 16 Section 197 b. 2.a.**

a.   Display the retail price of each stock-keeping unit offered for sale, either on each unit or on easy to read shelf tags, or signs, located directly above or below or immediately adjacent to every stock-keeping unit or group of stock-keeping units of the same brand, size and price.
12- un-marked stock keeping items found during price verification audit. Items were omitted from price verification audit, no price indicated.

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Otsego to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of **$ 3,600.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter.  Such payment will not be considered as an admission of liability.  Failure to comply with this citation will result in referral of this matter to the Otsego County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check, or by Postal or Express Money Order, payable to the office listed below. Please include reference **# 2262021** on payment.

**Otsego County Weights and Measures**
**Meadows Office Building**
**140 county Hwy 33W Suite2**
**Cooperstown, NY 13326-1129**

*Paid 3-15-2021*

Note:  If you wish to reply to this letter, please include the inspection report number referenced above.

Sincerely,

Jody D. Taylor
Director Weights and Measures
taylorj@otsegocounty.com

WOLF_000588



**Weights and Measures**
**Meadows Office Building**
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

Cell  607-287-5891  O  Complaint
Fax  607-547-4285  O  Retest
                   O  Retest Required

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | Date | 2-26-2021 |
| --- | --- | --- | --- |
| Establishment Name | Dollar General | Store No. | 14992 |
| Address | 91 Main Street | Telephone No. | 607-888-3228 |
| Town/City | Otego, NY | Zip Code | 13825 |

O Supermarket      O Food Store Deli     O Farm/Produce      O Fish/Butcher      O Candy/Nuts      O Bakery            O Drug Store
O Hardware Store   O Gas Station         O Gas Station/Store O Marina           O Airport         ☒ Variety/Multiple O Fuel Oil Dealer
O LPG              O Pro/Ware/Mfr        O Asphalt/Salvage   O Fabric/Sewing    O Feed/Fertilizer O Non Commercial   O Other

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | | | Retest Fee | Send Retest Fees To: |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Found | Correct | Corrected | Other | Not Sealed | Number | Correct | Plus | Minus | Other | Ordered | Repaired | | |

**Otsego County Treasures Office**
**197 Main Street**
**Cooperstown, NY 13326-1129**

GALLONS PUMPED AND RETURNED

| | | | |
| --- | --- | --- | --- |
| 87 | | Kero | |
| 89 | | Fuel Oil | |
| 93 | | Av Gas | |
| 91NE | | Jet A | |
| Diesel | | Bio Die | |

Comp Scale
Pre-Pk Scale
Customer Scale
Prescrip. Scale
Vehicle Scale
Hopper Scale
Platform Scale
Livestock Scale
Misc. Scale
Petro Pump
VTM Meter
Rack Meter
Liquid Measure
Volume Measure
Weights Pharm.
Weights Other
Linear Measure
Timing Device
Taxi Meter
Bulk Milk Tank
Misc.
Other Ⓐ
Total Devices

SECTION VIOLATIONS

| Devices | Section |
| --- | --- |
| Article 16 | 197 6.2.2 |

Test Report/s #

### Retest Fee Total

**Remarks:**
Ⓐ Commodities - Price Verification Audit.
PVR# 2222021 Ⓐ
Ⓑ

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged by: | *[signature]* | Inspector | *[signature]* 36 - 328 |
| --- | --- | --- | --- |

WOLF_000589

Otsego County Weights and Measures

## Price Verification Report # 2262021 Ⓐ

| Test Location: Dollar General # 14992 91 Main Street Otego, NY 13825 | Date: 2-26-2021 | Telephone: 607-988-3228 |
|---|---|---|
| | Inspector # 36-328 | Type of Store: Variety/Mult. |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |

**Inspection Results:**

50 (Sample Count) - ___ (# Not on File) = 50 (Adjusted Sample Count)

2 (#Errors) ÷ 50 (ASC) = 2 (Error Percentage)

(Accuracy Percentage) = 98 %   Overcharges/Undercharges Ratio = 0/.1

**Inspector Name:** Jody Taylor

Time In: 9:05   Time Out: 10:00   **Report Acknowledgement:** Alan May

Remarks: Retail items lane 17 and front entrance - no price indication
Violation NYS Ag+Mkts Law Article 16 Section 197b.2.a.
12 stock keeping items

WOLF_000590



Otsego County Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

**Penalty Notice**

**Dollar General #10652**
**76 Chestnut Street**
**Oneonta, NY 13820**

3-22--2021
Re: Price Verification Audit/Inspection

Paid 4-13-21

Dear Sir/Madam,

During a commodities inspection at the **Dollar General #10652 76 Chestnut Street Oneonta, NY 13820** (3-19-2021) evidence has been submitted to this Bureau of the following violations/s of the provisions of Agriculture Markets Law:

**NYS Ag. & Mkts. Law Article 16 Section 197. B.2.a.**
**Multiple items at site, Penalty base on file photo A, 10 retail items.**
a. Display the retail price of each stock-keeping unit offered for sale, either on each unit or on easy to read shelf tags, or signs, located directly above or below or immediately adjacent to every stock-keeping unit or group of stock-keeping units of the same brand, size and price.

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Otsego to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of **$3,000.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability. Failure to comply with this citation will result in referral of this matter to the Otsego County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check, or by Postal or Express Money Order, payable to the office listed below. Please include reference **#3192021** on payment.

**Otsego County Weights and Measures**
**Meadows Office Building**
**140 county Hwy 33W Suite2**
**Cooperstown, NY 13326-1129**

Note: If you wish to reply to this letter, please include the inspection report number referenced above.

Sincerely,

Jody D. Taylor
Director Weights and Measures
taylorj@otsegocounty.com

WOLF_000591

10 items





**Weights and Measures**
**Meadows Office Building**
**140 County Hwy 33W Suite 2**
**Cooperstown, NY 13326**

| | | |
|---|---|---|
| Cell | 607-287-5891 | ☒ Complaint |
| Fax | 607-547-4285 | O Retest |
| | | O Retest Required |

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | Date | 3 - 19 - 2021 |
|---|---|---|---|
| Establishment Name | Dollar General | Store No. | 10652 |
| Address | 76 Chestnut Street | Telephone No. | 607-432-5268 |
| Town/City | Oneonta, NY | Zip Code | 13820 |

| | | | |
|---|---|---|---|
| O Supermarket | O Food Store Deli | O Farm/Produce | O Fish/Butcher | O Candy/Nuts | Ⓧ Bakery | O Drug Store |
| O Hardware Store | O Gas Station | O Gas Station/Store | O Marina | O Airport | Ⓧ Variety/Multiple | O Fuel Oil Dealer |
| O LPG | O Pro/Ware/Mfr | O Asphalt/Salvage | O Fabric/Sewing | O Feed/Fertilizer | O Non Commercial | O Other |

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | Ordered | Repaired | Retest Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found | Correct | Corrected | Other | Not Sealed | Number | Correct | Plus | Minus | Other | | | |
| Comp Scale | | | | | | | | | | | | | | |
| Pre-Pk Scale | | | | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | | |
| Petro Pump | | | | | | | | | | | | | | |
| VTM Meter | | | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | | | |
| Liquid Measure | | | | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | | | |
| Weights Pharm. | | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | | |
| Other | (ALL) | | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | | | |
| | **Retest Fee Total** | | | | | | | | | | | | | |

**Send Retest Fees To:**
**Otsego County Treasures Office**
**197 Main Street**
**Cooperstown, NY 13326-1129**

GALLONS PUMPED AND RETURNED

| 87 | | Kero | |
|---|---|---|---|
| 89 | | Fuel Oil | |
| 93 | | Av Gas | |
| 91NE | | Jet A | |
| Diesel | | Bio Die | |

SECTION VIOLATIONS

| ~~Device/s~~ | Section |
|---|---|
| Labeling | 221.13(17)(c) |
| Pricing | 197b.2.a. |

Test Report/s #

**Remarks:**
Ⓐ Price Verification — Commodities
1 NYCRR Part 221 — Section 221 13
Ⓑ 13 Pkgs removed from sale / Multiple items - no pricing NYS Ag+Mkts. Article 16 Section 197b. 2.a.

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged by: | Inspector | |
|---|---|---|

WOLF_000593

22161A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 4-7-2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 12623 |
|---|---|
| Address | 1385 Nash Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Motts Apple Juice 6pk (UPC 01480000 2300) Sara Lee Honey Wheat Bread (UPC 07294560 1369) Lysol Spray 19oz (UPC 0192 00878708) Comfort Bay Domino 2pk Curtain Panel (UPC 735732252570) |
|---|---|
| Reason | The items listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each commodity may be returned to sale once correction has been made. |
| Name and Title of Official | Abi Hyffuon 29-250, Inspector |
| Order Delivered To | [signature] | Method of Service In-Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000594

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #22096A-1                                          4/7/2022
Dollar General #12623                                                               Page 1 of 1
1385 Nash Rd.
North Tonawanda, NY 14120


The following commodities are offered for sale in violation of Stop-Removal Order #22096A-1:

| Item | Location |
|------|----------|
| True Living Essentials Food Storage Set - 14 Piece | Back Wall |
| Sunkist Grape 20 oz. | Side Wall by office |
| Sunkist Berry Lemonade 20 oz | Side Wall by office |
| 7-Up 20 oz. | Side Wall by office |
| V8 Drink 12 oz. | Aisle 20 |
| V8 Drink 46 oz. | Aisle 20 |
| Office Hub Finance Organizer | Aisle 14 |
| True Living Foam Carpet Freshener 19 oz. - Fresh Linen | Aisle 23 |
| DG Home Disinfectant Spray 19 oz. - Fresh Linen | Aisle 23 |
| DG Home Disinfectant Spray 19 oz. - Lavender | Aisle 23 |

*These commodities are again ordered corrected or removed from sale.

Acknowledged by: _____          Inspector: _____

WOLF_000595
29-262

221054 1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 4-8-2022

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #18375 |
|---|---|
| Address | 6408 Campbell Blvd. |
| City/State/Zip | Lockport NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Tyson Cooked Chicken Breast Tenders 19.5oz (023700033833) Coca Cola 16oz can (049000053418) Rayovac Fusion 10ft Cable (680988423451) |
|---|---|
| Reason | The 3 commodities listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each item may be returned to sale once correction has been made. |
| Name and Title of Official | Tobi Wolffgun 29.250, Inspector |
| Order Delivered To | | Method of Service In-Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000596

22202 A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 5-13-2022

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #12623 |
|---|---|
| Address | 1385 Nash Rd |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Weather Zone Jumbo Golf Umbrella<br>Merrick Heavy Weight Hangers 3pk<br>Duck HD Clear packing Tape 40 yd.<br>Hanes Toddler Crew Socks 6pk |
|---|---|
| Reason | The commodities listed above are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each commodity may be returned to sale once correction has been made. |
| Name and Title of Official | Tobi Hyfferson 29-250, Inspector |
| Order Delivered To | Thyra Seammassi | Method of Service: In-Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

22212A-2

Date 6-1-2022

Page 1 of 3

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
6-439-7371

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description * All commodities are listed on the following pages. |
|---|
| Reason Each item listed is being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each commodity is ordered removed from sale until correction has been completed. |
| Name and Title of Official Abi Jefferson A-250, Inspector |
| Order Delivered To Denise Swanson | Method of Service In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000598

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22212A-2
page 2 of 3

| Attention: | Stop-Removal Order | Date | 6-1-2022 |
|---|---|---|---|
| Estab. & No. | Dollar General #19579 | Tel. | 795-3186 |
| Address | 1895 Quaker Rd. | Contact | |
| City | Barker | Zip Code | 14012 |

In all communications, refer to document # _____

| The following commodities are ordered corrected or removed from sale: | |
|---|---|
| Hefty Party Cups - 40 ct. (back wall) | overcharged |
| Hefty Party Cups - 24 ct. (back wall) | |
| Sterilite Latch Tote - 6 qt. (aisle 20) | |
| Sterilite Latch Tote - 15 qt. (aisle 20) | |
| Sterilite Latch Tote - 64 qt. (aisle 20) | |
| Sterilite Latch Tote - 12 gal. (aisle 20) | |
| Sterilite Latch Tote - 20 gal. (aisle 20) | |
| Sterilite Clip Box (aisle 20) | |
| Sterilite Laundry Basket Hip Hold (aisle 20) | |
| Housewares Step Stool (aisle 20) | |
| Housewares Laundry Basket (aisle 20) | |
| Air Wick Warmers (aisle 10) | |
| Air Wick Essential Oils - 2 pk. (aisle 10) | |
| Air Wick Essential Oils - 5 pk. (aisle 10) | |
| Air Wick Essential Mist (aisle 10) | |
| Pedigree High Protein Dog Food - 3.15 lb. (15/16 endcap) | |
| Nesquick Syrup (aisle 4) | |
| Nesquick Powder (aisle 4) | |

| Acknowledged by: Denise Swanson | Inspector Toni Jefferson 29-250 |
|---|---|

Michael Witt 29-262

WOLF_000599

22212A-2

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 3 of 3

| | |
|---|---|
| Attention: ✗ Stop - Removal Order | Date 6/1/2022 |
| Estab. & No.   Dollar General #19579 | Tel. 795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code  14012 |

In all communications, refer to document # _____

| The following commodities are ordered corrected or removed from sale: | |
|---|---|
| Star Wars Piñata (aisle 10) | no offered price |
| Baby Shark Piñata (aisle 10) | |
| Hanes Tagless T-Shirt 4 pk. (aisle 19) | |
| Hanes Tagless Tanks 4 pk. (aisle 19) | |
| Hanes Men's Crew Socks - 7 pk. (aisle 19) | |
| Hanes Women's Ankle Socks - 7pk (aisle 19) | |
| Unbranded 28 oz. Spray Bottle (aisle 8) | |
| True Living Power Sprayer (aisle 8) | |
| Kingsford Charcoal Lighter Fluid - 1 qt. (aisle 8) | |
| Kingsford Charcoal Lighter Fluid - 2 qt. (aisle 8) | |
| Flame Glo Lighter Fluid - 1 qt. (aisle 8) | |
| Royal Oak Lighter Fluid - 64 oz. (aisle 8) | |
| Kingsford Match Light Charcoal - 4 lb. (aisle 8) | |
| Kingsford Match Light Charcoal - 12 lb. (aisle 8) | |
| Kingsford Easy Light Bag Charcoal - 4 lb. (aisle 8) | |
| Flame Glo Mesquite Charcoal - 7.3 lb. (aisle 8) | |
| Flame Glo Hickory Charcoal - 7.3 lb. (aisle 8) | |
| Flame Glo Apple Charcoal - 7.3 lb. (aisle 8) | |
| Flame Glo Instant Light Charcoal - 6.2 lb. (aisle 8) | |
| Idahoan Mashed Potatoes - 4 oz. (all varieties, aisle 6/7 endcap) | |
| Sunkist - 20 oz. (aisle 1 shipper) | requires single price |
| A&W Root Beer - 20 oz. (aisle 1 shipper) | |
| RC Cola - 20 oz. (aisle 1 shipper) | |
| 7-Up - 20 oz. (aisle 1 shipper) | |

| Acknowledged by: Denise Swanson | Inspector  Chris Heffron 29-250 |
|---|---|
| | WOLF_000600 |
| | ___ Wall 29-262 |

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #22212A-2                                    6/2/2022
Dollar General #19579                                                          Page 1 of 2
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #22212A-2:

| Item | | Location |
|------|------|----------|
| Hefty Party Cups - 40 ct. | overcharged | back wall |
| Hefty Party Cups - 24 ct. | overcharged | back wall |
| Sterilite Latch Tote - 6 qt. | overcharged | aisle 20 |
| Sterilite Latch Tote - 15 qt. | overcharged | aisle 20 |
| Sterilite Latch Tote - 64 qt. | overcharged | aisle 20 |
| Sterilite Latch Tote - 12 gal. | overcharged | aisle 20 |
| Sterilite Latch Tote - 20 gal. | overcharged | aisle 20 |
| Sterilite Clip Box | overcharged | aisle 20 |
| Sterilite Laundry Basket Hip Hold | overcharged | aisle 20 |
| Housewares Step Stool | overcharged | aisle 20 |
| Housewares Laundry Basket | overcharged | aisle 20 |
| Air Wick Warmers | overcharged | aisle 10 |
| Air Wick Essential Oils - 2 pk. | overcharged | aisle 10 |
| Air Wick Essential Oils - 5 pk. | overcharged | aisle 10 |
| Air Wick Essential Mist | overcharged | aisle 10 |
| Pedigree High Protein Dog Food - 3.15 lb. | overcharged | aisle 15/16 endcap |
| Nesquick Syrup | overcharged | aisle 4 |
| Nesquick Powder | overcharged | aisle 4 |
| Star Wars Pinata | no offered price | aisle 10 |
| Baby Shark Pinata | no offered price | aisle 10 |
| Hanes Tagless T-Shirt - 4 pk. | no offered price | aisle 19 |
| Hanes Tagless Tanks - 4 pk. | no offered price | aisle 19 |
| Hanes Men's Crew Socks - 7 pk. | no offered price | aisle 19 |
| Hanes Women's Ankle Socks - 7 pk. | no offered price | aisle 19 |
| Unbranded 28 oz. Spray Bottle | no offered price | aisle 8 |
| True Living Power Sprayer | no offered price | aisle 8 |
| Kingsford Charcoal Lighter Fluid - 1 qt. | no offered price | aisle 8 |
| Kingsford Charcoal Lighter Fluid - 2 qt. | no offered price | aisle 8 |
| Flame Glo Lighter Fluid - 1 qt. | no offered price | aisle 8 |
| Royal Oak Lighter Fluid - 64 oz. | no offered price | aisle 8 |
| Kingsford Match Light Charcoal - 4 lb. | no offered price | aisle 8 |
| Kingsford Match Light Charcoal - 12 lb. | no offered price | aisle 8 |
| Kingsford Easy Light Bag Charcoal - 4 lb. | no offered price | aisle 8 |
| Flame Glo Mesquite Charcoal - 7.3 lb. | no offered price | aisle 8 |
| Flame Glo Hickory Charcoal - 7.3 lb. | no offered price | aisle 8 |
| Flame Glo Apple Charcoal - 7.3 lb. | no offered price | aisle 8 |
| Flame Glo Instant Light Charcoal - 6.2 lb. | no offered price | aisle 8 |

Acknowledged by: _Denise Swanson_                   Inspector: _Randall Wills 29-262_

WOLF_000601

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #22212A-2                                        6/2/2022
Dollar General #19579                                                             Page 2 of 2
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #22212A-2:

| Item | | Location |
|------|--|----------|
| Idahoan Mashed Potatoes - 4 oz. (all varieties) | no offered price | aisle 6/7 endcap |
| ~~Sunkist - 20 oz.~~ | ~~requires single price~~ | ~~aisle 1 shipper~~ |
| ~~A&W Root Beer - 20 oz.~~ | ~~requires single price~~ | ~~aisle 1 shipper~~ |
| ~~RC Cola - 20 oz.~~ | ~~requires single price~~ | ~~aisle 1 shipper~~ |
| ~~7-Up - 20 oz.~~ | ~~requires single price~~ | ~~aisle 1 shipper~~ |

Acknowledged by: _Denise Swanson_                Inspector: _____

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Page 218 of 359 A-1

Date 5-26-2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY    14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | * See list of 7 commodities on Page 1 of Price Audit Inspection # 22212A dated 5-26-2022. |
|---|---|
| Reason | Each commodity is being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each commodity may be returned to sale once pricing correction has been completed. |
| Name and Title of Official | Tobi Heffernan 09-260, Inspector |
| Order Delivered To | Helen Wolcott | Method of Service: In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000603

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

22226A-1

Date 6-13-2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| **Person/Firm** | Dollar General #8360 |
| **Address** | 6181 McKee St. |
| **City/State/Zip** | Newfave, NY  14108 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| **Description** | Glad Force Flex Plus bags 20 ct. <br> Coca Cola 12 pk. <br> Duck Box 11.75×8×4.75 <br> Pro Essentials Screwdriver Set 20k |
| **Reason** | The commodities listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each item may be returned to sale once price correction has been completed. |
| **Name and Title of Official** | (Idei Heffron 29-250, Inspector |
| **Order Delivered To** | Wheeler    **Method of Service** In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000604

22239A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  6/20/2022

***This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.***

## ISSUED TO:

| Person/Firm | Dollar General # 12623 |
|---|---|
| Address | 1385 Nash Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Art Skills Premium Sketchbook    Welch's 100% Grape Juice - 64 oz. |
|---|---|
| | Flex Seal Flex Paste - 1 lb.    Sunkist Berry Lemonade - 2 Liter |
| | Sterilite Laundry Hamper - White |
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 6/21/2022 only if the listed violations are not corrected. |
| Name and Title of Official | Michael Webb 29-262, Deputy Director |
| Order Delivered To | L. Giammaresi    Method of Service: In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000605

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

22242A-1

Date 6-21-2022

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Hyde Park Mini Mart |
|---|---|
| Address | 4708 Hyde Park Blvd. |
| City/State/Zip | Niagara Falls, NY 14305 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Labatt Blue Light Seltzer Tart 12 pK (UPC 070310016749) Sathers Orange Slices Candy 5 oz (UPC 041420013065) |
|---|---|
| Reason | The commodities listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each item may be returned to sale once correction has been completed. |
| Name and Title of Official | Tobi Hoffman 29-250, Inspector |
| Order Delivered To | J B____ | Method of Service: In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000606

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: # Follow-Up to Stop-Removal Order #22206A-1 | Date 6/21/2022 |
| Estab. & No. Hyde Park Mini Mart | Tel. 236-7330 |
| Address 4708 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22206A-1: | | |
| Eggo Waffles - 12.3 oz. | $4.49 | $4.99 |
| Busch Light - 30 pk. | $17.49 | $20.99 |

Acknowledged by: J. Bish

Inspector

28-262

WOL-0-000607

22206A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  6/21/2022

Page 1 of 3

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Hyde Park Mini Mart |
| Address | 4708 Hyde Park Blvd. |
| City/State/Zip | Niagara Falls, NY 14305 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Commodities listed on Pages 2-3 of this order. |
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #22206A conducted on 5/18/2022. The store was unable or unwilling to make the ordered corrections. |
| Name and Title of Official | Michael Webb 29-262, Deputy Director |
| Order Delivered To | J. Bishva | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000608

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 2 of 3

| Attention: x Stop - Removal Order # 22206A-2 | Date 6/21/2022 |
|---|---|
| Estab. & No. Hyde Park Mini Mart | Tel. 236-7330 |
| Address 4708 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| The following commodities are ordered corrected or removed from sale: | |
|---|---|
| Founder's Beer - 15 pk. (sign hanging from ceiling) | $18.99 offered, $20.99 actual |
| Big Ditch Hayburner - 6 pk. | |
| Southern Tier IPA - 6 pk. | |
| Bell's Kalamazoo Stout - 6 pk. | |
| Jack Daniel's Cola - 6 pk. | |
| Blue Moon - 6 pk. | |
| Corona - 6 pk. | |
| Heineken - 6 pk. | |
| Corona - 12 pk. | |
| White Claw - 12 pk. (all varieties) | |
| Truly Seltzer - 12 pk. (all varieties) | |
| Michelob Ultra ~~12 pk.~~ Seltzer - 12 pk. | |
| Corona Seltzer - 12 pk. | |
| Mike's Hard Lemonade - 12 pk (endcap) | |
| Mike's Hard Lemonade - ~~12~~ 6 pk. (endcap) | |
| Yuengling Golden Pilsner - 6 pk. | |
| Busch - 6 pk. | |
| Busch Light - 6 pk. | |
| Bud Light Platium - 6 pk. | |
| Budweiser - 12 pk cans and bottles | |
| Bud Light - 12 pk. cans and bottles | |
| Budweiser - 18 pk. cans and bottles | |
| Bud Light - 18 pk. bottles | |

| Acknowledged by J. Bish | Inspector _____ 29.203 |
|---|---|

WOLF_000609

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 3 of 3

| Attention: ✱ Stop - Removal Order # 22206A-2 | Date 6/21/2022 |
|---|---|
| Estab. & No. Hyde Park Mini Mart | Tel. 236-7330 |
| Address 4708 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

The following commodities are ordered corrected or
removed from sale:

Labatt Blue - 12 pk. cans and bottles

Blue Light - 12 pk. cans and bottles

Labatt Blue - 18 pk. cans and bottles

Blue Light - 18 pk. cans and bottles

Coors Light - 8 pk.

Twisted Tea - 12 pk.

Miller Lite - 12 pk.

Coors Light - 12 pk.

Molson Canadian - 12 pk.

Molson Canadian - 18 pk.

Coors Light - 18 pk.

Miller Lite - 18 pk.

Coors Light - 30 pk.

Miller Lite - 30 pk.

Molson Canadian - 30 pk.

Old Milwaukee - 24 oz.

Hemptails - 24 oz.

Hurricane - 25 oz.

Yuengling - 24 oz.

| Acknowledged by | Inspector |
|---|---|
| J Be____ | ___ 29-263 |

WOLF_000610

26297A - 1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 6-23-2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Armour Vienna Sausage 6 pk (UPC 054100794130), RC Cola 12 pk (UPC 078000041163), Purex 4 in 1 detergent (UPC 024200050160), Forever Pals Pineapple Cat toy (UPC 4895 153360851), Clover Valley Purified Water 24 pk (UPC 075141009293), TruLiving 2 pk Dishcloths (UPC 711841934088). |
| Reason | The 6 commodities listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each item may be returned to sale once correction has been completed. |
| Name and Title of Official | Tobi Jefferson 29-250, Inspector |
| Order Delivered To | [signature] | Method of Service In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000611

22251A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __6/27/2022__

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| **Person/Firm** | Dollar General # 14797 |
| **Address** | 686 Lake St. |
| **City/State/Zip** | Wilson, NY 14172 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| **Description** | Gerber Natural Apple Baby Food - 4 oz.    ArtSkills Rustic Embroidery Kit<br>3-2-1 Party Napkins - 16 ct.    Diet Dr. Pepper - 12 pk. (aisle 1 only)<br>Baked With Love 9" Springform Pan |
| **Reason** | The above ~~commodity~~ commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 6/28/2022 only if the violations are not corrected. |
| **Name and Title of Official** | *Michael Wulb* 29-262, Deputy Director |
| **Order Delivered To** | | **Method of Service** In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000612

22250A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 6/27/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Nestle Mini Chocolate Chip Ice Cream Cookie Sandwiches - 12 ct. Arm & Hammer Plus Oxy Clean Detergent - 1.44 gal.   3-2-1 Party Fringe Banners-2pk. Smart & Simple Large Entrée Containers - 3 pk.   Rexall Bandage Rolls - 2 pk. |
|---|---|
| Reason | The above commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale after the violations have been corrected. |
| Name and Title of Official | Michael Webb 29-262, Deputy Director |
| Order Delivered to | Bonnie Jinu | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22008A

| | |
|---|---|
| Attention: * Price Audit | Date 1/5/2022 |
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document #

* 50 Items Sampled

15 items sampled are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| GE 75W Crystal Clear Bulbs - 2 pk (043168787970) | $4.00 | $4.50 |
| Comfort Bay Vanity Organizer (UPC 735732482151) | $7.50 | $10.00 |
| Gentle Steps Premium Diapers - 34ct (UPC 090891951666) | $4.95 | $5.35 |
| Crafter's Closet Specialty Brush Set - 6 pc. (672125064894) | $3.75 | $4.00 |
| Coricidin HBP Maximum Strength - 10ct. (041100574626) | $4.50 | $5.00 |
| Bayer Chewable Aspirin - 36 ct. (312843131057) | $2.75 | $3.00 |
| Banquet Mega Bowls - Chicken Fajita (031000126131) | $2.75 | $3.25 |
| Golden Oreo Family Size - 19.1 oz. (044000033248) | $3.50 | $3.65 |
| Pop-Tarts - 8 ct. (UPC 038000222359) | $2.00 | $2.25 |
| Pam Cooking Spray (UPC 064144030217) | $2.85 | $3.00 |
| Ragu Chunky Tomato Sauce - 24 oz. (036200004401) | $1.75 | $1.95 |
| Chef Boyardee - 4 pk. (UPC 064144868032) | $3.65 | $3.95 |
| Mr. Clean Angle Broom (UPC 011171219689) | $5.50 | $8.00 |
| Pro Essentials 2 Outlet Wall Tap (430001361341) | $10.00 | $11.00 |
| Coca Cola - 12 pk. (UPC 049000028904) | $5.60 | $6.25 |

* Overcharge Percentage: 30% (2% or less required to pass)
* The above items are ordered corrected.
* All ~~items~~ commodities missing an offered price are ordered corrected by 2/1/2022.
* The store has failed this audit. A 2nd Price Audit will be conducted on a future date.

| | |
|---|---|
| Acknowledged by: | Inspector 29-262 |

WOLF_000614

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

17

| Date: 1-5-22 | **Price Verification Report** | Inspection Report Number: | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #8417 1802 Pine Ave Niagara Falls, NY 14301 | Telephone: 402-6233 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Soap UPC 072785139961 | 3.25 | 3.25 | 0 | 14. Tape UPC 400019556732 | 1 | 1 | 0 |
| 2. Cups UPC 742797940472 | 4 | 4 | 0 | 15. Tablecloth UPC 011179337637 | 1 | 1 | 0 |
| 3. Towelettes UPC 430004 55224 | 1 | 1 | 0 | 16. Picture Frame UPC 680041890800 | 2.50 | 2.50 | 0 |
| 4. GE 75W Crystal Clear Bulbs UPC 043168787970 | 4 | 4.50 | +0.50 | 17. Maxi UPC 037000179023 | 5.75 | 5.75 | 0 |
| 5. Comfort Bay Vanity Organizer UPC 735732482151 | 7.50 | 10.00 | +2.50 | 18. Briefs UPC 738994802392 | 7.95 | 7.50 | 0.45 |
| 6. Paper Towels UPC 026505704021 | 2.95 | 2.95 | 0 | 19. Bath Vapor UPC 381371177257 | 5 | 5 | 0 |
| 7. Diapers UPC 090891951666 | 4.95 | 5.35 | +0.40 | 20. Axe UPC 079400461063 | 4 | 4 | 0 |
| 8. Hat UPC 794434456464 | 5 | 5 | 0 | 21. Coricidin HBP Max Strength -10ct UPC 041100574006 | 4.50 | 5.00 | +0.50 |
| 9. Shirt UPC 195606341425 | 10 | 10 | 0 | 22. Bayer Chewable Aspirin 36 ct. UPC 312843131057 | 2.75 | 3.00 | +0.25 |
| 10. Slippers UPC 691466299628 | 8 | 8 | 0 | 23. Toothbrush UPC 035000355776 | 1 | 1 | 0 |
| 11. Toy UPC 43000110 5952 | 6 | 6 | 0 | 24. Make-up UPC 041554436185 | 6 | 6 | 0 |
| 12. Poster Board UPC | 2 | 2 | 0 | 25. Shea Butter UPC 856017000041 | 4 | 4 | 0 |
| 13. Crafter's Closet Specialty Brush Set -6pc. UPC 672125064894 | 3.75 | 4.00 | +0.25 | | | | |

**Refund Policy (X)**
Inspection Results:
_____ (overcharges) / _____ (sample count _____ charge %)

WOLF 000615

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: M&M<br>UPC/PLU: 040000512943<br>Comments: | 3.95 | 3.95 | 0 | 14. Identity: Shelf<br>UPC/PLU: 847279055528<br>Comments: | 15 | 15 | 0 |
| 2. Identity: Banquet Mega Bowls - Chicken Fajita<br>UPC/PLU: 6310 0012131<br>Comments: | 2.75 | 3.25 | +0.50 | 15. Identity: Mr. Clean Angle Broom<br>UPC/PLU: 0111 71219689<br>Comments: | 5.50 | 8.00 | +2.50 |
| 3. Identity: Maxwell House Wake-Up Roast - 30.65 oz.<br>UPC/PLU: 043000051337<br>Comments: | 2/10 | 2/10 | 0 | 16. Identity: Tumbler<br>UPC/PLU: 430001557720<br>Comments: | 8 | 8 | 0 |
| 4. Identity: Cookies<br>UPC/PLU: 0278 00101508<br>Comments: | 3.50 | 3.50 | 0 | 17. Identity: 409<br>UPC/PLU: 0446 00012117<br>Comments: | 2.90 | 2.90 | 0 |
| 5. Identity: Golden Oreo - Family Size 19.1 oz.<br>UPC/PLU: 0440 00053348<br>Comments: | 3.50 | 3.65 | +0.15 | 18. Identity: Tote<br>UPC/PLU: 815207017320<br>Comments: | 9 | 9 | 0 |
| 6. Identity: Rolls<br>UPC/PLU: 07 102561 7139<br>Comments: | 3.15 | 3.15 | 0 | 19. Identity: Bleach<br>UPC/PLU: 0446 00002736<br>Comments: | 4 | 4 | 0 |
| 7. Identity: Jelly<br>UPC/PLU: 088 2504928Z<br>Comments: | 2.50 | 2.50 | 0 | 20. Identity: Spoon<br>UPC/PLU: 0728 67910413<br>Comments: | 1 | 1 | 0 |
| 8. Identity: Pop-Tarts - 8 ct<br>UPC/PLU: 03 8000222357<br>Comments: | 2 | 2.25 | +0.25 | 21. Identity: Oil<br>UPC/PLU: 430001453590<br>Comments: | 4.35 | 4.35 | 0 |
| 9. Identity: Cereal<br>UPC/PLU: 0769 24509312<br>Comments: | 1.75 | 1.75 | 0 | 22. Identity: Pro Essentials 2-Outlet Wall Tap<br>UPC/PLU: 430001361291<br>Comments: | 10 | 11 | +1.00 |
| 10. Identity: Corn<br>UPC/PLU: 0812 6910002 1<br>Comments: | 0.50 | 0.50 | 0 | 23. Identity: Dog Food<br>UPC/PLU: 023100015279<br>Comments: | 1.20 | 1.20 | 0 |
| 11. Identity: Pam<br>UPC/PLU: 0641 44030217<br>Comments: | 2.85 | 3.00 | +0.15 | 24. Identity: Cat Food<br>UPC/PLU: 079106598434<br>Comments: | 9.95 | 9.95 | 0 |
| 12. Identity: Ragu Chunky Tomato Sauce - 24 oz.<br>UPC/PLU: 0 36200004401<br>Comments: | 1.75 | 1.95 | +0.20 | 25. Identity: Coca-Cola - 12 pk.<br>UPC/PLU: 049000028904<br>Comments: | 5.60 | 6.25 | +0.65 |
| 13. Identity: Chef Boyardee - 4 pk<br>UPC/PLU: 0641 4486 8032<br>Comments: | 3.65 | 3.95 | +0.30 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22011A
page 1 of 2

| Attention: ✱ Annual Pricing Audit | Date 1-6-2022 |
|---|---|
| Estab. & No. Dollar General #17234 | Tel. 402-6530 |
| Address 4835 Military Rd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document #

50 Commodities were sampled.

✱ The following 7 items were overcharged compared to the offered price:

|  | Offered: | Actual: |
|---|---|---|
| - Huggies Little Snugglers 2 diapers (UPC 036000496970, Aisle 27) | $10.00 | $10.50 |
| - TrueLiving Decorative Curtain Rod 28in (UPC 856122007638, Aisle 26) | $8.00 | $9.00 |
| - Elmer's Clear Glue 5oz (UPC 026000003056, Aisle 16) | $1.75 | $2.00 |
| - Comfort Bay 2pk Standard Pillow (UPC 015092180011, Aisle 25) | $6.50 | $8.00 |
| - Duck Polymailer large (UPC 075353146798, Aisle 13) | $2.00 | $2.50 |
| - Miracal Premium Green Spray Enamel 3oz (UPC 724504170020, Aisle 10) | $3.85 | $5.00 |
| - Squirt soda 12pk (UPC 078000016161, Aisle 10) | $5.10 | $5.50 |

✱ Overcharge Percentage = 14% (2% or less is required to pass)

The Store is required to post the "Refund Policy" of the store for an overcharge in a visible location at all times.

✱ All issues listed above and on page 2 are ordered to be corrected.

✱ The Store has failed this inspection. A 2nd Price Audit will be conducted on a future date.

| Acknowledged by: | Inspector (Tobi Heffron 29-250 |
|---|---|

WOLF_000617

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22011A
page 2 of 2

| | |
|---|---|
| Attention: Annual Pricing Audit | Date 1-6-2022 |
| Estab. & No. Dollar General  #17234 | Tel. 402-6530 |
| Address 4835 Military Rd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document #

**✱** In addition to the sampled commodities the following items/areas of the store were observed overcharged or missing offered prices:

|  | Offered: | Actual: |
|---|---|---|
| - Multiple Drink products located throughout the store were | overcharged. | |
|   - Aisle 1, Aisle 10, Register Lane coolers, End Caps, etc. | | |
| - Several candy bar displays          Aisle 6/7  end cap | $0.95 | $1.00 |
| - Duck Brand Shipping Supplies  Register Lane and Aisle 13 | overcharged. | |
| - Multiple Huggies and GentleSteps diapers    Aisle 27 | over charged. | |
| - Multiple Always brand Feminine products        Aisle 27 | overcharged | |
| - Comfort Bay + True Living Curtains + Rods      Aisle 26 | overcharged | |
| - Shoe Laces - several          Shoe Care Center Aisle 26 | overcharged | |
| - True Living Furniture – All          Aisle 25 | overcharged | |
| - Fresh Step Cat Litter  14 lb          Aisle 22 | $10.00 | $10.75 |
| - Multiple scrubbers/sponges/gloves      Aisle 20 | overcharged | |
| - End Caps  and shipping displays throughout the store | no offered prices | |
| - Several Seasonal candy items        Aisle 16 | no offered prices | |

✱ All issues listed on page 1 and 2 are ordered to be corrected.

| | |
|---|---|
| Acknowledged by: *Kyle Jeffy* | Inspector *Bbi Heffron 29-258* |

WOLF_000618

# County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1-6-2022 | **Price Verification Report** | Inspection Report Number: 22011A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #17234 | Telephone: 402-6530 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| 4835 Military Rd Niagara Falls, NY 14305 | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Almond milk 2qt UPC/PLU: 02529300099S Comments: | 3 | 3 | 0 | 14. Identity: Kiss Hair color UPC/PLU: 0731509863017 Comments: | 4 50 | 4 50 | 0 |
| 2. Identity: monster UPC/PLU: 070847012474 Comments: | 2 20 | 2 20 | 0 | 15. Identity: Hanes Underwear UPC/PLU: 0194164920410 Comments: | 7 95 | 7 95 | 0 |
| 3. Identity: Sy PB 28oz UPC/PLU: 051500241639 Comments: | 4 20 | 4 20 | 0 | 16. Identity: Huggies Little Snugglers UPC/PLU: 036000496970 Comments: A27 | 10 00 | 10 50 | +50 |
| 4. Identity: Krave cereal UPC/PLU: 038000199240 Comments: | 3 25 | 3 25 | 0 | 17. Identity: Poise pads UPC/PLU: 036000192025 Comments: | 5 50 | 5 50 | 0 |
| 5. Identity: Bologna UPC/PLU: 027815020313 Comments: | 2 | 2 | 0 | 18. Identity: Ster latch tote UPC/PLU: 07314949 7444 Comments: | 12 50 | 12 50 | 0 |
| 6. Identity: Digiorno Pizza UPC/PLU: 071921743741 Comments: | 8 50 | 8 50 | 0 | 19. Identity: True living Decorative Rod 28in UPC/PLU: 856122007638 Comments: A26 | 8 00 | 9 00 | +1 00 |
| 7. Identity: Soup UPC/PLU: 051000012616 Comments: | 1 25 | 1 25 | 0 | 20. Identity: Mtn Ridge Sleep pant UPC/PLU: 4300 011 80805 Comments: | 10 50 | 10 50 | 0 |
| 8. Identity: Oyster UPC/PLU: 86400700335 Comments: | 2 35 | 2 35 | 0 | 21. Identity: Backpack / purse UPC/PLU: 430001637064 Comments: | 12 50 | 12 50 | 0 |
| 9. Identity: Act II Popcorn UPC/PLU: 076150232585 Comments: | 1 75 | 1 75 | 0 | 22. Identity: mouthwash UPC/PLU: 727851402 24 Comments: | 3 25 | 3 25 | 0 |
| 10. Identity: Wheat Bread UPC/PLU: 071673020503 Comments: | 3 | 3 | 0 | 23. Identity: lip repair UPC/PLU: 722510071010 Comments: | 3 50 | 3 50 | 0 |
| 11. Identity: McCafe coffee UPC/PLU: 043000078488 Comments: | 8 75 | 8 75 | 0 | 24. Identity: Welly Bandage UPC/PLU: 430001447342 Comments: | 2 85 | 2 85 | 0 |
| 12. Identity: Capn Crunch cereal UPC/PLU: 030000573310 Comments: | 4 50 | 4 50 | 0 | 25. Identity: Vitamins UPC/PLU: 0305731288490 Comments: | 5 | 5 | 0 |
| 13. Identity: razor 4pk UPC/PLU: 070330714175 Comments: | 5 | 5 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (average %) | | | |

WOLF_000619

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: energizer 9V2 <br> UPC/PLU: 039800034787 <br> Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 14. Identity: Parts Hats <br> UPC/PLU: 1179212682 <br> Comments: | 2 | 2 | 0 |
| (2.) Identity: Elmers Clear Glue 5oz <br> UPC/PLU: 026000003056 <br> Comments: A16 | 1⁷⁵ | 2⁰⁰ | +⁂²⁵ | 15. Identity: Purex <br> UPC/PLU: 024200011345 <br> Comments: | 8⁵⁰ | 8⁵⁰ | 0 |
| (3.) Identity: Comfort Bay 2pk Standard Bed Pillow <br> UPC/PLU: 015092180011 <br> Comments: A25 | 6⁵⁰ | 8⁰⁰ | +1⁵⁰ | 16. Identity: Raid <br> UPC/PLU: 04650051367) <br> Comments: | 5²⁵ | 5²⁵ | 0 |
| 4. Identity: glass jar <br> UPC/PLU: 430001523800 <br> Comments: | 5 | 5 | 0 | 17. Identity: Bar Keepers Friend <br> UPC/PLU: 071618115073 <br> Comments: | 2²⁵ | 2²⁵ | 0 |
| 5. Identity: Hamper <br> UPC/PLU: 078652801248 <br> Comments: | 10 | 10 | 0 | 18. Identity: O cello Sponge 4pk <br> UPC/PLU: 05320007274 2 <br> Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 6. Identity: earbuds <br> UPC/PLU: 080008559672 <br> Comments: | 10 | 10 | 0 | 19. Identity: Oxi All <br> UPC/PLU: 808829103441 <br> Comments: | 1 | 1 | 0 |
| 7. Identity: markers <br> UPC/PLU: 672125064917 <br> Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 20. Identity: Rice Krispie Treats <br> UPC/PLU: 038000265006 <br> Comments: | 2⁶⁵ | 2⁶⁵ | 0 |
| 8. Identity: tin pan <br> UPC/PLU: 430001464145 <br> Comments: | 2 | 2 | 0 | 21. Identity: broom +pan <br> UPC/PLU: 011171006777 <br> Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 9. Identity: TL Bath Tissue <br> UPC/PLU: 086493423 200 2 <br> Comments: | 10 | 10 | 0 | 22. Identity: Sparkle 8T 6pk <br> UPC/PLU: 030400221309 <br> Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 10. Identity: Kitten Chow 3.15 lb <br> UPC/PLU: 017800113229 <br> Comments: | 6²⁵ | 6²⁵ | 0 | 23. Identity: Aluminum Foil <br> UPC/PLU: 840323105774 <br> Comments: | 3 | 3 | 0 |
| 11. Identity: Alpo can food <br> UPC/PLU: 0111132168612 <br> Comments: | 1¹⁵ | 1¹⁵ | 0 | (24.) Identity: Miracal Pramium Spray Enamel <br> UPC/PLU: 724504170020  8oz <br> Comments: A10 | 3⁸⁵ | 5⁰⁰ | +1¹⁵ |
| (12.) Identity: Duck Polymailer <br> UPC/PLU: 075353146798 <br> Comments: A 13 | 2⁰⁰ | 2⁵⁰ | +⁵⁰ | (25.) Identity: Squirt 12pk <br> UPC/PLU: 078000016161 <br> Comments: A 10 | 5¹⁰ | 5⁵⁰ | +⁴⁰ |
| 13. Identity: Kiddie Dough <br> UPC/PLU: 043000093589 5 <br> Comments: | 2 | 2 | 0 | Refund Policy ( ) <br> Inspection Results: <br> _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22023A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit | Date 1/7/2022 |
| Estab. & No. Dollar General #6050 | Tel. 772-8030 |
| Address 8405 Rochester Rd. | Contact |
| City Gasport | Zip Code 14067 |

In all communications, refer to document # _____

---

\* 50 Items Sampled

1 item sampled compared to the offered price is
overcharged:                                                    Offered    Actual

   Russell Stovers Sugar Free Peanut Butter Cups (077260096937)    $1.50      $1.75

\* Overcharge Percentage : 27%

The following items/areas were found to be overcharged
or missing an offered price outside random sample:

| | Offered | Actual |
|---|---|---|
| Mtn Dew Code Red / Aquafina - 20 oz. (register lane) | overcharged | |
| True Living Fabric Refresher - Hint of Spring (Aisle 20) | $1.50 | $1.95 |
| Windex Multisurface - 26 oz. (Aisle 20) | $2.90 | $3.50 |
| True Living Carpet Cleaner - 32 oz. (Aisle 21) | $2.50 | $2.95 |
| Resolve Pet Expert - 16 oz. (Aisle 21) | $4.50 | $4.75 |
| Several Crafter's Closet items (Aisle 11) | overcharged | |
| Imagine School Glue - 4 oz. (Aisle 11) | $0.50 | $0.75 |
| Snickers (Aisle 17) | $0.95 | $1.00 |
| Energizer C Batteries / D Batteries - 2 pk. (Aisle 16 clearance) | $4.65 | $5.00 |
| Crafter's Closet Star Sequins (Aisle 16 clearance) | $0.60 | $1.00 |
| Multiple items on Aisle 2/3 Coca-Cola endcap | overcharged | |
| Multiple 20 oz. soda (Side Wall Cooler) | overcharged | |
| Java Monster (Side Wall) | $2.15 (door) | $2.30 |
| Monster Energy Drink - 16 oz. (Multiple locations) | 2/$4.00 | 2/$4.40 |

\* All of the above items/areas are ordered corrected

\* The store will pass inspection pending the correction
    of the above violations.

---

Acknowledged by: _Mar Beech_       Inspector _Michael Wolf_ 29-262

WOLF_000621

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/7/22 | **Price Verification Report** | Inspection Report Number: 22021A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #6050 | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| 8405 Rochester Rd Gasport, NY 14067 | 772-8030 | Variety | 1 |
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Strider UPC/PLU: 41388 069555 Comments: | 3 | 3 | 0 | 14. Identity: Shirt UPC/PLU: 430001808296 Comments: | 10 | 10 | 0 |
| 2. Identity: Shampoo UPC/PLU: 840797143340 Comments: | 5 | 5 | 0 | 15. Identity: Vicks UPC/PLU: 323900003613 Comments: | 5.50 | 5.50 | 0 |
| 3. Identity: Diapers UPC/PLU: 090891951802 Comments: | 8.10 | 8.10 | 0 | 16. Identity: Spray UPC/PLU: 0451 55904880 Comments: | 1 | 1 | 0 |
| 4. Identity: Toothbrush UPC/PLU: 3004 10101077 Comments: | 4 | 4 | 0 | 17. Identity: Cleaner UPC/PLU: 059647510465 Comments: | 2 | 2 | 0 |
| 5. Identity: Wastebasket UPC/PLU: 07849104397 Comments: | 15 | 15 | 0 | 18. Identity: Puzzle UPC/PLU: 778988429174 Comments: | 7 | 7 | 0 |
| 6. Identity: Lightbulbs UPC/PLU: 0431 68525299 Comments: | 4.50 | 4.50 | 0 | 19. Identity: Toy UPC/PLU: 3417 766015402 Comments: | 18 | 18 | 0 |
| 7. Identity: Toilet Paper UPC/PLU: 037000973447 Comments: | 10.50 | 10.50 | 0 | 20. Identity: Backpack UPC/PLU: 430001 637064 Comments: | 12.50 | 12.50 | 0 |
| 8. Identity: Purex UPC/PLU: 024200042553 Comments: | 10.50 | 10.50 | 0 | 21. Identity: Binder UPC/PLU: 430000929382 Comments: | 2.25 | 2.25 | 0 |
| 9. Identity: Gain UPC/PLU: 0370 00712317 Comments: | 6.95 | 6.95 | 0 | 22. Identity: Coloring Book UPC/PLU: 8052 19506387 Comments: | 3 | 3 | 0 |
| 10. Identity: Bandages UPC/PLU: 8882 77719098 Comments: | 2 | 2 | 0 | 23. Identity: Dolls UPC/PLU: 430001560162 Comments: | 1.50 | 1.50 | 0 |
| 11. Identity: Depends UPC/PLU: 0360 0038 5328 Comments: | 13 | 13 | 0 | 24. Identity: Bin UPC/PLU: 430001 603663 Comments: | 8 | 8 | 0 |
| 12. Identity: Nasal Spray UPC/PLU: 300 153728354 Comments: | 3 | 3 | 0 | 25. Identity: Pepsi UPC/PLU: 0120 00039226 Comments: | 6.80 | 6.80 | 0 |
| 13. Identity: Socks UPC/PLU: 9300 01487119 Comments: | 6 | 6 | 0 | Refund Policy ( ) Inspection Results: 1 (overcharges) / 50 (sample count) | | | |

WOLF_000622

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Jars  UPC/PLU: 630001658885  Comments: | 5 | 5 | 0 | 14. Identity: Velveeta - 2pk  UPC/PLU: 021000051533  Comments: | 2/9 | 2/9 | 0 |
| 2. Identity: Spray Bottle  UPC/PLU: 430001611224  Comments: | 1 | 1 | 0 | 15. Identity: Progresso Soup  UPC/PLU: 041196010886  Comments: | 3/5 | 3/5 | 0 |
| 3. Identity: Smoother  UPC/PLU: 672125061091  Comments: | 3.⁰⁰ | 2.¹⁰ | -1.⁴⁰ | 16. Identity: Pizza  UPC/PLU: 074653791875  Comments: | 3.⁶⁵ | 3.⁶⁵ | 0 |
| 4. Identity: Dog Food  UPC/PLU: 07119006004  Comments: | 18.45 | 18.45 | 0 | 17. Identity: Flour  UPC/PLU: 071740318403  Comments: | 1.85 | 1.85 | 0 |
| 5. Identity: Tire Shine  UPC/PLU: 430001103408  Comments: | 2.⁴⁰ | 2.⁴⁰ | 0 | 18. Identity: Coffee  UPC/PLU: 025500003665  Comments: | 7 | 7 | 0 |
| 6. Identity: Tea  UPC/PLU: 012000205628  Comments: | 2 | 2 | 0 | 19. Identity: Froot Loops  UPC/PLU: 038000198861  Comments: | 3.²⁵ | 3.²⁵ | 0 |
| 7. Identity: Tire Cleaner  UPC/PLU: 077249010040  Comments: | 4 | 4 | 0 | 20. Identity: Jolly Ranchers  UPC/PLU: 017000577265  Comments: | 2 | 2 | 0 |
| 8. Identity: Chocolate  UPC/PLU: 0340004798634  Comments: | 5 | 5 | 0 | 21. Identity: Russell Stover Sugar Free PB Cups - 24 oz.  UPC/PLU: 077260096937  Comments: | 1.50 | 1.75 | +0.25 |
| 9. Identity: Forks  UPC/PLU: 7419432535  Comments: | 1 | 1 | 0 | 22. Identity: Twizzlers  UPC/PLU: 034000561627  Comments: | 1 | 1 | 0 |
| 10. Identity: Storage Bags  UPC/PLU: 840223104449  Comments: | 3.⁷⁵ | 3.⁷⁵ | 0 | 23. Identity: Wafers  UPC/PLU: 067312002665  Comments: | 2 | 2 | 0 |
| 11. Identity: Pepsi  UPC/PLU: 012000140221  Comments: | 1 | 1 | 0 | 24. Identity: Peanuts  UPC/PLU: 029000007258  Comments: | 3/9.50 | 3/8.00 | |
| 12. Identity: OEP Enchilada Sauce  UPC/PLU: 046000560114  Comments: | 3/4.10 | 3/4.10 | 0 | 25. Identity: Gum  UPC/PLU: 086239101470  Comments: | 0.⁵⁰ | 0.⁵⁰ | 0 |
| 13. Identity: Chocolate Bomb  UPC/PLU: 041376404535  Comments: | 2 | 2 | 0 | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

3.⁰⁰

WOLF_000623

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22021A

Page 1 of 2

| Attention: * Price Audit | Date 1/7/2022 |
|---|---|
| Estab. & No. Dollar General # 15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # _____

---

*50 Items Sampled

| | Offered | Actual |
|---|---|---|
| 1 item sampled is overcharged compared to the offered price: | | |
| Toddler Girls' Flip Flops (UPC 691466199393) | 2/$4 | 2/$5 |

* Overcharge Percentage: 2%

The following items/areas were found to be overcharged outside of the random sample:
- Several Diapers (Aisle 22/Back Wall)
- Bed Pillows Sign (Aisle 19)
- All items on Duck shipper (Near Register Lane)
- Several Soda (Aisle 17)
- Several school supplies in cardboard displays (Aisle 17)
- M&M shipper (Aisle 4, overcharge and expired promo)
- Gatorade endcap (Aisle 7/8 endcap)
- STP Tire Shine (Aisle 12/13 endcap)
- Starbucks/Pure Leaf (Aisle 2/3 endcap, window & sides of coolers)
- Downy Liquid Fabric Softener - 50 oz. (Aisle 11, promo)
- Swiffer cardboard shipper (Aisle 10)
- Scotch Brite shipper (Aisle 8)

*Continued on Page 2

---

Acknowledged by: _____    Inspector _____ 29-262

WOLF_000624

22021A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

Page 2 of 2

| Attention: * Price Audit | Date 1/7/2022 |
|---|---|
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # _____

The following items/areas were found to be overcharged
outside of the random sample:
  Mtn Dew Livewire/Voltage - 20 oz. (Aisle 8 Mtn Dew endcap)
  Several items on Coca-Cola endcap (Aisle 5/6 endcap)
  Aquafina - 20 oz. (cooler by register)
  Coca-Cola - 20 oz. (cooler by register)
  NOS/Monster Energy Drink (coolers by register, 2 locations)
  California Scents (Aisle 10)
  True Living Aluminum Foil (Aisle 10 shipper)

The following items/areas are missing an offered price:
  Red Bull - 12 oz. (Cooler by registers)
  Batteries, Advil, Luden's (Register 1)
  Several soda (Aisle 17)
  Hershey's shipper (Aisle 8)
  Corona Seltzer (Wall and Beer Cooler)
  Several items on Health & Beauty My Way island endcap)
  Half Gallon Milk (Aisle 1)
  Lighter Fluid (Aisle 2)
  Haribo/Planters shippers (Aisle 2/3 endcap)
  Several endcaps throughout the store

* All items/areas listed on Pages 1-2 are ordered corrected.

* The store will pass this audit pending the
  correction of listed violations.

| Acknowledged by: | Inspector | 29-262 |
|---|---|---|

# County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 1/7/22 | **Price Verification Report** | Inspection Report Number: 22023A | Page 1 of 1 |
|---|---|---|---|

| Location: Dollar General #15739, 4201 Carmen Rd, Middleport, NY 14105 | Telephone: 273-1158 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Brush — UPC/PLU: 1946 89738795 | 1 | 1 | 0 | 14. Charger — UPC/PLU: 6809 88105661 | 8 | 8 | 0 |
| 2. Toothpaste — UPC/PLU: 0370 00478020 | 4 | 4 | 0 | 15. Notebook — UPC/PLU: 4300 01511265 | 3 | 3 | 0 |
| 3. Diapers — UPC/PLU: 3 | 10.95 | 10 | -0.95 | 16. Sherpa — UPC/PLU: 4300 01555191 | 16 | 16 | 0 |
| 4. Melatonin — UPC/PLU: 30122050 5307 | 4.75 | 4.75 | 0 | 17. Ornament — UPC/PLU: 4300 01559748 | 0.50 | 0.50 | 0 |
| 5. Sandles Toddler Girl's Flip Flops — UPC/PLU: 6946 6199393 | 2/4 | 2/5 | +1.00 | 18. Viva Papertowels — UPC/PLU: 0360 00492460 | 4/20 | 4/20 | 0 |
| 6. Socks — UPC/PLU: 7308 38866386 | 5 | 5 | 0 | 19. Kettlebell — UPC/PLU: 6721 25062760 | 13 | 13 | 0 |
| 7. Stomach Relief — UPC/PLU: 3495 80896048 | 1.50 | 1.50 | 0 | 20. Toy — UPC/PLU: 4300 01532802 | 5 | 5 | 0 |
| 8. Pillow — UPC/PLU: 78965 7945584 | 10 | 10 | 0 | 21. Spring — UPC/PLU: 0756 56017023 | 1 | 1 | 0 |
| 9. Boxers — UPC/PLU: 0439 35454241 | 10.50 | 10.50 | 0 | 22. Drying Rack — UPC/PLU: 0388 61664826 | 10 | 10 | 0 |
| 10. Folder — UPC/PLU: 4300 01270162 | 1 | 1 | 0 | 23. Turtle Wax — UPC/PLU: 0746 60112175 | 4.75 | 4.75 | 0 |
| 11. Cardstock — UPC/PLU: 6721 25065075 | 5 | 5 | 0 | 24. Brushes — UPC/PLU: 4360 01362577 | 3.25 | 3.25 | 0 |
| 12. 7-Up 6-Pack — UPC/PLU: 0780 00012194 | 3.85 | 3.85 | +0.00 | 25. Flea Collar — UPC/PLU: 0730 91033875 | 6.35 | 6.35 | 0 |
| 13. Oatmeal Squares — UPC/PLU: 0160 00458987 | 3/7 3.25 | 3.25 | 0 | | | | |

**Refund Policy ( )**

Inspection Results: 1 (overcharges) / 50 (sample count) overcharge %

WOLP- 000626

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cat Food<br>UPC/PLU: 0701 55144010<br>Comments: | 3 | 3 | 0 | 14. Identity: Rice Krispies Treat<br>UPC/PLU: 6380 00228124<br>Comments: | 3/6.95 | | |
| 2. Identity: Dog Food<br>UPC/PLU: 0791 00761593<br>Comments: | 0.85 | 0.85 | 0 | 15. Identity: Bread<br>UPC/PLU: 0787 00014412<br>Comments: | 1.60 | 1.60 | 0 |
| 3. Identity: Tide<br>UPC/PLU: 0370 0044 8006<br>Comments: | 10 | 10 | 0 | 16. Identity: Fudge Sticks<br>UPC/PLU: 0301 0005 E014<br>Comments: | 2.75 | 2.75 | 0 |
| 4. Identity: Trash Bag<br>UPC/PLU: 8403 23100571<br>Comments: | 4.75 | 4.75 | 0 | 17. Identity: Coffee Mate<br>UPC/PLU:<br>Comments: | 2.85 | 2.85 | 0 |
| 5. Identity: Mop<br>UPC/PLU: 0111 71460144<br>Comments: | 13.50 | 13.50 | 0 | 18. Identity: Cake<br>UPC/PLU: 0160004099R<br>Comments: | 1.50 | 1.50 | 0 |
| 6. Identity: Swiffer Cardboard Shipper Lysol<br>UPC/PLU: 0192 00983655<br>Comments: A-18 | 6.50<br>OE | 6.50 | 0 | 19. Identity: Cumin<br>UPC/PLU: 07611 4673 5 C 06<br>Comments: | 1.25 | 1.25 | 0 |
| 7. Identity: Window Cleaner<br>UPC/PLU: 0491 1000536<br>Comments: | 2.50 | 2.50 | 0 | 20. Identity: Seltzer<br>UPC/PLU: 0182 00202167<br>Comments: | 6.15 | 6.15 | 0 |
| 8. Identity: Pans<br>UPC/PLU: 0728 67910529<br>Comments: | 15 | 15 | 0 | 21. Identity: Taquitos<br>UPC/PLU: 0732 02893170<br>Comments: | 4.25 | 4.25 | 0 |
| 9. Identity: Water<br>UPC/PLU: 0751 40006007<br>Comments: | 0.85 | 0.85 | 0 | 22. Identity: Juice<br>UPC/PLU: 0312 00200075<br>Comments: | 3 | 3 | 0 |
| 10. Identity: Dryer<br>UPC/PLU: 0731490627 8 T<br>Comments: | 8 | 8 | 0 | 23. Identity: Chips<br>UPC/PLU: 0837 9119 1928<br>Comments: | 2 | 2 | 0 |
| 11. Identity: Pepsi<br>UPC/PLU: 0120 000142C0<br>Comments: | 5 | 5 | 0 | 24. Identity: Beef Stick<br>UPC/PLU: 0170 82889638<br>Comments: | 2 | 2 | 0 |
| 12. Identity: Potatoes<br>UPC/PLU: 0297 00001148<br>Comments: | 1.95 | 1.95 | 0 | 25. Identity: Snickers<br>UPC/PLU: 0402 6305<br>Comments: | 1.75 | 1.75 | 0 |
| 13. Identity: Butterscotch<br>UPC/PLU: 0515760000Q4<br>Comments: | 1 | 1 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000627

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22030A

Page 1 of 2

| Attention: * Price Audit | Date 1/15/2022 | 1/14/22 |
|---|---|---|
| Estab. & No. Dollar General #6717 | Tel. 402-6210 | |
| Address 8735 Niagara Falls Blvd. | Contact | |
| City Niagara Falls | Zip Code 14304 | |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| **\* 50 Items Sampled** | | |
| 1 item sampled is overcharged compared to the offered price: | | |
| A&W Root Beer - 2 Liter (078000052466, Magic Island) | $1.60 | $1.80 |
| **\*Overcharge Percentage: 2% (pass)** | | |
| The following items/areas were found to be overcharged outside of the random sample: | | |
| Monster Energy - 16 oz. (register cooler) | 2/$4.00 | 2/$4.00 |
| Dr. Pepper - 2 Liter (magic island) | $2.30 | $2.30 |
| Office Hub Graph Paper (School supply endcap) | $1.75 | $2.00 |
| Imagine School Glue (School supply endcap) | $0.25 | $0.75 |
| Duck Max Strength Tape (School supply endcap) | $3.00 | $4.25 |
| Poly Folder (School supply endcap) | $0.33 | $1.00 |
| Dawn Steel Mesh Scrubbers (endcap) | $1.35 | $1.75 |
| Dawn Poly Mesh Scrubbers (endcap) | $1.50 | $2.00 |
| Mtn Dew Code Red/Voltage - 20 oz. (Mtn Dew endcap) | $1.25 | $1.35 |
| Aquafina - 20 oz. (register cooler) | $1.50 | $1.60 |
| **\*\* Continued on Page 2 \*\*** | | |

Acknowledged by: _____    Inspector _____ 29-262

WOLF_000628

22030A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit | Date 1/15/2022 |
| Estab. & No. Dollar General #6717 | Tel. 402-6210 |
| Address 8735 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document # _____

The following items/areas were observed as missing an offered price:
  Several items in clearance
  Several items on Personal Care My Way endcap
  Hanging strips in dental section
  Starbucks Doubleshot - 16 oz. (register cooler)
  Lay's - 18 pk. (near enterance)
  Coca-Cola - 12 pk. (near enterance)
  Dasani - 24 pk. (near enterance)
  CV Wheat ~~Bred~~ Bread, Hostess Twinkies (Cart by enterance)
  Multiple items on magic island require single item price
  Multiple items on cart in baby section
  Shoe Glue (shoe accessories endcap)
  Multiple items on school supply endcaps
  Several Totes (Christmas aisle)
  Heartland Farms shipper (Dog food aisle)
  Several items on cleaning endcaps
  Queen Anne Cherries on end cap
  Multiple items in Pepsi aisle
  Breakfast Made Easy endcap - Multiple items
  Haribo shipper (Breakfast aisle)

* All items/areas listed on Pages 1-2 are ordered corrected
* The store will pass inspection pending the correction of
   the listed violations.

Acknowledged by: _____    Inspector _____ 29-262

WOLF_000629

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/15/22 | **Price Verification Report** | Inspection Report Number: 22030A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #6717 8735 Niagara Falls Blvd Niagara Falls, NY 14304 | Telephone: 402-6210 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pepcid  UPC/PLU: 7168378 55088  Comments: | 5.65 | 5.65 | 0 | 14. Identity: Gel  UPC/PLU: 6721 25051955  Comments: | 1.75 | 1.75 | 0 |
| 2. Identity: Shampoo  UPC/PLU: 862203000276  Comments: | 10 | 10 | 0 | 15. Identity: Glue  UPC/PLU: 672125067154  Comments: | 3 | 3 | 0 |
| 3. Identity: T-Shirt  UPC/PLU: 04593572142  Comments: | 9.95 | 9.95 | 0 | 16. Identity: Puzzle Book  UPC/PLU: 8052 19133385  Comments: | 2 | 2 | 0 |
| 4. Identity: Sweatshirt  UPC/PLU: 4300 01620943  Comments: | 12.50 | 12.50 | 0 | 17. Identity: Toy  UPC/PLU: 430001525347  Comments: | 13 | 13 | 0 |
| 5. Identity: Shorts  UPC/PLU: 43000 1516871  Comments: | 4 | 4 | 0 | 18. Identity: Franklin Basketball  UPC/PLU: 2572 543688  Comments: Fitness section | 12 10 | 12 10 | +12.00 |
| 6. Identity: B Powder  UPC/PLU: 07744302587  Comments: | 4 | 4 | 0 | 19. Identity: Fogger  UPC/PLU: 071121002587  Comments: | 5.75 | 5.75 | 0 |
| 7. Identity: Protein Bar  UPC/PLU: 81771902111C  Comments: | 1.75 | 1.75 | 0 | 20. Identity: Cat Food  UPC/PLU: 6178001504M9  Comments: | 5.85 | 5.85 | 0 |
| 8. Identity: Diapers  UPC/PLU: 0390 00828365  Comments: | 10.50 | 10.50 | 0 | 21. Identity: Bin  UPC/PLU: 0786 52172147  Comments: | 3.50 | 3.00 | 0 |
| 9. Identity: Toilet Paper  UPC/PLU: 3040 0792472  Comments: | 9.95 | 9.95 | 0 | 22. Identity: Chocolate  UPC/PLU: 0772 60066400  Comments: | 5 | 5 | 0 |
| 10. Identity: Quilt  UPC/PLU: 028332591796  Comments: | 22.50 | 22.50 | 0 | 23. Identity: Spray  UPC/PLU: 656114501102  Comments: | 3.75 | 3.75 | 0 |
| 11. Identity: Sheets  UPC/PLU: 6328 78716570  Comments: | 8 | 8 | 0 | 24. Identity: Soap  UPC/PLU: 033200000730  Comments: | 9 | 9 | 0 |
| 12. Identity: Hand Sanitizer  UPC/PLU: 5646 5166 0014  Comments: | 1 | 1 | 0 | 25. Identity: Brush  UPC/PLU: GM 71209772  Comments: | 5 | 5 | 0 |
| 13. Identity: Hooks  UPC/PLU: 430000 866717  Comments: | 2 | 2 | 0 | **Refund Policy (X)**  Inspection Results:  1 (overcharges) / 50 (sample count) | | | |

WOLF_000630

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pine Sol UPC/PLU: 04 1294401999 Comments: | 3.25 | 3.25 | 0 | 14. Identity: Chocolate UPC/PLU: 03400044 6155 Comments: | 1 | 1 | 0 |
| 2. Identity: Towel UPC/PLU: 430001604 594 Comments: | 5 | 5 | 0 | 15. Identity: Fanta UPC/PLU: 0490 00050240 Comments: | 3/2.55 | 3/2.55 | 0 |
| 3. Identity: Box UPC/PLU: 430001 607388 Comments: | 1 | 1 | 0 | 16. Identity: Cereal UPC/PLU: 035000199899 Comments: | 4 | 4 | 0 |
| 4. Identity: Coke UPC/PLU: 049000053418 Comments: | 1 | 1 | 0 | 17. Identity: Ute UPC/PLU: 041780071866 Comments: | 1 | 1 | 0 |
| 5. Identity: Ziplic 24 ct UPC/PLU: 025700004905 Comments: | 2/6 | 2/6 | 0 | 18. Identity: Boxer UPC/PLU: 0439 35454241 Comments: | 8.95 | 8.95 | 0 |
| 6. Identity: Oil UPC/PLU: 0791 91004 500 Comments: | 5.45 | 5.45 | 0 | 19. Identity: Fruit Snacks UPC/PLU: 041420054754 Comments: | 0.50 | 0.50 | 0 |
| 7. Identity: Mustard UPC/PLU: 0415 00000251 Comments: | 1.75 | 1.75 | 0 | 20. Identity: Candy Bar UPC/PLU: 03422 2104 Comments: | 1.65 | 1.65 | 0 |
| 8. Identity: Coffee UPC/PLU: 0430 00078488 Comments: | 8.75 | 8.75 | 0 | 21. Identity: Root Beer A&W 2L UPC/PLU: 0780 00052466 Comments: | 1.60 | 1.80 | +.20 |
| 9. Identity: Pringles UPC/PLU: 038 00024 8313 Comments: | 4.25 | 4.25 | 0 | 22. Identity: Monster Hydro UPC/PLU: 070 47058269 Comments: | 2/4 | 2/4 | 0 |
| 10. Identity: Tostitos UPC/PLU: 0284 006 84330 Comments: | 2/7 | 2/7 | 0 | 23. Identity: Knives UPC/PLU: 076753 541657 Comments: | 8 | 8 | 0 |
| 11. Identity: V8 UPC/PLU: 05 100019 6217 Comments: | 0.94 | 0.94 | 0 | 24. Identity: Toy UPC/PLU: 430001 500015 Comments: | 6 | 6 | 0 |
| 12. Identity: Burrito UPC/PLU: 071007017070 Comments: | 1 | 1 | 0 | 25. Identity: Nyquil UPC/PLU: 3239 00040816 Comments: | 6.50 | 6.50 | 0 |
| 13. Identity: Cookies UPC/PLU: 0202 00129776 Comments: | 1.50 | 1.50 | 0 | Refund Policy ( ) Inspection Results: | | | |

Refund Policy ( )
Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000631

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

22025A

page 1 of 2

| | |
|---|---|
| Attention: ✳ Annual Pricing Audit | Date 1-21-2022 |
| Estab. & No. Dollar General #8306 | Tel. 343-7356 |
| Address 384 Twin City Highway | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

---

✳ 50 Commodities were sampled.

✳ The following sampled item was overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| Chips Ahoy Cookies Orig. Family Size (UPC 04400003385, Aisle 8) | $4.00 | $4.25 |

Overcharge Percentage = 2% (pass.)

In addition to the sample the following issues were observed during the inspection:

| | Offered | Actual |
|---|---|---|
| - Utz 8.5 oz chips various           Aisle 1 | $2.50 | $2.75 |
| - Aquafina 20 oz           in coolers register lane | $1.50 | $1.40 |
| - Multiple "Back to school" items in prepriced shipping boxes, Aisle 9 | | overcharged |
| - Multiple Items in shipper boxes on Sweet Deals Aisle 2/3 endcap | | overcharged |
| - Multiple Items Duck Packing Shipper display     Aisle 16 | | overcharged |
| - Multiple Soda Products   on Aisle 6/7 and 7/8 end caps | | overcharged |
| - Multiple items in Drink Coolers located on register lane and end caps, and "Magic Table" | | no offered prices |
| - Schwarzkopf hair color/Dr Teals items/germx  Aisle 12/13 endcap | | no offered prices |
| - True Living Wheeled Trash Can 31 gal          Aisle 23 | | no offered price |
| - Multiple Cat Litters          Aisle 22/23 end cap | | no offered prices |
| - Mucinex Shipper Display Items     Aisle 11/12 end cap | | no offered prices |
| - Multiple Storage Totes     Aisle 9 | | no offered prices |
| - Several Holiday Candy items     Aisle 8 | | no offered prices |
| - Multiple items (Washcloths, Shower Hooks, Folding bin) Aisle 18 | | no offered prices |

✳ Continued on page 2 ✳

---

| Acknowledged by [signature] | Inspector Tobi Hefferon 29-250 |
|---|---|

WOLF_000632

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

220254
page 2 of 2

| | |
|---|---|
| Attention: * Annual Pricing Audit | Date 1-21-2022 |
| Estab. & No. Dollar General  #8306 | Tel. 343-7356 |
| Address 384 Twin City Highway | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

| | |
|---|---|
| * Additional issues observed during inspection continued * | |
| | |
| - All Cereal Breakfast end cap    Aisle 6/7   require | individual item price |
| - Luden Cough Drops                  Aisle 15 | no offered price |
| - Wood Chips/Pellets/Charcoal      Aisle 14/15 end cap | no offered prices |
| - Cases of Water various brands    Aisle 5 | no offered price visible |
| - On the border Salsa                  Aisle 1 | no offered price |
| - Multiple items on Frito Lay end cap Aisle 1/2 | no offered prices |
| | |
| * All issues listed on page 1 and 2 are ordered corrected. | |
| | |
| * The Store will pass inspection pending all corrections being made. | |

| | |
|---|---|
| Acknowledged by: | Inspector  Abi Heffron 29-250 |

WOLF_000633

# County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1-21-2022 | **Price Verification Report** | Inspection Report Number: 2202 5A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #8306 384 Twin City Highway North Tonawanda, NY 14120 | Telephone: 343-7356 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Energizer AA 2 UPC/PLU: 039800015464 Comments: | 2 70 | 2 70 | 0 | 14. Identity: A+H deodorant UPC/PLU: 033200197560 Comments: | 2 25 | 2 25 | 0 |
| 2. Identity: Nerds gummies UPC/PLU: 079200049058 Comments: | 1 65 | 1 65 | 0 | 15. Identity: 1 a day mno UPC/PLU: 016500577123 Comments: | 5 | 5 | 0 |
| 3. Identity: razor UPC/PLU: 070330726550 Comments: | 6 | 6 | 0 | 16. Identity: Chapstick 3pk UPC/PLU: 0305770705417 Comments: | 3 30 | 3 30 | 0 |
| 4. Identity: ivory soap 3pk UPC/PLU: 037000321361 Comments: | 1 75 | 1 75 | 0 | 17. Identity: Pedialite UPC/PLU: 070074675992 Comments: | 3 | 3 | 0 |
| 5. Identity: Studio Select Shampoo UPC/PLU: 038488706100 Comments: | 4 50 | 4 50 | 0 | 18. Identity: Ibuprofen UPC/PLU: 0370030169955 Comments: | 15 | 15 | 0 |
| 6. Identity: Luvs Diapers UPC/PLU: 037000859321 Comments: | 16 50 | 16 50 | 0 | 19. Identity: Poisepads UPC/PLU: 036000195705 Comments: | 5 75 | 5 75 | 0 |
| 7. Identity: underwear UPC/PLU: 040563308194 Comments: | 6 50 | 6 50 | 0 | 20. Identity: Marrow treats UPC/PLU: 023100321387 Comments: | 3 | 3 | 0 |
| 8. Identity: iron UPC/PLU: 076516785199 Comments: | 12 50 | 12 50 | 0 | 21. Identity: Gain Softener UPC/PLU: 037000984993 Comments: | 3 95 | 3 95 | 0 |
| 9. Identity: Raid a bug 4 can UPC/PLU: 071121062587 Comments: | 5 75 | 5 75 | 0 | 22. Identity: Cascade UPC/PLU: 037000539845 Comments: | 5 | 5 | 0 |
| 10. Identity: Shoe glue UPC/PLU: 070049799401 Comments: | 4 75 | 4 75 | 0 | 23. Identity: Scott TP 18pk UPC/PLU: 054000476075 Comments: | 9 | 9 | 0 |
| 11. Identity: Cesar Dog Food UPC/PLU: 023100132532 Comments: | 11 75 | 11 75 | 0 | 24. Identity: Fabuloso wipes UPC/PLU: 035000973023 Comments: | 2 45 | 2 45 | 0 |
| 12. Identity: Kit n Kaboodle Cat food UPC/PLU: 017800180320 Comments: | 16 95 | 16 95 | 0 | 25. Identity: Unicorn stuffy UPC/PLU: 043000153134 Comments: | 13 | 13 | 0 |
| 13. Identity: Rexall lens Wipes UPC/PLU: 043000144947 Comments: | 2 | 2 | 0 | Refund Policy (X) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (percentage %) | | | |

WOLF_000634

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: basin<br>UPC/PLU: 655772021021<br>Comments: | 35 | 35 | 0 | 14. Identity: Bic Highlightus<br>UPC/PLU: 070330372412<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 2. Identity: Candle<br>UPC/PLU: 0843473105762<br>Comments: | 10 | 10 | 0 | 15. Identity: Armor All wipes<br>UPC/PLU: 070612174963<br>Comments: | 4⁷⁵ | 4⁷⁵ | 0 |
| 3. Identity: Saute Pan<br>UPC/PLU: 076753541893<br>Comments: | 15 | 15 | 0 | 16. Identity: SS Food containus<br>UPC/PLU: 0430001283599<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 4. Identity: Chips Ahoy! Family size<br>UPC/PLU: 044000033385  1lb2.2oz<br>Comments: A 8 | 4⁰⁰ | 4²⁵ | +²⁵ | 17. Identity: Fanta 2L<br>UPC/PLU: 049000050240<br>Comments: | 1³⁵ | 1³⁵ | 0 |
| 5. Identity: Minecraft decor<br>UPC/PLU: 011179794232<br>Comments: | 3⁰⁰ | 3⁰⁰ | 0 | 18. Identity: TL Cutlery<br>UPC/PLU: 430013I3960<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 6. Identity: helium tank<br>UPC/PLU: 014045471442<br>Comments: | 31⁹⁵ | 31⁹⁵ | 0 | 19. Identity: IC bars<br>UPC/PLU: 041548833583<br>Comments: | 4 | 4 | 0 |
| 7. Identity: Sand Art<br>UPC/PLU: 063389987839<br>Comments: | 5 | 5 | 0 | 20. Identity: Michalena's Dinner<br>UPC/PLU: 0717 854105743<br>Comments: | 0⁹⁰ | 0⁹⁰ | 0 |
| 8. Identity: Shredded Wheat cereal<br>UPC/PLU: 076924569329<br>Comments: | 1⁹⁵ | 1⁹⁵ | 0 | 21. Identity: egg<br>UPC/PLU: 077438599024<br>Comments: | 1⁷⁵ | 1⁷⁵ | 0 |
| 9. Identity: Tortillas<br>UPC/PLU: 027331000363<br>Comments: | 2⁴⁰ | 2⁴⁰ | 0 | 22. Identity: Creamer<br>UPC/PLU: 650006992255<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 10. Identity: Coun cv<br>UPC/PLU: 793396851072<br>Comments: | 0⁷⁵ | 0⁷⁵ | 0 | 23. Identity: SK Popcorn cakes<br>UPC/PLU: 085025100457<br>Comments: | 3 | 3 | 0 |
| 11. Identity: Ranch dressing<br>UPC/PLU: 071100065783<br>Comments: | 4²⁵ | 4²⁵ | 0 | 24. Identity: Snapple 16oz<br>UPC/PLU: 076183455128<br>Comments: | 1⁵ | 1⁵ | 0 |
| 12. Identity: Armor Sausages (pk)<br>UPC/PLU: 54100794130<br>Comments: | 3²⁵ | 3²⁵ | 0 | 25. Identity: Utz Ripples Fried Pickle Chips<br>UPC/PLU: 041780192363<br>Comments: A1 | 2⁵⁰ | 2⁷⁵ 8.50z | +²⁵ |
| 13. Identity: Crisco<br>UPC/PLU: 051500239131<br>Comments: | 3³⁵ | 3³⁵ | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22038A

| | |
|---|---|
| Attention: * Price Audit | Date 1/21/2022 |
| Estab. & No. Dollar General #8183 | Tel. 302-4650 |
| Address 5921 S. Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

* 50 Items Sampled

1 item sampled is overcharged compared to the
offered price:

| | Offered | Actual |
|---|---|---|
| M&M Share Size - 3.14 oz. (04043108, Endcap by ice cream) | $1.50 | $1.65 |

* Overcharge Percentage: 2% (pass)

The following items/areas were found to be overcharged or
missing an offered price outside of random sample:

| | | |
|---|---|---|
| ~~Hay~~ Hanes T-Shirts (Shipper in underwear aisle) | $9.95 | $10.75 |
| Several items in Kingsford Grilling Center cart | overcharges | |
| Fun Size Candy Bar Shipper (Endcap by ice cream) | $3.80 | $4.25 |
| Candy Bar Shipper (Endcap by ice cream) | $0.95 | $1.00 |
| Starbucks/Pure Leaf endcap side panels | overcharges | |
| Lysol Shipper (next to pet toys) | overcharges | |
| 6" Funny Face Ball, 10" Vinyl Play Ball, 12" Licensed Play Ball, 15" Ball (toy endcap) | no offered price | |
| Coke - 2 Liter, Coke - 6 pk. (by exit) | no offered price | |
| ~~Purina Beggin Dog Treats Shipper (endcap by swiffer)~~ | no offered price | |
| Jerky (Hanging strip in snack aisle) | no offered price | |
| Several items on two back center aisle endcaps | no offered prices | |

* The above items are ordered corrected.
* The store will pass inspection pending the
correction of the above violations.

---

Acknowledged by: _____

Inspector _____ 29-262

WOLF_000636

## County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/21/22 | **Price Verification Report** | Inspection Report Number: 22038A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #8183 5921 S Transit Rd Lockport, NY 14094 | Telephone: 302-4650 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Odoban UPC/PLU: 732109918077 Comments: | 4 | 4 | 0 | 14. Identity: Ballon UPC/PLU: 611179392452 Comments: | 4 | 4 | 0 |
| 2. Identity: Panels UPC/PLU: 73575255253 Comments: | 14 | 14 | 0 | 15. Identity: Candle UPC/PLU: 430001367787 Comments: | 5 | 5 | 0 |
| 3. Identity: Cups UPC/PLU: 430001459826 Comments: | 2.50 | 2.50 | 0 | 16. Identity: Cortizone UPC/PLU: 041167010662 Comments: | 5.35 | 5.35 | 0 |
| 4. Identity: Rug UPC/PLU: 86364616286 Comments: | 12 | 12 | 0 | 17. Identity: Candle UPC/PLU: 047223502629 Comments: | 1 | 1 | 0 |
| 5. Identity: Diapers UPC/PLU: 870891951073 Comments: | 5.35 | 5.35 | 0 | 18. Identity: Aleve UPC/PLU: 570030167296 Comments: | 5.50 | 5.50 | 0 |
| 6. Identity: Gloves UPC/PLU: 79032604225 Comments: | 8 | 8 | 0 | 19. Identity: Dove UPC/PLU: 079400500908 Comments: | 2.85 | 2.85 | 0 |
| 7. Identity: Shorts UPC/PLU: 430001685504 Comments: | 8 | 8 | 0 | 20. Identity: Cotton Swabs UPC/PLU: 700326000578 Comments: | 1 | 1 | 0 |
| 8. Identity: Socks UPC/PLU: 032577109053 Comments: | 7.50 | 7.50 | 0 | 21. Identity: Soap UPC/PLU: 67278 5137950 Comments: | 3 | 3 | 0 |
| 9. Identity: Nerf UPC/PLU: 630509873005 Comments: | 4.50 | 4.00 | 0 | 22. Identity: Milk UPC/PLU: 670744009645 Comments: | 2.55 | 2.55 | 0 |
| 10. Identity: Ball UPC/PLU: 46755561c204 Comments: | 5 | 5 | 0 | 23. Identity: Pizza UPC/PLU: 042800114006 Comments: | 1.75 | 1.75 | 0 |
| 11. Identity: Pallet UPC/PLU: 67212506721.5 Comments: | 4 | 4 | 0 | 24. Identity: Rug Doctor UPC/PLU: 749990584 83 Comments: | 10.95 | 10.95 | 0 |
| 12. Identity: Canopy UPC/PLU: 430001484910 Comments: | 2.00 | 2.50 | 0 | 25. Identity: M&M Share Size -3.14 oz UPC/PLU: 04043108 Comments: Endcap by ice cream | 1.50 | 1.65 | +0.15 |
| 13. Identity: Toilet Paper UPC/PLU: 036000534957 Comments: | 5 | 5 | 0 | **Refund Policy ( )** | | | |

Inspection Results:

_____ (overcharges) / _____ (sample count _____ge %)

WOLF 000637

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Hershey UPC/PLU: 634000196173 Comments: | 3/6 | 3/6 | 0 | 14. Identity: Towels UPC/PLU: 65400075301 Comments: | 2.95 | 2.95 | 0 |
| 2. Identity: Coffee UPC/PLU: 043000070383 Comments: | 5.95 | 5.95 | 0 | 15. Identity: Litter UPC/PLU: 04460035590 Comments: | 10.25 | 10.25 | 0 |
| 3. Identity: 7-Up UPC/PLU: 078000012194 Comments: | 4/10 | 4/10 | 0 | 16. Identity: Bleach UPC/PLU: 04460032836 Comments: | 4.75 | 4.75 | 0 |
| 4. Identity: Crackers UPC/PLU: 098533340069 Comments: | 2.15 | 2.15 | 0 | 17. Identity: Bottle UPC/PLU: 43000156324 Comments: | 3 | 3 | 0 |
| 5. Identity: Soup UPC/PLU: 0510 00278463 Comments: | 1 | 1 | 0 | 18. Identity: Mop UPC/PLU: 082259640128 Comments: | 5 | 5 | 0 |
| 6. Identity: Candy UPC/PLU: 010700762038 Comments: | 2 | 2 | 0 | 19. Identity: Doll Carrier UPC/PLU: 43000153093 Comments: | 5 | 5 | 0 |
| 7. Identity: Cereal UPC/PLU: 638000318344 Comments: | 4.25 | 4.25 | 0 | 20. Identity: Candy UPC/PLU: 0142229787 Comments: | 2 | 2 | 0 |
| 8. Identity: Beans UPC/PLU: 039400019725 Comments: | 1.80 | 1.80 | 0 | 21. Identity: Insoles UPC/PLU: 754760461511 Comments: | 10 | 10 | 0 |
| 9. Identity: Broth UPC/PLU: 051000146045 Comments: | 2.15 | 2.15 | 0 | 22. Identity: Pads UPC/PLU: 090891949070 Comments: | 3.25 | 3.25 | 0 |
| 10. Identity: Popcorn UPC/PLU: 076150260102 Comments: | 1 | 1 | 0 | 23. Identity: Soda UPC/PLU: 0121 3014 Comments: | 2.10 | 2.10 | 0 |
| 11. Identity: Lighter UPC/PLU: 038993009007 Comments: | 3 | 3 | 0 | 24. Identity: Mentos UPC/PLU: 073390003944 Comments: | $/1.25 | $/1.25 | 0 |
| 12. Identity: Tub Shroom UPC/PLU: 817358009005 Comments: | 9.75 | 7.75 | -2.00 | 25. Identity: Sunglasses UPC/PLU: 887661541338 Comments: | 7 | 7 | 0 |
| 13. Identity: Cleaner UPC/PLU: 79271000329 Comments: | 2.50 | 2.50 | 0 | **Refund Policy ( )** **Inspection Results:** _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22055A
page 1 of 3

| Attention: Annual Pricing Audit | Date 2-2-2022 |
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott, NY | Zip Code 14126 |

In all communications, refer to document # _____

---

\* 50 Commodities were sampled.

\* The following item was found overcharged compared
to the offered price :                                    Offered: Actual:

- Clorox Laundry Sanitizer 16oz
     (UPC 04460 0324203 , aisle 15)               $3.00      $3.25

Overcharge Percentage = 2% (pass.)

\* 14 expired Sale/Promotional tags were found and
removed during the inspection.

\* All issues listed above and on the following pages
are ordered corrected.

\* The Store will pass inspection pending all
corrections being completed.

---

Acknowledged by: Jodi Vaff

Inspector Tobi Heffron 29-250

Richard Wells 29-262

WOLF_000639

22055A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 3

| | |
|---|---|
| Attention: * Price Audit | Date 2/2/2022 |
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document # _____

| The following item/areas were found to be overcharged outside of the random sample: | Offered | Actual |
|---|---|---|
| Maybelline Fit Me Foundation - 1 oz. (Aisle 6) | $6.00 | $6.50 |
| Covergirl Clean Matte BB Cream - 1 oz. (Aisle 6) | $7.00 | $7.50 |
| Uno (Aisle 10) | $7.00 | $7.25 |
| My Little Pony Pinkie Pie Toy (Aisle 10) | $5.00 | $5.25 |
| Sharpie Chisel - 2 pk. (Aisle 10 shipper) | $2.75 | $3.00 |
| Sharpie Fine - 3 pk. (Aisle 10 shipper) | $2.95 | $3.00 |
| Bic Intensity Marker - 8 pk. (Aisle 10 hanging strip) | $3.75 | $4.00 |
| Scotch Magic Tape (Aisle 11 endcap) | $2.75 | $2.90 |
| Red Devil Speed Demon Caulk (Aisle 13) | $2.35 | $2.95 |
| Jiffy Foil Medium Rack Roaster (Wall) | $3.25 | $3.50 |
| DG Home Sweeper Mop Starter Kit (Aisle 16) | $8.75 | $10.25 |
| Multiple cleaning items (Aisle 16-17, in cart) | | |
| Multiple items on AirWick sidewing shipper (Aisle 16) | | |
| Starbucks/Pure Leaf side panels (Aisle 2/3 endcap) | | |
| Multiple Russell Stover Sugar Free Candy (Aisle 3) | | |
| Multiple items on Coca-Cola endcap (Aisle 19/20 endcap) | | |
| A&W Root Beer - 6 pk. Bottles (Wall) | $3.65 | $3.85 |
| Diet Dr. Pepper - 2 Liter (Wall) | $2.00 | $2.30 |
| Squirt - 12 pk. (Wall) | $5.10 | $5.50 |
| Sunkist - 12 pk. (Wall) | $5.10 | $5.50 |
| Dr. Pepper Zero, Diet Dr. Pepper, Dr. Pepper Cream Soda | $5.60 | $6.25 |
| Coca-Cola - 12 pk (by enterance) | $5.60 | $6.25 |
| Pepsi - 6 pk Bottles (by enterance) | $4.75 | $4.95 |
| Gatorade - 20 oz. (Gatorade cooler) | $1.65 | $1.80 |

Acknowledged by: _Jo Valk_

Inspector _[signature]_ 29-262

Gabi Hoffman 29-250

WOLF_000640

**County of Niagara — Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22055A

Page 3 of 3

| | |
|---|---|
| Attention: *Price Audit | Date 2/2/2022 |
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document # _____

The following items were found to be overcharged
outside of the random sample:

| | Offered | Actual |
|---|---|---|
| Clover Valley Milk - 1 Gallon | $3.85 | $4.00 |
| Clover Valley Milk - ½ Gallon | $3.00 | $3.10 |
| Fairlife Chocolate Milk - 52 oz. | $3.75 | $3.95 |
| Clover Valley Half & Half - 1 qt. | $3.45 | $3.75 |
| Clover Valley Orange Juice - ½ Gallon | $2.65 | $2.85 |
| Clover Valley Cottage Cheese - 1 lb. | $2.15 | $2.25 |
| Clover Valley Sour Cream - 1 lb. | $2.15 | $2.35 |
| Clover Valley French Onion Dip - 1 lb. | $2.15 | $2.35 |
| Clover Valley Eggs - 1 Dozen | $1.75 | $2.25 |
| Mtn. Dew Code Red - 20 oz. (Aisle 20/21 endcap) | $1.25 | $1.35 |
| Mtn. Dew - 20 oz. (Aisle 20/21 endcap) | $2.00 | $2.10 |
| Multiple candy bars (register lane) | $0.95 | $1.00 |
| Aquafina - 20 oz. (register lane) | $1.50 | $1.60 |

The following items/areas were found to be missing
an offered price:

Kidentials hair accessories (Aisle 10)
Multiple Crayola products (Aisle 10 side wing)
Aviator € Playing Cards (Aisle 10)
Multiple dog treats (Aisle 14 side wing)
Toy Cubby (Aisle 16 hanging strip)
Multiple items on Aisle 18 side wing
18 qt. Dish Pan (Aisle 18)
Sterilite Drying Rack (Aisle 18)

Acknowledged by: _Scott Vogt_

Inspector _Michael Wolf_ 29-262
_Debi Heffner_ 27-250

WOLF_000641

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2-2-2020 | **Price Verification Report** | Inspection Report Number: 22055A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #20328 5970 East Lake Rd Olcott, NY 14126 | Telephone: 463-1553 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: mascara  UPC/PLU: 022700576432  Comments: | 8.50 | 8.50 | 0 | 14. Identity: Journal  UPC/PLU: 192598619785  Comments: | 5 | 5 | 0 |
| 2. Identity: wrinkle cream  UPC/PLU: 8144 55034651  Comments: | 7 | 7 | 0 | 15. Identity: Treasure hunt  UPC/PLU: 8164 48029622  Comments: | 5 | 5 | 0 |
| 3. Identity: Pain Relief  UPC/PLU: 3700 30167739  Comments: | 3.20 | 3.20 | 0 | 16. Identity: Towel  UPC/PLU: 430001604400  Comments: | 5 | 5 | 0 |
| 4. Identity: Solution  UPC/PLU: 09 5072100048  Comments: | 4 | 4 | 0 | 17. Identity: Trash bag  UPC/PLU: 012587222447  Comments: | 9 | 9 | 0 |
| 5. Identity: Make-up  UPC/PLU: 840797121768  Comments: | 4.50 | 4.50 | 0 | 18. Identity: Gorilla tape  UPC/PLU: 052427008763  Comments: | 6.25 | 6.25 | 0 |
| 6. Identity: Gel  UPC/PLU: 608829090758  Comments: | 1 | 1. | 0 | 19. Identity: Ultra PT 6pk  UPC/PLU: 013100301632  Comments: | 6.75 | 6.75 | 0 |
| 7. Identity: Boxers  UPC/PLU: 0753 38825588  Comments: | 10.05 | 10.05 | 0 | 20. Identity: Soap  UPC/PLU: 077043002223  Comments: | 3 | 3 | 0 |
| 8. Identity: Shampoo  UPC/PLU: 072785138733  Comments: | 2.10 | 2.10 | 0 | 21. Identity: Dog food  UPC/PLU: 017800175401  Comments: | 21.50 | 21.50 | 0 |
| 9. Identity: Balloons  UPC/PLU: 011179360796  Comments: | 1.75 | 1.75 | 0 | 22. Identity: Clorox Laundry Sanitizer 16oz  UPC/PLU: 0444 0032 4203  Comments: A15 | 3.00 | 3.25 | +.25 |
| 10. Identity: lens  UPC/PLU: 073419319201  Comments: | 20 | 20 | 0 | 23. Identity: Laundry Soap TL  UPC/PLU: 8294 2500018  Comments: | 5.75 | 5.75 | 0 |
| 11. Identity: Silly string  UPC/PLU: 075656080602  Comments: | 3.50 | 3.50 | 0 | 24. Identity: Fr. Pen w/lid A+H scent  UPC/PLU: 033200113072  Comments: | 2 | 2 | 0 |
| 12. Identity: poster letters  UPC/PLU: 672125013595  Comments: | 2.50 | 2.50 | 0 | 25. Identity: glade 2pk Oil  UPC/PLU: 046500 217494  Comments: | 5.50 | 5.50 | 0 |
| 13. Identity: Diapers  UPC/PLU: 090891951833  Comments: | 6 | 6 | 0 | **Refund Policy ( X )**  Inspection Results:  _____ (overcharges) / _____ (sample count) | | | |

WOLF 000642

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: V Day candy  UPC/PLU: 041761102152  Comments: | 1 | 1 | 0 | 14. Identity: McCafe Coffee  UPC/PLU: 043000067116  Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 2. Identity: rice  UPC/PLU: 043113385965  Comments: | 10 | 10 | 0 | 15. Identity: Special K cereal  UPC/PLU: 038000200458  Comments: | 3²⁵ / 2/5 | 3²⁵ / 2/5 | 0 / 0 |
| 3. Identity: hangers  UPC/PLU: 018643863012  Comments: | 2²⁵ | 2²⁵ | 0 | 16. Identity: Red Bull Watermelon 12oz  UPC/PLU: 611269332827  Comments: | 2⁵⁵ / 3/7 | 2⁵⁵ / 3/7 | 0 / 0 |
| 4. Identity: Single burner  UPC/PLU: 655772012884  Comments: | 16 | 16 | 0 | 17. Identity: Cupcakes 8pk  UPC/PLU: 024300044168  Comments: | 3 | 3 | 0 |
| 5. Identity: Quiche baker  UPC/PLU: 430001535513  Comments: | 5 | 5 | 0 | 18. Identity: Snickers IC bar  UPC/PLU: 047677482487  Comments: | 1⁵⁰ | 1⁵⁰ | 0 |
| 6. Identity: Laundry sign  UPC/PLU: 680041867414  Comments: | 5 | 5 | 0 | 19. Identity: funions  UPC/PLU: 028400240185  Comments: | 4²⁰ | 4²⁰ | 0 |
| 7. Identity: tote  UPC/PLU: 073149497888  Comments: | 12⁵⁰ | 12⁵⁰ | 0 | 20. Identity: Simply Lemonade 2pk  UPC/PLU: 025000044908  Comments: | 2⁶⁵ | 2⁶⁵ | 0 |
| 8. Identity: wireless gear cable  UPC/PLU: 680988102899  Comments: | 10 | 10 | 0 | 21. Identity: bologna  UPC/PLU: 027815020313  Comments: | 2 | 2 | 0 |
| 9. Identity: Mini Starburst chews 8oz  UPC/PLU: 022000014702  Comments: | 2⁵⁰ / 2/4 | 2⁵⁰ / 2/4 | 0 / 0 | 22. Identity: Wecho juice  UPC/PLU: 041800273508  Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 10. Identity: Stuffing  UPC/PLU: 430001557201  Comments: | 15 | 15 | 0 | 23. Identity: Drumstick IC  UPC/PLU: 072554110580  Comments: | 4³⁵ | 4³⁵ | 0 |
| 11. Identity: Dinty moore dinner  UPC/PLU: 037600070607  Comments: | 2 | 2 | 0 | 24. Identity: gum  UPC/PLU: 022172062  Comments: | 0³⁴ | 0³⁴ | 0 |
| 12. Identity: oil  UPC/PLU: 751884984381  Comments: | 4³⁵ | 4³⁵ | 0 | 25. Identity: mini m+m+z  UPC/PLU: 040000476528  Comments: | 1⁸⁰ | 1⁷⁵ | .05 |
| 13. Identity: Show brush TL  UPC/PLU: 430001614300  Comments: | 4 | 4 | 0 | **Refund Policy ( )**  **Inspection Results:** | | | |

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000643

**County of Niagara – Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

22096A

Page 1 of 3

| | |
|---|---|
| Attention: * Price Audit | Date 3/3/2022 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #_____

---

\* 50 Items Sampled

3 items sampled are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| True Living Essentials Food Storage Set (UPC 682131876305, Back Wall) | $6.50 | $7.00 |
| D'Italiano Steak Rolls (UPC 071525617139) | $3.15 | $3.50 |
| Pringles BBQ - 5.5 oz. (UPC 038000183713) | $1.70 | $1.85 |

\* Overcharge Percentage: 6% (2% or less required to pass)

\* All items / areas listed on Pages 1-3 are ordered corrected.

\* The store has failed this audit. A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: _____    Inspector _____ 29-257

WOLF_000644

County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 23

| Attention: * Price Audit | Date 3/3/2022 |
|---|---|
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #_____

| | Offered | Actual |
|---|---|---|
| The following items/areas were were found to be overcharged outside of random sample | | |
| RC Cola, Sunkist, A&W Root Beer - 20 oz. (reg lane / side wall) | $1.75 | $1.95 |
| Multiple sodas on island or next to island - Aisle 1 | overcharged/no offered price | |
| 3 Side panels on Pure Leaf/Starbucks endcap | overcharged | |
| Mtn Dew endcap endcap | overcharged/no offered price | |
| Coca-Cola endcap | overcharged/no offered price | |
| Barq's Root Beer - 2 Liter | $1.35 | $1.65 |
| Coca-Cola, Coke Zero, Cherry Coke, Sprite - 2 Liter | $2.30 | $2.50 |
| Canada Dry, Squirt - 6 pk bottles | $3.85 | $3.95 |
| RC Cola - 12 pk. | $5.50 | $5.95 |
| Pepsi, Mug Root Beer - 2 Liter | $2.00 | $2.30 |
| Several V8 drinks (Aisle 20) | overcharged | |
| Several items in Aisle 14 | overcharged | |
| Several items on Duck shippers (13/14, 14/15 endcaps) | overcharged | |
| Several items in Aisle 23 | overcharged | |
| Multiple items in Lysol shipper (Aisle 24) | overcharged | |
| Multiple items on Aisle 26/27 endcap | overcharged | |
| Sharpie Chisel - 2ct., Fine - 3ct. (Shipper in Aisle 26) | overcharged | |
| Aquafina - 20 oz. (Register Lane, multiple coolers) | overcharged | |

Acknowledged by: _____    Inspector _____ 29-262

WOLF_000645

22096A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 3 of 3

| Attention: * Price Audit | Date 3/3/2022 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

The following items/areas were observed as missing an offered price:
  Ice Cream cooler (register lane)
  Red Bull cooler/shipper (register lane)
  Eveready Batteries shipper (register lane)
  Several items in Aisle 6
  Doll Accessories Set (Aisle 14)
  Several clearance items (Aisle 14)
  Several endcaps
  True Living Essentials Furniture (Aisle 16)
  Multiple containers and other items (Aisle 16)
  Multiple Bella Totes (Aisle 24)
  Multiple Jiffy Foil Roaster Pans (Back Wall)

Acknowledged by: _____    Inspector _____ 29-262

WOLF_000646

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3/3/22 | **Price Verification Report** | Inspection Report Number: 22096A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #12623 1385 Nash Rd North Tonawanda, NY 14120 | Telephone: 343-7940 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Manager: | Opens: 9:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Pads UPC/PLU: 0370 0090 90 56 | 7.50 | 7.50 | 0 | 14. Batteries UPC/PLU: 0398 0010 8050 | 8 | 8 | 0 |
| 2. Diapers UPC/PLU: 090891951888 | 6 | 6 | 0 | 15. Blanket UPC/PLU: 4300 0155 7399 | 35 | 35 | 0 |
| 3. Matches UPC/PLU: 031779001707 | 1 | 1 | 0 | 16. Rug UPC/PLU: 0863 6463 1678 | 8 | 8 | 0 |
| 4. Tanks UPC/PLU: 043935722289 | 10.75 | 10.75 | 0 | 17. Art UPC/PLU: 6800 4108 2977 | 8 | 8 | 0 |
| 5. Trash Bags UPC/PLU: 0769 14060560 | 7 | 7 | 0 | 18. Bulbs UPC/PLU: 0496 9673 8354 | 12 | 12 | 0 |
| 6. Bulbs UPC/PLU: 043168504867 | 8 | 8 | 0 | 19. Tote UPC/PLU: 07314 9149688 | 11 | 11 | 0 |
| 7. True Living Essentials Food Storage Set UPC/PLU: 682131876305 Comments: Back Wall | 6.50 | 7.00 | +0.50 | 20. Hooks UPC/PLU: 4300 0124 8857 | 8 | 8 | 0 |
| 8. Toy UPC/PLU: 43000 0206 27 | 5 | 5 | 0 | 21. Frying Pans UPC/PLU: 0728 6797 0512 | 15 | 15 | 0 |
| 9. Card UPC/PLU: 00503 0452777 | 1 | 1 | 0 | 22. Wet Jet UPC/PLU: 0370 0061 2971 | 6.50 | 6.50 | 0 |
| 10. Candles UPC/PLU: 01117 9358 373 | 2 | 2 | 0 | 23. Pine Sol UPC/PLU: 0412 9441 9648 | 3.25 | 3.25 | 0 |
| 11. Multitool UPC/PLU: 81005 4109068 | 5 | 5 | 0 | 24. Air Freshener UPC/PLU: 89398 4000884 | 2.50 | 2.50 | 0 |
| 12. Conditioner UPC/PLU: 0794 00458568 | 6 | 6 | 0 | 25. Pillow UPC/PLU: 8078 8260 1697 | 10 | 10 | 0 |
| 13. Glue UPC/PLU: 73150 9371196 | 2 | 2 | 0 | Refund Policy (X) Inspection Results: | | | |

WOLF_000647

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pom Pom<br>UPC/PLU: 4300 01608 590<br>Comments: | 1 | 1 | 0 | 14. Identity: Candy<br>UPC/PLU: 0474 2003@31<br>Comments: | 1 | 1 | 0 |
| 2. Identity: Candy<br>UPC/PLU: 034 0 0018 0417<br>Comments: | 5 | 5 | 0 | 15. Identity: D'Italiano Steak Rolls<br>UPC/PLU: 0715 2561 7139<br>Comments: | 3.15 | 3.50 | +0.35 |
| 3. Identity: Toy<br>UPC/PLU: 0655 41973972<br>Comments: | 5 | 5 | 0 | 16. Identity: Cookies<br>UPC/PLU: 0440 00035210<br>Comments: | 3.25 | 3.25 | 0 |
| 4. Identity: Fire Starter<br>UPC/PLU: 742797859477<br>Comments: | 5 | 5 | 0 | 17. Identity: Sausage<br>UPC/PLU: 0310 0030744 8<br>Comments: | 1.95 | 1.95 | 0 |
| 5. Identity: Toy<br>UPC/PLU: 1930 52031440<br>Comments: | 12 | 12 | 0 | 18. Identity: Pizza<br>UPC/PLU: 072180566256<br>Comments: | 4.00 | 4.00 | 0 |
| 6. Identity: Pencils<br>UPC/PLU: 0716 6204 046<br>Comments: | 4 | 4 | 0 | 19. Identity: Coffee Creamer<br>UPC/PLU: 0216 00105788<br>Comments: | 2 | 2 | 0 |
| 7. Identity: Cleaner<br>UPC/PLU: 720547730818<br>Comments: | 2 | 2 | 0 | 20. Identity: Pepsi<br>UPC/PLU: 012000014260<br>Comments: | 5 | 5 | 0 |
| 8. Identity: Gain<br>UPC/PLU: 03077 2008010<br>Comments: | 3 | 3 | 0 | 21. Identity: Juice<br>UPC/PLU: 0411 52 421503<br>Comments: | 2 | 2 | 0 |
| 9. Identity: Dishwand<br>UPC/PLU: 0511 41405735<br>Comments: | 3 | 3 | 0 | 22. Identity: Wafers<br>UPC/PLU: 067312002672<br>Comments: | 2 | 2 | 0 |
| 10. Identity: Cat Food<br>UPC/PLU: 015200300720<br>Comments: | 1.40 | 1.40 | 0 | 23. Identity: Pringles BBQ - 5.5 oz.<br>UPC/PLU: 038000183713<br>Comments: | 1.70 | 1.85 | +.15 |
| 11. Identity: Dog Treats<br>UPC/PLU: 070155143617<br>Comments: | 4.50 | 4.50 | 0 | 24. Identity: Milk<br>UPC/PLU: 0707 44602196<br>Comments: | 3.75 | 3.75 | 0 |
| 12. Identity: Mayo<br>UPC/PLU: 0210 00026791<br>Comments: | 3/8.00 | | | 25. Identity: Nuts<br>UPC/PLU: 028400109147<br>Comments: | 0.95 | 0.95 | 0 |
| 13. Identity: Soup<br>UPC/PLU: 07 1541993311<br>Comments: | 1 | 1 | 0 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000648

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22106 A
page 1 of 2

| Attention: * Annual Pricing Audit | Date 3-10-2022 |
|---|---|
| Estab. & No. Dollar General # 16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville, NY | Zip Code 14131 |

In all communications, refer to document # _____

* 50 Commodities were sampled.

The following items are overcharged compared to
the offered price:

|  | Offered: | Actual: |
|---|---|---|
| - True Living 3 Cube Organizer (UPC 4300011 26 049, aisle 17) | $26.50 | $28.00 |
| - DG Home Variety Pack Sponges (UPC D1117 100 6357, aisle 14) | $1.50 | $2.00 |
| - Good & Smart Whole Cashews 1.825oz (UPC 7535 1947 2614, aisle 3) | $1.70 | $1.75 |
| - Dr Pepper 2L (UPC 07800008 2463, magic table) | $2.00 | $2.50 |

* Overcharge Percentage = 8% (2% or less is required.)

* All issues listed above and on the following
page are ordered corrected.

* A 2nd Price Audit will be conducted
on a future date.

Acknowledged by: Ken Tua

Inspector (Keri Jefferson) 29-250

WOLF_000649

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22106A
page 2 of 2

| | |
|---|---|
| Attention: ✱Price Audit | Date 3-10-2022 |
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| In addition to the Sampled commodities the following were observed: | | |
| — Multiple Soda, Seltzer, water, and beer commodities on End caps, Magic island, coolers, etc. | overcharges and no offered prices | |
| — Multiple school and office supplies on shippers/POA throughout the store | overcharges | |
| — Comfort Bay 2pk Pillows          A16 | $6.50 | $8.00 |
| — Comfort Bay Extra Firm Pillow     A16 | $8.00 | $9.00 |
| — Scotch Tape                       A7 | $2.75 | $2.90 |
| — Air Wick oil 5pk                  A15 | $10.00 | $11.00 |
| — Heartland Farms Chicken+Rice Dogfood 20lb  A15 | $10.95 | $11.25 |
| — DG Home Sweeper Mop Kit           A15 | $8.75 | $10.25 |
| — Multiple Sponges/Scrubbers        A14 | overcharges | |
| — Roach Motel                       A13 | $3.25 | $3.50 |
| — Piñatas and Glitter Cake Topper numbers   A10 | no offered prices | |
| — Multiple 3M hangers and velcro products   A20 | no offered prices | |
| — Several items on the Health+Beauty display at registers | no offered prices | |
| — Several items in seasonal outdoor      A8 | no offered prices | |
| — Several items in Seasonal holiday candy   A7 | no offered prices | |
| ✱All issues are ordered corrected. | | |

| | |
|---|---|
| Acknowledged by: [signature] | Inspector [signature] Debi Hoffman 29-250 |

WOLF_000650



**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3-10-2022 | **Price Verification Report** | Inspection Report Number: 22106A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #16268  3661 Ransomville Rd  Ransomville, NY 14131 | Telephone: 588-3010 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Razor US Kit  UPC/PLU: 070330744875  Comments: | 9 | 9 | 0 | 14. | Identity: Biscoff cookies  UPC/PLU: 021788016977  Comments: | 1 65 | 1 65 | 0 |
| 2. | Identity: Palmus Lotion  UPC/PLU: 010181032806  Comments: | 4 25 | 4 25 | 0 | 15. | Identity: Party beads  UPC/PLU: 1117936 0482  Comments: | 1 | 1 | 0 |
| 3. | Identity: Pantene  UPC/PLU: 80878188246  Comments: | 5 | 5 | 0 | 16. | Identity: Sticky notes  UPC/PLU: 430001359140  Comments: | 1 | 1 | 0 |
| 4. | Identity: TL iron  UPC/PLU: 655772015990  Comments: | 14 | 14 | 0 | 17. | Identity: Halo Toy  UPC/PLU: 887967734027  Comments: | 18 | 18 | 0 |
| 5. | Identity: Pull ups  UPC/PLU: 36000451382  Comments: | 11 50 | 11 50 | 0 | 18. | Identity: Quilted Northern TP  UPC/PLU: 42000944212  Comments: | 6 50 | 6 50 | 0 |
| 6. | Identity: Glad wrap  UPC/PLU: 12587000205  Comments: | 3 50 | 3 50 | 0 | 19. | Identity: Watercolor paint  UPC/PLU: 672125074664  Comments: | 4 | 4 | 0 |
| 7. | Identity: Motor oil  UPC/PLU: 430001453596  Comments: | 4 35 | 4 35 | 0 | 20. | Identity: Socks  UPC/PLU: 38257765540  Comments: | 7 50 | 7 50 | 0 |
| 8. | Identity: Laundry scent  UPC/PLU: 850007395438  Comments: | 1 | 1 | 0 | 21. | Identity: Pen 2pk  UPC/PLU: 41540894681  Comments: | 2 | 2 0 | 0 |
| 9. | Identity: TV Fry Pan  UPC/PLU: 50313021442  Comments: | 20 | 20 | 0 | 22. | Identity: Dino egg  UPC/PLU: 430001574192  Comments: | 10 | 10 | 0 |
| 10. | Identity: BC Pain relief  UPC/PLU: 42037000472  Comments: | 6 50 | 6 50 | 0 | 23. | Identity: puzzle  UPC/PLU: 686141448620  Comments: | 5 | 5 | 0 |
| 11. | Identity: Botex pads  UPC/PLU: 036000030501  Comments: | 5 75 | 5 75 | 0 | 24. | Identity: flower pot  UPC/PLU: 430001662066  Comments: | 4 50 | 4 50 | 0 |
| 12. | Identity: Alka Seltzer night  UPC/PLU: 16500559399  Comments: | 6 25 | 6 25 | 0 | 25. | Identity: Table  UPC/PLU: 430001693794  Comments: | 14 | 14 | 0 |
| 13. | Identity: Duracell D2  UPC/PLU: 41333213019  Comments: | 5 40 | 5 40 | 0 | | Refund Policy (X)  Inspection Results:  ____ (overcharges) / ____ (sample count) = ____ (overcharge %) | | | |

WOLF_000651

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| (1) Identity: TL 3 Cube Organizer  UPC/PLU: 43000112604 9  Comments: | 26^00 | 28^00 | +2^00 | 14. Identity: Extra  UPC/PLU: 94514428 G96  Comments: | 5^50 | 5^58 | 0 |
| 2. Identity: Curtains  UPC/PLU: 735732252679  Comments: | 14 | 14 | 0 | 15. Identity: Lucky Charms Treats  UPC/PLU: 16000467576  Comments: | 3^25 | 3^25 | 0 |
| 3. Identity: Tub mat  UPC/PLU: 34299133330  Comments: | 7 | 7 | 0 | 16. Identity: Chips ahoy cookies  UPC/PLU: 44000024567  Comments: | 3^25 | 3^25 | 0 |
| 4. Identity: Space Bag  UPC/PLU: 35861665045  Comments: | 6 | 6 | 0 | 17. Identity: exp  UPC/PLU: 72438599024  Comments: | 2^15 | 2^15 | 0 |
| 5. Identity: Unicorn  UPC/PLU: 43000153745  Comments: | 15 | 15 | 0 | 18. Identity: Bake soda  UPC/PLU: 79851324245  Comments: | ^60 | ^60 | 0 |
| 6. Identity: Napkins  UPC/PLU: 11179243907  Comments: | 1^75 | 1^75 | 0 | 19. Identity: A+W RB 2L  UPC/PLU: 78000052466  Comments: | 2^05 | 2^05 | 0 |
| 7. Identity: Juice  UPC/PLU: 41800227006  Comments: | 4 | 4 | 0 | 20. Identity: Bleach  UPC/PLU: 43152017342  Comments: | 2^25 | 2^25 | 0 |
| 8. Identity: C of mush soup  UPC/PLU: 51000812614  Comments: | 1^35 | 1^35 | 0 | (21) Identity: Good + Smart Whole Cashews  UPC/PLU: 753519472614 1.825oz  Comments: A3 | 1^70 | 1^75 | +^05 |
| 9. Identity: Cat food  UPC/PLU: 5000100347  Comments: | 4^85 | 4^85 | 0 | (22) Identity: Dr Pepper 2L  UPC/PLU: 0780008 2463  Comments: magic aisland | 2^00 | 2^50 | +^50 |
| 10. Identity: Dog chow  UPC/PLU: 17800183408  Comments: | 1^35 | 1^35 | 0 | 23. Identity: tortillas  UPC/PLU: 27331000332  Comments: | 2^50 | 2^50 | 0 |
| 11. Identity: Bissel Vacuum  UPC/PLU: 11120246087  Comments: | 25 | 25 | 0 | 24. Identity: miller lite 12pk  UPC/PLU: 34100576363  Comments: | 10^50 | 10^50 | 0 |
| (12) Identity: DG Home Variety Pack Sponges  UPC/PLU: 011171006357  Comments: A14 | 1^50 | 2^00 | +^50 | 25. Identity: Tostitos  UPC/PLU: 28400528481  Comments: | 3^90 | 3^90 | 0 |
| 13. Identity: Fabreeze 2pk  UPC/PLU: 37000978107  Comments: | 5 | 5 | 0 | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22163A
page 1 of 3

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: ✱ Annual Price Audit | Date 4-8-2022 |
| Estab. & No. Dollar General #18375 | Tel. 589-0348 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

✱ 50 Commodities were sampled.

The following commodities are overcharged compared to the offered price:

|  | Offered: | Actual: |
|---|---|---|
| - Tyson Cooked Chicken Breast Tenders 19.5 oz (UPC 023700033833, aisle 4) | $6.50 | $7.95 |
| - Coca Cola 16 oz can (UPC 049000053418, aisle 5/6 end cap) | $1.00 | $1.25 |
| - Rayovac Fusion 10ft cable (UPC 680988423451, aisle 8) | $15.00 | $15.50 |

✱ The Overcharge Percentage of the sample is 6% (2% or less is required to pass).

✱ All issues listed above and on the following 2 pages are ordered corrected.

✱ The Store has failed this Audit.

✱ A 2nd Price Audit will be conducted on a future date.

Acknowledged by: _____

Inspector (Robin) Heffron 29-250
_____ Webb 29-262

WOLF_000653

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 4-8-2022 | **Price Verification Report** | Inspection Report Number: 221634 | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #18375 6408 Campbell Blvd Lockport, NY 14094 | Telephone: 589-0348 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: White Claw 12pk UPC/PLU: 6359 85548904 Comments: | 16 65 | 16 65 | 0 | 14. Identity: Sponge 4pk UPC/PLU: 642545030045 Comments: | 2 | 2 | 0 |
| 2. Identity: Lays Chips UPC/PLU: 028400310444 Comments: | 3 95 | 3 95 | 0 | 15. Identity: Pickle chips UPC/PLU: 850012565062 Comments: | 1 25 | 1 25 | 0 |
| 3. Identity: CV milk 1gal UPC/PLU: 07074400219CP Comments: | 4 30 | 4 30 | 0 | 16. Identity: Apple Jacks cereal UPC/PLU: 038000198496 Comments: | 3 25 3/8 75 | 3 25 3/8 75 | 0 |
| 4. Identity: Pringles UPC/PLU: 038000138416 Comments: | 1 85 | 1 85 | 0 | ⊙ 17. Identity: Coca Cola 16oz UPC/PLU: 049000053418 Comments: A 5/6 end cap | 1 00 | 1 25 | + 25 |
| 5. Identity: Reeses 5 pk UPC/PLU: 034000490387 Comments: | 1 | 1 | 0 | 18. Identity: Kraft mac + cheese 4pk UPC/PLU: 021000012534 Comments: | 5 00 | 5 00 | 0 |
| 6. Identity: Sunflower seeds UPC/PLU: 753519468754 Comments: | 1 65 | 1 65 | 0 | 19. Identity: Cookie, CV UPC/PLU: 020200570004 Comments: | 0 50 | 0 50 | 0 |
| ⊙ 7. Identity: Tyson cooked Chicken Breast Tenders UPC/PLU: 023700033833 Comments: A4 | 19.50ea / 6 50 | 7 95 | + 1 45 | 20. Identity: Dog Treats UPC/PLU: 077869006661 Comments: | 3 15 | 3 15 | 0 |
| 8. Identity: Koolaid UPC/PLU: 043000064771 Comments: | 1 | 1 | 0 | 21. Identity: 9 Lives UPC/PLU: 079100520381 Comments: | 16 50 | 16 50 | 0 |
| 9. Identity: Diet Coke 6pk UPC/PLU: 049000024692 Comments: A4 | 4 50 / 3|10 | 4 50 / 3|10 | 0 | 22. Identity: dog toy UPC/PLU: 489595336095 Comments: | 5 15 | 5 15 | 0 |
| 10. Identity: Gonzo UPC/PLU: 010572010420 Comments: | 3 50 | 3 50 | 0 | 23. Identity: Bath rug set UPC/PLU: 312538032749 Comments: | 12 | 12 | 0 |
| 11. Identity: Aquafina UPC/PLU: 01215704 Comments: | 1 | 1 | 0 | 24. Identity: Rug UPC/PLU: 809392271872 Comments: | 20 | 20 | 0 |
| 12. Identity: Air Wick Oil warmer UPC/PLU: 062378007014 Comments: | 7 | 7 | 0 | 25. Identity: Stuffy bunny UPC/PLU: 438001602093 Comments: | 3 50 | 3 50 | 0 |
| 13. Identity: Downy UPC/PLU: 037000987918 Comments: | 5 | 5 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (charge %) | | | |

WOLF_000654

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Russell Stover candy UPC/PLU: 077260008645 Comments: | 8 50 | 8 50 | 0 | 14. Identity: Fab tabs UPC/PLU: 84551402 6005 Comments: | 1 | 1 | 0 |
| 2. Identity: Rayovac Fusion 10ft cable UPC/PLU: 080988423451 Comments: A8 shipper | 15 00 | 15 50 | +50 | 15. Identity: Oil lgt. UPC/PLU: 43000145 4005 Comments: | 5 85 | 5 85 | 0 |
| 3. Identity: seeds UPC/PLU: 02307 5086458 Comments: | 1 50 | 1 50 | 0 | 16. Identity: Book UPC/PLU: 8052 19887110 Comments: | 1 | 1 | 0 |
| 4. Identity: candle UPC/PLU: 84347310576210 Comments: | 10 | 10 | 0 | 17. Identity: TL Tissue 12pk UPC/PLU: 036196724023 Comments: | 4 75 | 4 75 | 0 |
| 5. Identity: Bowl UPC/PLU: 43000163 6579 Comments: | 5 | 5 | 0 | 18. Identity: Always Discreet UPC/PLU: 03700056 2184 Comments: | 13 | 13 | 0 |
| 6. Identity: Toys dino UPC/PLU: 672125066 7582 Comments: | 6 | 6 | 0 | 19. Identity: Pepto Bismol UPC/PLU: 3495 80896123 Comments: | 4 | 4 | 0 |
| 7. Identity: Hanes underwear UPC/PLU: 192503306793 Comments: | 8 50 | 8 50 | 0 | 20. Identity: Face mask UPC/PLU: 693755015540 Comments: | 5 | 5 | 0 |
| 8. Identity: pen UPC/PLU: 0703 30355675 Comments: | 3 | 3 | 0 | 21. Identity: makeup UPC/PLU: 0415 54488337 Comments: | 6 50 | 6 50 | 0 |
| 9. Identity: cup UPC/PLU: 43000166 0604 Comments: | 3 | 3 | 0 | 22. Identity: lotion UPC/PLU: 3606005 30072 Comments: | 6 50 | 6 50 | 0 |
| 10. Identity: Swim goggles UPC/PLU: 43000164 0927 Comments: | 1 | 1 | 0 | 23. Identity: Bottles 3pk UPC/PLU: 094606377017 Comments: | 3 50 | 3 50 | 0 |
| 11. Identity: plate UPC/PLU: 0111 79301782 Comments: | 1 | 1 | 0 | 24. Identity: lunch bag UPC/PLU: 070695765394 Comments: | 1 50 | 1 50 | 0 |
| 12. Identity: Box UPC/PLU: 672125052587 Comments: | 12 | 12 | 0 | 25. Identity: Bounty PT 6pk UPC/PLU: 03079 2047392 Comments: | 5 50 | 5 50 | 0 |
| 13. Identity: light bulbs 2pk UPC/PLU: 43000154 8063 Comments: | 6 | 6 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000655

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit                                                                                          4/8/2022
Dollar General #18375                                                                       Page 2 of 3
6408 Campbell Blvd.
Lockport, NY 14094

The following commodities were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Coca-Cola Starlight 20 oz. | $2.00 | $2.10 | Aisle 1 Shipper |
| Coca-Cola 2 Liter | $2.30 | $2.50 | Aisle 1 |
| Pepsi 2 Liter | $2.00 | $2.30 | Aisle 1 |
| Pepsi 6 pk. | $3.95 | $4.25 | Aisle 1 |
| Coca-Cola 12 pk. | $6.25 | $6.75 | Aisle 1 |
| | | | Front of Magic Island |
| | | | Aisle 5/6 Endcap |
| Diet Pepsi 12 pk. | $5.10 | $5.95 | Aisle 1 |
| M&M Sharing Size | $3.75 | $3.95 | Aisle 1/2 Endcap |
| | 2/$7 | 2/$7.90 | |
| Planters Mixed Nuts and Cashews | 2/$8 | 2/$9.5 | Aisle 2/3 Endcap |
| Dr. Pepper 2 Liter | $2.30 | $2.50 | Magic Island |
| 7-Up 2 Liter | $1.80 | $2.05 | |
| Dr. Pepper 6 pk. | $3.85 | $4.50 | |
| Sunkist, 7-Up, Canada Dry 6 pk. | $3.85 | $3.95 | |
| Pureleaf and Starbucks (Side panels of the endcap) | overcharged | | Aisle 4/5 Endcap |
| Multiple items on Duck shipper in corner | overcharged | | Aisle 13 |
| Gold Peak Tea 18.5 oz. | $1.75 | $1.85 | Aisle 5/6 Endcap |
| Mtn Dew 18 pk. | $6.50 | $6.95 | Aisle 2/3 Endcap |
| Mtn Dew 20 oz. | $2.00 | $2.10 | Aisle 2/3 Endcap |
| Mtn Dew Code Red/Voltage 20 oz. | $1.25 | $2.10 | Aisle 2/3 Endcap |
| Swiffer Duster 3 ft. | $11.00 | $11.50 | Aisle 15 |
| Swiffer Duster 6 ft. | $14.00 | $14.50 | Aisle 15 |
| Several Air Wick items in shipper | overcharged | | Aisle 15 |
| Several Bed Pillows | overcharged | | Aisle 16 |
| Several Rayovac Charging Cables/Accessories | overcharged | | Aisle 8 (both ends) |
| Air Wick Essential Mist Kit | $11.00 | $11.50 | Aisle 17 shipper |
| Duck EZ Start Heavy Duty Tape | $2.00 | $3.00 | Aisle 19/20 Endcap |
| Mtn Dew Code Red 20 oz. | $1.25 | $2.10 | Register Lane |
| Monster Energy 16 oz. | $2.10 | $2.20 | Register Lane |
| M&M's | $0.95 | $1.00 | Register Lane Shipper |

Acknowledged by: _____                    Inspector: _____ 29-262

WOLF_000656

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit                                                                                                    4/8/2022
Dollar General #18375                                                                                    Page 3 of 3
6408 Campbell Blvd.
Lockport, NY 14094

The following commodities are offered for sale without an offered price:

| Item | Offered | Location |
|------|---------|----------|
| Planters Mixed Nuts/Cashews | Require single price | Aisle 2/3 Endcap |
| Mtn Dew Spark 12 pk. | no offered price | Aisle 2/3 Endcap |
| Dr. Pepper, Sunkist, RC Cola, 7-Up - 12 pk. | no offered price | Magic Island |
| Super Value Wash Cloths 18 pk. | no offered price | Aisle 16 |
| Hummingbird Nectar | no offered price | Aisle 8 |
| Audubon Bird Food | no offered price | Aisle 8 |
| Ortho Ground Clear 24 oz. | no offered price | Aisle 8 |
| Several RainX Wiper Blades | no offered price | Aisle 18 |
| Several Pinatas | no offered price | Aisle 10 |
| Rayovac Battery shipper | no offered price | By reg lane/A12 |
| Red Bull cooler | no offered price | Register Lane |
| M&M Orange Share Size | no offered price | Reg lane over coolers |

Acknowledged by: _____            Inspector: _____ WOLF 00005729-262

22226A
Page 1 of 2

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: ✱ Annual Price Audit | Date 6-13-2022 |
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 Mckee St | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document # _____

---

✱ 50 Commodities were sampled.

The following 4 commodities are overcharged compared to the offered price:

|  | Offered: | Actual: |
|---|---|---|
| -Glad Force Flex Plus trash bags 20ct (UPC 012587792957, aisle 13) | $5.00 | $5.25 |
| -Coca Cola 12 pk (UPC 049000028904, aisle 5/6 endcap) | $6.25 | $6.75 |
| -Duck Cardboard Box 11.75 x 8 x 4.75 (UPC 075353103128, aisle 9) | $2.00 | $2.50 |
| -Pro Essentials Screwdriver Set 2pk (UPC 430001362614, aisle 20) | $3.50 | $3.75 |

✱ The Overcharge Percentage of the sample is 8%. (2% or less is required to pass.)

✱ All issues listed above and on the following page are ordered corrected.

✱ The Store has failed this inspection.

✱ A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: _[signature]_

Inspector _Toi Hefferon_ 29-250

_Michael Witt_ 29-262

WOLF 000658

# County of Niagara — Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

22226A

Page 2 of 2

| Attention: * Price Audit | Date 6/13/2022 |
|---|---|
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items/areas were found to be overcharged outside of the random sample: | | |
| Dr. Pepper, Coca-Cola, Sprite - 20 oz. (aisle 1 shippers) | $2.00 | $2.10 |
| Minute Maid - 20 oz. (aisle 1 shipper) | $1.75 | $1.85 |
| Multiple Glad and Ziploc products (aisle 13) | | |
| Multiple shipping supplies (aisle 9) | | |
| STP Son of a Gun! (shipper back wall) | | |
| Several Motrin/Advil/Tylenol/Excedrin products (aisle 11) | | |
| Several items in hardware/tools/paint (aisle 20) | | |
| Mtn. Dew - 18 pk (aisle 2/3 endcap) | $6.50 | $6.95 |
| Several sodas on Magic Island table | | |
| Armour Cooked Ham and Honey Ham (aisle 4 cooler) | $3.75 | $3.85 |
| Several Bella Totes (aisle 13) | | |
| Several Air Wick products (aisle 14 shipper and home location) | | |
| Several items on Coca-Cola endcap (aisle 5/6 endcap) | | |
| Duck HD Clear Packing Tape (aisle 7 shippers, 2 locations) | $4.15 | $5.50 |
| PopTarts Bites - 5 pk. (aisle 5/6 Breakfast Shop endcap) | $3.15 | $3.50 |
| Bic Velocity Mechanical Pencil - 2 pk (aisle 18 shipper) | $2.50 | $3.00 |
| Bic Gelocity Pen - 2 pk. (aisle 18 shipper) | $2.75 | $3.00 |
| Several Art Skills Posters/Poster Supplies (aisle 18) | | |
| Several Studio Selection Sun Care products (aisle 11 shipper) | | |
| Multiple True Living Light Bulbs (aisle 20) | | |
| Multiple Sterilite storage items (aisle 20) | | |
| Multiple Covergirl Foundations (aisle 12) | | |

Acknowledged by: Wheeler

Inspector: _____ 29-262
_____ 29-250

WOLF_000659

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6/13/22 | **Price Verification Report** | Inspection Report Number: 22226A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #8360 6181 Mckee St Newfane, NY 14108 | Telephone: 772-8710 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Doritos UPC/PLU: 028400688765 Comments: | 3 80 / 2/7 | 3 80 / 2/7 | 0 / 0 | 14. Identity: creamer UPC/PLU: 021600104042 Comments: | 3 25 | 3 25 | 0 |
| 2. Identity: bubly UPC/PLU: 012000190896 Comments: | 1 | 1 | 0 | 15. Identity: CC cereal UPC/PLU: 030000065075 Comments: A | 3 35 / 2/5 | 3 35 / 2/5 | 0 / 0 |
| 3. Identity: choco milk 1/2 gal UPC/PLU: 070744009942 Comments: | 2 85 | 2 85 | 0 | 16. Identity: cocacola 12 pk UPC/PLU: 049000028904 Comments: A5/6 ec | 6 25 | 6 75 | + 50 |
| 4. Identity: Thomas muffins UPC/PLU: 048121108081 Comments: | 2 95 | 2 95 | 0 | 17. Identity: Jet Puffed UPC/PLU: 000699003285 Comments: | 1 85 | 1 85 | 0 |
| 5. Identity: Dukes Jerky Sausage UPC/PLU: 816012010520 Comments: | 4 50 | 4 50 | 0 | 18. Identity: Chicken Broth UPC/PLU: 776834900006 Comments: | 1 50 | 1 50 | 0 |
| 6. Identity: Bacon UPC/PLU: 027815020276 Comments: | 4 75 | 4 75 | 0 | 19. Identity: Friskies UPC/PLU: 050000015474 Comments: | 5 | 5 | 0 |
| 7. Identity: CV fruit Punch UPC/PLU: 192548300046 Comments: | 1 50 | 1 50 | 0 | 20. Identity: Camin carry outs UPC/PLU: 079100520213 Comments: | 1 | 1 | 0 |
| 8. Identity: Diet Dr Pepper 6 pt UPC/PLU: 078000003888 Comments: | 4 50 / 3/10 | 4 50 / 3/10 | 0 / 0 | 21. Identity: Bounty UPC/PLU: 037000667155 Comments: | 10 75 | 10 75 | 0 |
| 9. Identity: Clorox spray UPC/PLU: 044600011950 Comments: | 5 | 5 | 0 | 22. Identity: lipstick UPC/PLU: 041554572735 Comments: | 4 10 | 4 10 | 0 |
| 10. Identity: glad bags 20 ct Force flex Plus UPC/PLU: 012587792957 Comments: A 13 | 5 00 | 5 25 | + 25 | 23. Identity: ball + bat toy UPC/PLU: 430001649029 Comments: | 2 50 | 2 50 | 0 |
| 11. Identity: Windex UPC/PLU: 019800003777 Comments: | 3 25 | 3 25 | 0 | 24. Identity: Wizard spray UPC/PLU: 8500 0739 5551 Comments: | 1 | 1 | 0 |
| 12. Identity: Bounce UPC/PLU: 037000050227 Comments: | 2 | 2 | 0 | 25. Identity: Ntense drink UPC/PLU: 0221 96000909 Comments: | 1 | 1 | 0 |
| 13. Identity: TL landry dets UPC/PLU: 072613471874 Comments: | 6 | 6 | 0 | **Refund Policy** (X) Inspection Results: _____ (overcharges) / _____ (sample count) | | | |

WOLF 000660

_____ (overcharge %)

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Rayovac 10ft cable UPC/PLU: 018098842348 2 Comments: | 15⁵⁰ | 15⁵⁰ | 0 | 14. Identity: Shirt UPC/PLU: 43000144 2457 Comments: | 6 | 6 | 0 |
| 2. Identity: tussie mussie UPC/PLU: 84003414 33004 Comments: | | 4 | 0 | 15. Identity: motor oil UPC/PLU: 4800145 5411 Comments: | 5²⁵ | 5²⁵ | 0 |
| 3. Identity: grill topps UPC/PLU: 43001655488 Comments: | 1 | 1 | 0 | 16. Identity: Pillow UPC/PLU: 013092039449 Comments: | 8 | 8 | 0 |
| 4. Identity: Planter UPC/PLU: 430001685461 Comments: | 4⁰⁰ | 4⁰⁰ | 0 | 17. Identity: Knife Set UPC/PLU: 072867970192 Comments: | 1⁵⁰ | 1⁵⁰ | 0 |
| 5. Identity: cutter spray UPC/PLU: 0711 21961839 Comments: | 4 | 6 | 0 | 18. Identity: mouth wash UPC/PLU: 0411 47094440 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 6. Identity: floam beads UPC/PLU: 1905 74001791 Comments: | 5 | 5 | 0 | 19. Identity: Cotton Rounds UPC/PLU: 07032600 0288 Comments: | 2 | 2 | 0 |
| 7. Identity: Filler papr UPC/PLU: 43000 347018 Comments: | 1 | 1 | 0 | 20. Identity: mascara UPC/PLU: 041554281484 Comments: | 7 | 7 | 0 |
| 8. Identity: box , Duck 11.75x8x4.75 UPC/PLU: 07353103128 Comments: A 9 | 2⁰⁰ | 2⁵⁰ | +⁵⁰ | 21. Identity: Lidocaine UPC/PLU: 045717008815 Comments: | 1⁸⁰ | 1⁸⁰ | 0 |
| 9. Identity: Canvas Kit UPC/PLU: 810031953172 Comments: | 4 | 4 | 0 | 22. Identity: Korean Ginseng UPC/PLU: 301220742528 Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 10. Identity: Everready 9V I UPC/PLU: 039800028907 Comments: | 4 | 4 | 0 | 23. Identity: Pro Essentials 2 Scrubbing Set UPC/PLU: 43000 1362614 Comments: A 20 | 3⁵⁰ | 3⁷⁵ | +²⁵ |
| 11. Identity: Hanes Underwear UPC/PLU: 07533882 5935 Comments: | 10¹⁵ | 10⁰⁵ | 0 | 24. Identity: Steamer UPC/PLU: 765167249485 Comments: | 16 | 16 | 0 |
| 12. Identity: Teethr UPC/PLU: 04606558096 Comments: | 2 | 2 | 0 | 25. Identity: Klene UPC/PLU: 04173513 Comments: | 2 | 2 | 0 |
| 13. Identity: Yoga pants UPC/PLU: 889717887513 Comments: | 5 | 5 | 0 | **Refund Policy ( )** **Inspection Results:** _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

22247A

page 1 of 3

| Attention: ✶ Annual Price Audit | Date 6-23-2022 |
|---|---|
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

---

✶ 50 Commodities were sampled.

The following 6 commodities are overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| -Armour Vienna Sausage Original 6pk (UPC 054100794130, aisle 4) | $3.25 | $3.85 |
| -RC Cola 12 pk (UPC 078000041163, side wall) | $5.95 | $6.50 |
| -Purex 4 in 1 laundry detergent 150oz (UPC 024200050160, aisle 15) | $8.50 | $9.00 |
| -Forever Pals Pineapple Kicker Cat toy (UPC 489515336051, aisle 16) | $4.35 | $4.50 |
| -Clover Valley Purified Water 24 pk (UPC 027541009293, aisle 9) | $3.50 | $4.25 |
| -True Living 2 Pack Dishcloths (UPC 711841934088, aisle 20) | $3.00 | $4.00 |

The Overcharge Percentage of the Sample is 12%. (2% or less is required to pass.)

✶ All issues listed above and on the following pages are ordered corrected.

✶ The Store has failed this inspection.

✶ A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: [signature]

Inspector [signature] 29-250

[signature] 29-262

WOLF_000662

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22247A

Page 2 of 3

| Attention: *Price Audit | Date 6/23/2022 |
|---|---|
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of the random sample: | | |
| Mtn Dew - 20 oz. (aisle 1 shipper) | $2.00 | $2.10 |
| Coca-Cola, Sprite, Minute Maid, Fanta (shippers by entrance) - 20 oz. | | |
| Aquafina - 20 oz. (aisle 1) | $1.60 | $1.90 |
| Checkers Famous Fries - 28 oz. | $3.50 | $4.50 |
| Clover Valley canned vegetables and several other items on aisle 2/3 endcap | | |
| Ritz Fresh Stacks - 8 pk. (aisle 3) | $3.45 | $3.75 |
| Ritz Cheese Crispers - 4.5 oz. (aisle 3) | $2.00 | $2.25 |
| Clover Valley Chunk White Chicken Breast - 2 pk. (aisle 3) | $4.00 | $6.25 |
| All Armour canned meat | | |
| RC Cola, Sunkist, 7-Up, Squirt, A&W Root Beer - 12 pk and 6 pk bottles | | |
| Clover Valley Chunk White Chicken Breast - 2 pk. (aisle 8) | $3.85 | $6.25 |
| Several food items in aisle 8 | | |
| Multiple items on aisle 13/14 endcap | | |
| DG Home, Lysol, Microban disinfecting spray (aisle 14) | | |
| Multiple items on Air Wick shipper (aisle 14 endcap) | | |
| Multiple items on Air Wick side wing (aisle 15) | | |
| Purex detergents (all varieties, aisle 15) | | |
| Office Hub Coin Sorting Tubes - 4 ct. (aisle 19) | $9.75 | $13.00 |
| Bic White Out Tape (aisle 19 hanging strip) | $1.95 | $2.25 |
| Multiple shipping/packing items | | |
| Imagine School Glue - 4 oz. (aisle 19 shipper) | $0.50 | $0.75 |
| Multiple Art Skills posters and supplies (aisle 19) | | |
| Several kitchen towels and dish cloths (aisle 20) | | |

Acknowledged by: _____

Inspector _____ 29-262

_____ 29-288

WOLF_000663

**County of Niagara – Bureau of Weights & Measures**    22317A
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 3 of 3

| Attention: * Price Audit | Date 6/23/2022 |
|---|---|
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

The following items were found to be overcharged
outside of the random sample:                        Offered    Actual
   Dr. Pepper - 20 oz. (shipper by register lane)      $2.00     $2.10
   Mtn. Dew - 18 pk. (aisle 3/4 endcap)                $6.50     $6.95


The following items require an offered price:
  Tostitos Salsa and Pop Corners (aisle 1)
  Southern Tier Overpack'd - 15 pk. (aisle 1)
  Coca-Cola - 12 pk. (aisle 4/5 endcap)
  Multiple Glade products (aisle 14 shipper)
  Febreeze Fresh Waves display (aisle 14 endcap)
  Multiple Frito Lay's items (register lane)
  Pepsi Nitro, Mtn Dew Energy (pepsi cooler register lane)


The following items require a single item price:
  Red Bull shipper (register lane)
  Monster Energy shipper (aisle 1)

Acknowledged by: _____    Inspector _____ 29-262
                                              _____ 29-250

WOLF_000664

# County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6-23-22 | **Price Verification Report** | Inspection Report Number: 22247A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | Telephone: 259-2211 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Bush Light 6pk UPC/PLU: 01842621 Comments: | 4 75 | 4 75 | 0 | 14. Identity: Mustard UPC/PLU: 51077603 0824 Comments: | 1 | 1 | 0 |
| 2. Identity: UTZ Chips UPC/PLU: 041780271709 Comments: | 3 | 3 | 0 | 15. Identity: RC Cola 12pk UPC/PLU: 078000041163 Comments: Side Wall | 5 95 | 6 50 | + 55 |
| 3. Identity: 1/2 gal milk UPC/PLU: 070944009645 Comments: | 3 25 | 3 05 | 0 | 16. Identity: making sponges UPC/PLU: 194689738689 Comments: | 2 25 | 2 25 | 0 |
| 4. Identity: T Toast UPC/PLU: 059635707556 Comments: | 3 | 3 | 0 | 17. Identity: fake plant UPC/PLU: 430001673406 Comments: | 5 | 5 | 0 |
| 5. Identity: Chips ahoy cookies UPC/PLU: 044000033385 Comments: | 4 50 | 4 50 | 0 | 18. Identity: bubble machine UPC/PLU: 190574002163 Comments: | 10 | 10 | 0 |
| 6. Identity: mints UPC/PLU: 014272088000 Comments: | 1 | 1 | 0 | 19. Identity: Scott Shop Towels UPC/PLU: 054000075301 Comments: | 3 | 3 | 0 |
| 7. Identity: Mtn Dew Code Red 20oz UPC/PLU: 01222403 Comments: A 3 | 2 10 / 2/350 | 2 10 / 2/350 | 0 | 20. Identity: DG Home Trash bags UPC/PLU: 076914601794 Comments: | 9 50 | 9 50 | 0 |
| 8. Identity: Apple Juice 6pk UPC/PLU: 19254810 0226 Comments: | 2 85 | 2 85 | 0 | 21. Identity: Gain UPC/PLU: 037000488484 Comments: | 15 95 | 15 95 | 0 |
| 9. Identity: Pop Tarts Smores 12pk UPC/PLU: 038000 222832 Comments: A 3 | 3 50 / 3 50 | 3 50 / 3/950 | 0 | 22. Identity: cotton mop UPC/PLU: 052269161333 Comments: | 3 00 | 2 70 | -30 |
| 10. Identity: Klondike bars 6ct UPC/PLU: 07585600 1105 Comments: | 4 25 | 3 85 | -40 | 23. Identity: Charmin UPC/PLU: 059647510465 Comments: | 2 75 | 2 75 | 0 |
| 11. Identity: Pepper UPC/PLU: 076397105116 Comments: | 1 55 | 1 55 | 0 | 24. Identity: Shout UPC/PLU: 046500022746 Comments: | 5 50 | 5 50 | 0 |
| 12. Identity: Tuna, StarKist Orig. Armour Vienna Sausage 6pk UPC/PLU: 054100794130 Comments: A 4 | 3 25 | 3 85 | + 60 | 25. Identity: Purex 4in1 150 oz UPC/PLU: 024200050160 Comments: A 15 | 8 50 | 9 00 | + 50 |
| 13. Identity: Chips UPC/PLU: 025000210106 Comments: | 3 | 3 | 0 | Refund Policy (y) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_000665

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pedigree Dogfood<br>UPC/PLU: 023100125626<br>Comments: | 12 25 | 12 25 | 0 | 14. Identity: Bath Towel<br>UPC/PLU: 690443243586<br>Comments: | 5 | 5 | 0 |
| 2. Identity: Dogfood<br>UPC/PLU: 070155142986<br>Comments: | 6 75 | 6 75 | 0 | 15. Identity: Rexall Vit D3<br>UPC/PLU: 301220862455<br>Comments: | 6 25 | 6 25 | 0 |
| (3.) Identity: Cat toys, Forever Pals Pineapple Kicker<br>UPC/PLU: 489515336085 1<br>Comments: A16 | 4 35 | 4 50 | +15 | 16. Identity: Aleve PM<br>UPC/PLU: 025866591882<br>Comments: | 5 80 | 5 80 | 0 |
| 4. Identity: Body Wash<br>UPC/PLU: 088829166724<br>Comments: | 1 | 1 | 0 | 17. Identity: Old spice<br>UPC/PLU: 012044017906<br>Comments: | 3 75 | 3 75 | 0 |
| 5. Identity: HF biscuits, Dog<br>UPC/PLU: 843648045404<br>Comments: | 1 | 1 | 0 | 18. Identity: Trimmer<br>UPC/PLU: 043917106595<br>Comments: | 15 | 15 | 0 |
| 6. Identity: Card<br>UPC/PLU: 605030240022<br>Comments: | 1 | 1 | 0 | 19. Identity: Comb<br>UPC/PLU: 074108935106<br>Comments: | 2 | 2 | 0 |
| (7.) Identity: Water, CV Purified 24pk<br>UPC/PLU: 027541009293<br>Comments: A9 | 3 50 | 4 25 | +75 | 20. Identity: Puppets<br>UPC/PLU: 094606582350<br>Comments: | 6 | 6 | 0 |
| 8. Identity: Basket<br>UPC/PLU: 430016036 32<br>Comments: | 8 | 4 | -4 00 | 21. Identity: Crest TD<br>UPC/PLU: 037000511601<br>Comments: | 2 | 2 | 0 |
| 9. Identity: 2 Tshirts<br>UPC/PLU: 194164843136<br>Comments: | 6 75 | 6 75 | 0 | 22. Identity: Pampers<br>UPC/PLU: 037000828365<br>Comments: | 10 50 | 10 50 | 0 |
| 10. Identity: Tshirt<br>UPC/PLU: 583096496889<br>Comments: | 6 | 6 | 0 | 23. Identity: Dove Chocolate<br>UPC/PLU: 040000519126<br>Comments: | 1 65 | 1 65 | 0 |
| 11. Identity: color book<br>UPC/PLU: 805219466808<br>Comments: | 1 | 1 | 0 | 24. Identity: phone charger<br>UPC/PLU: 680988140365<br>Comments: | 5 | 5 | 0 |
| 12. Identity: TL Bath Tissue 32ct<br>UPC/PLU: 806934232032<br>Comments: | 10 50 | 10 50 | 0 | 25. Identity: MH Coffee<br>UPC/PLU: 043000083659<br>Comments: | 1 85 | 1 85 | 0 |
| (13.) Identity: T.L. 2pack Dishcloths<br>UPC/PLU: 711841934088<br>Comments: A20 | 3 00 | 4 00 | +1 00 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

22251A
page 1 of 2

| Attention: ✱ Annual Price Audit | Date 6-27-2022 |
|---|---|
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document #_____

---

✱ 50 Commodities were sampled.

The following 5 commodities are overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| -Gerber Natural Apple baby food 4oz (UPC 01563003, aisle 21) | $1.00 | $1.10 |
| -321 Party Napkins 16 ct. (UPC 01117935 86625, aisle 10) | $1.50 | $2.00 |
| -Baked with Love 9 in. Springform Pen (UPC 672125061152, aisle 10) | $6.50 | $7.50 |
| -Art Skills Crafters Closet Rustic Embroidery Kit (UPC 672125067413, aisle 18) | $4.50 | $5.00 |
| -Diet Dr Pepper 12 pk (UPC 0780000831463, aisle 1 magic island) | $6.25 | $6.75 |

✱ The Overcharge Percentage of the sample is 10%. (2% or less is required to pass.)

✱ All issues listed above and on the following page are ordered corrected.

✱ The Store has failed this inspection.

✱ A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: _____

Inspector Debi Hofferson 29-250

Michael Webb 29-262

WOLF_000667

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22251A

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit | Date 6/27/2022 |
| Estab. & No. Dollar General # 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of the random sample: | | |
| Dr. Pepper - 20 oz. (register lane shipper) | $2.00 | $2.10 |
| Several chips above Pepsi/Mtn Dew coolers (reg lane) | $1.95 | $2.15 |
| Several 3-2-1 Party items (aisle 10) | | |
| Multiple Baked with Love items (aisle 10) | | |
| Several storage totes (aisle 18) | | |
| Expo Dry Erase Markers - 4pk. (aisle 9 shipper) | $4.50 | $5.00 |
| Several items on aisle 15/16 endcap | | |
| Several Air Wick items (aisle 14 side wing shipper) | | |
| Several pet products (aisle 13/14 endcap) | | |
| Several soda (aisle 1 magic table) | | |
| | | |
| The following items require an offered price: | | |
| BC/Goody's shipper (aisle 11) | | |
| Lysol shipper (aisle 18) | | |
| Lighter fluid, Sure Jell, Fire starter squares, ect (aisle 8) | | |
| True Living Plastic Cups (aisle 7) | | |
| Multiple Soda (aisle 1 magic table) | | |

Acknowledged by: _____

Inspector _____ 29-262

WOLFE_000668

Tobi Hoffman 29250

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6-27-2022 | **Price Verification Report** | | | Inspection Report Number: 22251A | | Page ___ of ___ | |
|---|---|---|---|---|---|---|---|

| Location: Dollar General #14797 | Telephone: | | Type of Store: | | Audit Number: | |
|---|---|---|---|---|---|---|
| 686 Lake St Wilson, NY 14172 | 333-0389 | | Variety | | **1** | |
| | Notes: 0 | | | Opens: 8:00 | Complaint ( ) | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Bic Razor  UPC/PLU: 0703807084 19  Comments: | 3 15 | 3 15 | 0 | 14. Identity: Hanes T Shirt  UPC/PLU: 0191961 3885  Comments: | 6 55 | 6 55 | 0 |
| 2. Identity: Sunscreen  UPC/PLU: 371461770077  Comments: | 5 | 5 | 0 | (15) Identity: Kisther Needle Embroidery Kit  UPC/PLU: 672125067413  Comments: A18 | 4 50 | 5 00 | + 50 |
| 3. Identity: hand sanitizer  UPC/PLU: 8400 30619908  Comments: | 2 00 | 1 50 | -50 | 16. Identity: movie  UPC/PLU: 807773049577  Comments: | 4 95 | 4 95 | 0 |
| 4. Identity: Smooth Finish  UPC/PLU: 643917109114  Comments: | 10 15 | 10 15 | 0 | 17. Identity: Doll  UPC/PLU: 630509839933  Comments: | 10 15 | 10 15 | 0 |
| (5.) Identity: Gerbers Natural Apple 4oz  UPC/PLU: 01563003  Comments: A 21 | 1 00 | 1 10 | + 10 | 18. Identity: Box of totes  UPC/PLU: 4300 01650018  Comments: | 10 | 10 | 0 |
| 6. Identity: Swiffer HD Dusters  UPC/PLU: 037000827283  Comments: A 21     -2 00 | 11 75 / 2/21 50 | 11 75 / 2/21 50 | 0 | 19. Identity: garden stakes  UPC/PLU: 43000169 1523  Comments: | 3 50 | 3 50 | 0 |
| 7. Identity: Cascade  UPC/PLU: 037000977087  Comments: | 6 65 | 6 65 | 0 | 20. Identity: Kingsford Charcoal  UPC/PLU: 044600720717  Comments: | 8 75 | 8 75 | 0 |
| 8. Identity: Clorox Bleach  UPC/PLU: 044600323374  Comments: | 3 25 | 3 25 | 0 | 21. Identity: end table  UPC/PLU: 430001524128  Comments: | 16 | 16 | 0 |
| 9. Identity: One A day vit  UPC/PLU: 016500591412  Comments: | 5 10 | 5 10 | 0 | 22. Identity: tin pan  UPC/PLU: 43000119 5847  Comments: | 2 75 | 2 75 | 0 |
| 10. Identity: Rexall Bandages  UPC/PLU: 193489024275  Comments: | 7 | 7 | 0 | 23. Identity: TL Knife Sharpener  UPC/PLU: 072867970 9864  Comments: | 3 | 3 | 0 |
| 11. Identity: Allergy med  UPC/PLU: 35 101316 9087  Comments: | 4 85 | 4 85 | 0 | 24. Identity: SuperValue 18pk Washcloths  UPC/PLU: 430001469832  Comments: A16 | 5 00 | 5 00 | + |
| (12) Identity: Napkins 16 ct.  UPC/PLU: 01117935 8625  Comments: A10 | $1 50 | $2 00 / 2 | + 50 | 25. Identity: coaster  UPC/PLU: 073143160078  Comments: | 1 | 1 | 0 |
| (13.) Identity: Baked with Love 9in Springform Pan  UPC/PLU: 6721 25061152  Comments: A10 | 6 50 | 7 50 | + 00 | **Refund Policy (√)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (charge %) | | | |

WOLF_000669

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Hershys RW+B Bars<br>UPC/PLU: 034000939077  -.20<br>Comments: A7 | 4.10<br>2/7 | 3.85<br>2/7 | -.25<br>0 | 14. Identity: OS Juice<br>UPC/PLU: 0312 00028211<br>Comments: | 3.30 | 3.30 | 0 |
| 2. Identity: Bagels<br>UPC/PLU: 048121277079<br>Comments: | 3.75 | 3.75 | 0 | 15. Identity: BE Veg<br>UPC/PLU: 041500021014<br>Comments: | 1 | 1 | 0 |
| 3. Identity: Cheez It<br>UPC/PLU: 024100116621<br>Comments: | 2.65 | 2.65 | 0 | 16. Identity: A+W can 6pk<br>UPC/PLU: 078197006<br>Comments: | 3 | 3 | 0 |
| 4. Identity: light bulbs<br>UPC/PLU: 043168691437<br>Comments: | 3 | 3 | 0 | 17. Identity: Trail mix<br>UPC/PLU: 091725800336<br>Comments: | 3.65 | 3.65 | 0 |
| 5. Identity: DogChews H.F.<br>UPC/PLU: 091093943213<br>Comments: | 3.25 | 3.25 | 0 | 18. Identity: Crush 20 oz<br>UPC/PLU: 078000013528<br>Comments: | 1 | 1 | 0 |
| 6. Identity: Truck<br>UPC/PLU: 400030645408<br>Comments: | 4 | 4 | 0 | 19. Identity: Utz chips<br>UPC/PLU: 041780271839<br>Comments: | 3 | 3 | 0 |
| 7. Identity: Castrol oil<br>UPC/PLU: 0919 1001073<br>Comments: | 5.40 | 5.40 | 0 | 20. Identity: Moon Pies<br>UPC/PLU: 072108161013<br>Comments: | 2.00 | 1.00 | -1.00 |
| 8. Identity: Kraft Mac+Cheese 4pk<br>UPC/PLU: 021000012534<br>Comments: A5 | 5.00<br>2/8 | 5.00<br>2/8 | 0<br>0 | 21. Identity: Diet Dr Pepper 12 pk<br>UPC/PLU: 078000083163<br>Comments: A1 magic Island | 6.25 | 6.75 | +.50 |
| 9. Identity: cheese in can<br>UPC/PLU: 079426231008<br>Comments: | 3.25 | 3.25 | 0 | 22. Identity: Bluelight 6pk<br>UPC/PLU: 0620 67049538<br>Comments: | 6.15 | 6.15 | 0 |
| 10. Identity: CV Beans<br>UPC/PLU: 042396253127<br>Comments: | 1.15 | 1.15 | 0 | 23. Identity: Tostitos Dip<br>UPC/PLU: 084007 1031<br>Comments: | 4.75 | 4.75 | 0 |
| 11. Identity: Swiss Iced Tea 1gal<br>UPC/PLU: 076545001123<br>Comments: | 3 | 3 | 0 | 24. Identity: billboard speaker<br>UPC/PLU: 680988243400<br>Comments: | 10 | 10 | 0 |
| 12. Identity: Oatmeal<br>UPC/PLU: 030000316801<br>Comments: | 3.15 | 3.15 | 0 | 25. Identity: Rainbow Ice<br>UPC/PLU: 54491100 3299<br>Comments: | 1 | 1 | 0 |
| 13. Identity: Gortons Fish<br>UPC/PLU: 044400157704<br>Comments: | 5.95 | 5.95 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

3255A

| | |
|---|---|
| Attention: ✳ Annual Pricing Audit | Date 6-30-2022 |
| Estab. & No. Dollar General #8370 | Tel. 405-0653 |
| Address 735 Center St. | Contact |
| City Lewiston | Zip Code 14092 |

In all communications, refer to document # _____

---

✳50 Commodities were Sampled.

The following item was overcharged compared to the offered price :

| | Offered: | Actual: |
|---|---|---|
| Comfort Bay Fast Dry Bath Towel 30"x 52" (UPC 665721085578, aisle 7) | $6.00 | $6.50 |

✳ The Overcharge Percentage of the sample is 2%. (pass.)

In addition to the sample the following were observed:

| | | |
|---|---|---|
| -Multiple Drink/Soda commodities located throughout the store on shippers, end caps, coolers, and shelves. | | overcharged |
| -Many items in shippers (ex air fresheners, pens, markers, etc.) | | overcharged. |
| -Disinfecting Spray commodities (Lysol, DG Home, Microban   aisle 19) | | overcharged |
| -Dick Kraft Paper   aisle 20 | $2.50 | $3.50 |
| -California Scents Air Freshner shipper      aisle 20 | $2.95 | $3.15 |
| -Multiple Washclothes and towels    aisle 7 and 13 | no offered price and |
| -Several 321 Party items  aisle 20 | overcharges. |

✳ All issues listed above are ordered corrected.

✳ The Store will pass this inspection once all corrections have been completed.

---

Acknowledged by: _____     |  Inspector _____ 29-250

WOLF_000671

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6/30/22 | **Price Verification Report** | Inspection Report Number: 2225A | Page ___ of ___ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #8370 | 405-0653 | Variety | 1 |
| 735 Center St | Notes: | Opens: | Complaint ( ) |
| Lewiston, NY 14092 | 0 | 8:00 | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dips IC  UPC/PLU: 041548825533  Comments: | 2⁹⁵ | 2⁹⁵ | 0 | 14. Identity: Steak Sauce  UPC/PLU: 079851102058  Comments: | 3⁶⁰ | 3⁶⁰ | 0 |
| 2. Identity: Monster Java  UPC/PLU: 070847812609  Comments: | 2³⁰ | 2³⁰ | 0 | 15. Identity: Cereal  UPC/PLU: 016000127951  Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 3. Identity: V8 Cepk  UPC/PLU: 051000000200  Comments: | 4 | 4 | 0 | 16. Identity: Tea Bags  UPC/PLU: 0790303190  Comments: | 2 | 2 | 0 |
| 4. Identity: Cheese  UPC/PLU: 071505005333  Comments: | 2⁶⁵ | 2⁶⁵ | 0 | 17. Identity: Bread loaf  UPC/PLU: 072945601369  Comments: | 3²⁵ | 3²⁵ | 0 |
| 5. Identity: GC Cutting Board  UPC/PLU: 076753541640  Comments: | 4 | 4 | 0 | 18. Identity: Candy Bar  UPC/PLU: 034000003204  Comments: | 1 | 1 | 0 |
| 6. Identity: Hot Pellets  UPC/PLU: 043695927474  Comments: | 3⁵⁰ | 3⁵⁰ | 0 | 19. Identity: Elvis mag  UPC/PLU: 0196112742577  Comments: | 12⁹⁵ | 12⁹⁵ | 0 |
| 7. Identity: Salad Trash Bags  UPC/PLU: 012587222423  Comments: | 10⁷⁵ | 10⁷⁵ | 0 | 20. Identity: Reeses Cups  UPC/PLU: 034000470563  Comments: | 3⁸⁵ | 3⁸⁵ | 0 |
| 8. Identity: Bounty 8ct  UPC/PLU: 037000669241  Comments: | 19 | 19 | 0 | 21. Identity: Gatorade 4 pk  UPC/PLU: 052000010541  Comments: | 2⁷⁵ | 2⁷⁵ | 0 |
| 9. Identity: TL Tote  UPC/PLU: 084046701087  Comments: | 8 | 8 | 0 | 22. Identity: Bug Stop  UPC/PLU: 071121964274  Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 10. Identity: ML Scrubbers  UPC/PLU: 051141912615  Comments: | 3 | 3 | 0 | 23. Identity: hose  UPC/PLU: 043000124337¹  Comments: | 15 | 15 | 0 |
| 11. Identity: Dog Chow  UPC/PLU: 017800180658  Comments: | 20⁵⁰ | 20⁵⁰ | 0 | 24. Identity: Clorox Sanitizer  UPC/PLU: 044600324187  Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 12. Identity: Tidy Cats  UPC/PLU: 070230171528  Comments: | 8²⁵ | 8²⁵ | 0 | 25. Identity: A+H Detergent  UPC/PLU: 033200975519  Comments: | 10 | 10 | 0 |
| 13. Identity: StarKist Lunch to go  UPC/PLU: 080000495433  Comments: | 1⁸⁵ | 1⁸⁵ | 0 | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample county _____ charge %) | | | |

WOLF_000672

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dawn  UPC/PLU: 03077200 2067  Comments: | 2 85 | 2 85 | 0 | 14. Identity: Ludens  UPC/PLU: 08148320 10621  Comments: | 4 55 | 4 55 | 0 |
| 2. Identity: Scott TP 12 roll  UPC/PLU: 05400014371  Comments: | 5 | 5 | 0 | 15. Identity: Hanes underwear  UPC/PLU: 04393 5744507  Comments: | 11 | 11 | 0 |
| 3. Identity: mr clean freak  UPC/PLU: 03700050 9004  Comments: | 5 50 | 5 50 | 0 | 16. Identity: Sheet Set  UPC/PLU: 695 2079001447  Comments: | 23 50 | 23 50 | 0 |
| 4. Identity: Zevo ant spray  UPC/PLU: 8181 35014640  Comments: | 7 | 7 | 0 | 17. Identity: gift bag  UPC/PLU: 800008725453  Comments: | 1 50 | 1 50 | 0 |
| 5. Identity: plant  UPC/PLU: 0430001687526  Comments: | 2 50 | 2 50 | 0 | 18. Identity: Gil lot  UPC/PLU: 0430001453645  Comments: | 5 25 | 5 25 | 0 |
| 6. Identity: fishing toy  UPC/PLU: 043000 1635244  Comments: | 9 | 9 | 0 | 19. Identity: Clay  UPC/PLU: 672125055255  Comments: | 5 | 5 | 0 |
| 7. Identity: Beach Towel  UPC/PLU: 043000 16 56409  Comments: | 13 | 13 | 0 | 20. Identity: Toilet seat  UPC/PLU: 0430001703462  Comments: | 15 | 15 | 0 |
| 8. Identity: Chips Ahoy cookies  UPC/PLU: 04400003 2197  Comments: | 3 50 | 3 50 | 0 | 21. Identity: light bulbs 4pk  UPC/PLU: 0431687 62403  Comments: | 4 | 4 | 0 |
| (9). Identity: CB Fast Dry Bath Towel 30x52  UPC/PLU: 66572108 5578  Comments: A7 | 6 00 | 6 50 | + 50 | 22. Identity: Shower Curtain  UPC/PLU: 043000 1169640  Comments: | 10 | 10 | 0 |
| 10. Identity: Energizer 123  UPC/PLU: 398000041098  Comments: | 7 50 | 7 50 | 0 | 23. Identity: mas cara  UPC/PLU: 041554699 154  Comments: | 5 40 | 5 40 | 0 |
| 11. Identity: mouthwash  UPC/PLU: 0 72785140295  Comments: | 1 95 | 1 95 | 0 | 24. Identity: Pampers Wipes  UPC/PLU: 037000580102  Comments: | 6 50 | 6 50 | 0 |
| 12. Identity: Blistex 3pk  UPC/PLU: 413880004660  Comments: | 3 25 | 3 25 | 0 | 25. Identity: Deodorant  UPC/PLU: 079400587084  Comments: | 5 | 5 | 0 |
| 13. Identity: Summers Exe wipes  UPC/PLU: 04160800 1136  Comments: | 2 35 | 2 35 | 0 | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000673

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

82294A
page 1 of 2

| | |
|---|---|
| Attention: ✳ Annual Price Audit | Date 8-4-2022 |
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

---

✳ 50 Commodities were sampled.

✳ The following 13 commodities are overcharged
   compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| - Monster Energy Ultra Fiesta Mango 16oz (UPC 070847034629, aisle 1 cooler) | $2.20 | $2.40 |
| - Good+Smart Whole Cashews 2oz (UPC 753519473802, aisle 2) | $1.75 | $1.95 |
| - Forever Pals Litter Liners (UPC 489515336100l, aisle 14) | $3.50 | $3.70 |
| - Sterilite Stack + Carry (UPC 073149413864, aisle 14) | $15.00 | $16.00 |
| - Duck Tape 20 yd Black (UPC 075353035054, aisle 15) | $4.00 | $4.35 |
| - Honey Maid Fresh Stacks Grahams 6pk (UPC 044000026820, aisle 6) | $4.25 | $4.50 |
| - Nestle Splash Wild Berry 16.9oz 4pk (UPC 068274346088, aisle 13) | $2.00 | $2.25 |
| - DG Home Double Zipper Storage Bags 16 gal (UPC 840323104449, aisle 13) | $3.95 | $4.40 |
| - Clover Valley Decaffeinated Coffee 11.5oz (UPC 430001712464, aisle 4) | $4.75 | $4.95 |
| - Hanes Tagless Briefs M 5pk (UPC 075338825311, aisle 18) | $9.75 | $10.25 |
| - Jack Links Tender Bites 1.25oz (UPC 017082460714, register lane) | $2.75 | $2.95 |
| - Baked With Love Decorating Icing Red 4oz (UPC 772125057993, aisle 10) | $2.00 | $3.00 |
| - Drano Max Gel 80 oz (UPC 019800401092, aisle 21) | $8.00 | $8.50 |

✳ The Overcharge Percentage of the sample is 26%. (2% or less is required to pass.)

✳ The Refund Policy of the store must be posted in a visible location at all times.

✳ All issues listed above and on the following page are  ordered  corrected.
✳ The Store has failed this inspection.
✳ A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: _[signature]_ CET

Inspector (Bill Jefferson 29-250

_[signature]_ 29-262

WOLF_000674
29-262

22294A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 2

| Attention: * Price Audit | Date 8/4/2022 |
| Estab. & No. Dollar General # 19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of the random sample: | | |
| Sprite - 20 oz. (aisle 1 cardboard shipper) | $2.10 | $2.35 |
| Gatorade - 20 oz (aisle 1 cooler) | $1.80 | $2.20 |
| Dr. Pepper - 20 oz. (aisle 1 cardboard shipper) | $2.00 | $2.10 |
| Bai, Snapple, Pure Leaf, Aquafina (near aisle 1) | overcharged | |
| NOS, Monster, Reign, Red Bull (aisle 2) | overcharged | |
| Several soda on island near enterance | overcharged | |
| Several pet toys (aisle 14) | overcharged | |
| Several totes/plastic containers (aisle 14) | overcharged | |
| Temptations cat treats (aisle 14 cardboard shipper) | overcharged | |
| ~~Scotc~~ Scotchbrite cardboard shipper (aisle 21) | overcharged | |

Acknowledged by: _____    Inspector _____ 29-262

_____ 29-200

WOLF_000675

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8-4-2022 | **Price Verification Report** | Inspection Report Number: 22294A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19988 3622 Hyde Park Blvd Niagara Falls, NY 14305 | Telephone: 286-5607 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lays Sour Cream + Onion 7¾oz UPC/PLU: 028400199636 Comments: A1 | 3⁴⁰ / 2/6 | 3⁶⁰ / 2/6 | 0 / 0 | 14. Identity: laundry spray UPC/PLU: 0284 2932 0518 Comments: | 1 | 1 | 0 |
| 2. Identity: Busch Light 8pk UPC/PLU: 018200201905 Comments: | 5⁹⁵ | 5⁹⁵ | 0 | 15. Identity: Duck tape 20yd UPC/PLU: 075353035054 Comments: A15 | 4⁰⁰ | 4³⁵ | +³⁵ |
| 3. Identity: Monster Energy 16oz Ultra Fiesta mango UPC/PLU: 070847034629 Comments: A1 cooler | 2²⁰ | 2⁴⁰ | +²⁰ | 16. Identity: Honey Maid Fresh Stacks Grahams UPC/PLU: 044000026820 Comments: A6 | 4²⁵ | 4⁵⁰ | +²⁵ |
| 4. Identity: Butter Tastin Grands UPC/PLU: 0182110B Comments: A3 cooler | 3⁰⁰ / 2/5 | 3⁰⁰ / 2/5 | 0 / 0 | 17. Identity: Kit Kat UPC/PLU: 034000087525 Comments: | 3⁹⁵ | 3⁹⁵ | 0 |
| 5. Identity: Body Armor UPC/PLU: 858176002058 Comments: | 1²⁵ | 1²⁵ | 0 | 18. Identity: Candle UPC/PLU: 430001673109 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 6. Identity: Good + Smart Whole Cashews Salt + Pepper 2oz UPC/PLU: 7535194738022 Comments: A2 | 1⁷⁵ | 1⁹⁵ | +²⁰ | 19. Identity: markers UPC/PLU: 430001730536 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 7. Identity: Pork rindo UPC/PLU: 073497006596 Comments: | 2²⁵ | 2²⁵ | 0 | 20. Identity: Pillow UPC/PLU: 430001631560 Comments: | 10 | 10 | 0 |
| 8. Identity: CV Powdered Sugar UPC/PLU: 071024396020 Comments: | 2³⁵ | 2³⁵ | 0 | 21. Identity: Shelf liner UPC/PLU: 087508147284 Comments: | 7 | 7 | 0 |
| 9. Identity: Armour Chili UPC/PLU: 017000014746 Comments: | 2³⁵ | 2¹⁰ | 0 | 22. Identity: peeler UPC/PLU: 076753542203 Comments: | 6 | 6 | 0 |
| 10. Identity: Forever Pals Litter Liners UPC/PLU: 4895153361001 Comments: A14 | 3⁵⁰ | 3⁷⁰ | +²⁰ | 23. Identity: Nestle Splash Berry 4pk 16.9oz UPC/PLU: 068274346088 Comments: A13 | 2⁰⁰ | 2²⁵ | +²⁵ |
| 11. Identity: DG Dog Food Dog Chow UPC/PLU: 017800152105 Comments: | 14⁷⁵ | 14⁷⁵ | 0 | 24. Identity: DG Home Double Zipper Storage Bags 6gal UPC/PLU: 840323104449 Comments: A13 | 3⁹⁵ | 4⁴⁰ | +⁴⁵ |
| 12. Identity: Sterilite Stack + Carry UPC/PLU: 073149413864 Comments: A14 | 15⁰⁰ | 16⁰⁰ | +1⁰⁰ | 25. Identity: Poptarts 8pk UPC/PLU: 038000222559 Comments: A13 | 2⁶⁵ / 3/6⁹⁵ | 2⁶⁵ / 3/6⁹⁵ | 0 |
| 13. Identity: Cutter Spray UPC/PLU: 071121540169 Comments: | 5 | 5 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) | | | |

Inspection Results: _____ (overcharges) / _____ (sample count _____ percentage %)

WOLF_000676

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pizza <br> UPC/PLU: 075706307210 <br> Comments: | 8 25 | 8 20 | 0 | 14. Identity: Doll <br> UPC/PLU: 630996501320 <br> Comments: | 5 | 5 | 0 |
| 2. Identity: CV Decaffeinated coffee 11.5oz <br> UPC/PLU: 430001712464 <br> Comments: A4 | 4 75 | 4 95 | +20 | 15. Identity: Knife <br> UPC/PLU: 672125036549 <br> Comments: | 4 50 | 4 50 | 0 |
| 3. Identity: Bird feeder <br> UPC/PLU: 430001666934 <br> Comments: | 3 50 | 3 50 | 0 | 16. Identity: Scott PT 2pk <br> UPC/PLU: 054000496288 <br> Comments: | 3 65 | 3 65 | 0 |
| 4. Identity: Battery C2 <br> UPC/PLU: 430001488024 <br> Comments: | 1 | 1 | 0 | 17. Identity: Drano Max Gel 80oz <br> UPC/PLU: 019800401092 <br> Comments: A21 | 8 00 | 8 50 | +50 |
| 5. Identity: Shelf <br> UPC/PLU: 430001730444 <br> Comments: | 15 | 15 | 0 | 18. Identity: Luvs diapers <br> UPC/PLU: 037000859321 <br> Comments: | 16 95 | 16 95 | 0 |
| 6. Identity: Silverware tray <br> UPC/PLU: 430001524500 <br> Comments: | 9 | 9 | 0 | 19. Identity: Teals lotion <br> UPC/PLU: 511068019329 <br> Comments: | 5 | 5 | 0 |
| 7. Identity: Vitamins <br> UPC/PLU: 636652856612 <br> Comments: | 4 45 | 4 45 | 0 | 20. Identity: Conair hair dryer <br> UPC/PLU: 074108277039 <br> Comments: | 20 50 | 20 50 | 0 |
| 8. Identity: Hanes tagless briefs 5pk M <br> UPC/PLU: 075338825311 <br> Comments: A18 | 9 75 | 10 25 | +50 | 21. Identity: lipstick <br> UPC/PLU: 004155406532 <br> Comments: | 5 | 5 | 0 |
| 9. Identity: notebook <br> UPC/PLU: 430000778034 <br> Comments: | 2 70 | 2 75 | 0 | 22. Identity: cookie <br> UPC/PLU: 888849005994 <br> Comments: | 2 40 | 2 40 | 0 |
| 10. Identity: toy gun <br> UPC/PLU: 630509925537 <br> Comments: | 18 | 18 | 0 | 23. Identity: Mousse <br> UPC/PLU: 078319471033 <br> Comments: | 3 70 | 3 70 | 0 |
| 11. Identity: JackLinks Tender Bites 1.25oz <br> UPC/PLU: 017082460714 <br> Comments: Reg Lane | 2 75 | 2 95 | +20 | 24. Identity: Ensure Left <br> UPC/PLU: 070074407111 <br> Comments: | 10 50 | 10 50 | 0 |
| 12. Identity: plates <br> UPC/PLU: 011179351442 <br> Comments: | 2 | 2 | 0 | 25. Identity: Snuggle <br> UPC/PLU: 072613463046 <br> Comments: | 5 | 5 | 0 |
| 13. Identity: Baked With Love Decorating Icing Red 4.25oz <br> UPC/PLU: 672125051993 <br> Comments: A10 | 2 00 | 3 00 | +1 00 | Refund Policy ( ) <br> Inspection Results: <br> _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000677

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

$2297/1

| Attention: * Annual Price Audit | Date 8-5-2022 |
| Estab. & No. Dollar General | Tel. 589-7890 |
| Address 6726 S Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

* 50 Commodities were sampled.

The following Sampled item is overcharged compared to the offered price:   Offered:   Actual:

-Starbucks DoubleShot Energy Coffee Vanilla 15oz (UPC 012000028496, aisle 4/5 end cap)   $3.00   $3.25

* The Overcharge Percentage of the Sample is 2%. (pass.)

In addition to the sample the following issues were observed:

| | |
|---|---|
| -Milky Way Fun size and others          aisle 2/3 endcap | overcharged |
| -LA Colors various makeup          aisle 22 | overcharged |
| -Hanes products on shipper          aisle 21 | overcharged |
| -Several Food commodities and Duck Packaging Tape     aisle 19 | overcharged |
| -Vendor products located throughout the store on | overcharged or |
| Magic Table, Aisle 1, Shippers, End caps, etc | no offered price |
| -Multiple Seasonal items          aisle 19 | no offered prices |
| -Heinz Ketchup 20oz          aisle 4 (Save $2.00 on purchase) | 3 for $8.35   3 for $10.35 |

* All issues listed above are ordered corrected.

* The Store will pass this inspection once
  all corrections have been completed.

---

| Acknowledged by: [signature] | Inspector [signature] Klee Hefferon 29-250 |
| | [signature] Michael Webb 29-262 |

WOLF_000678

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8-5-2022 | **Price Verification Report** | Inspection Report Number: 222974 | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #18074 6726 S Transit Rd Lockport, NY 14094 | Telephone: 589-7890 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Utz Tortillas UPC/PLU: 78113871011 4 | 3 | 3 | 0 | 14. Identity: Pure Leaf Tea 2qt UPC/PLU: 01200014 2086 | 2⁷⁵ | 2⁷⁵ | 0 |
| 2. Identity: Starbucks DoubleShot energy Vanilla coffee 15oz UPC/PLU: 012000 28496 Comments: A4/5  cc | 3⁰⁰ | 3²⁵ | +²⁵ | 15. Identity: D Dr Pepper 12pk UPC/PLU: 078000083163 Comments: A8  2=1⁷⁵   5⁰⁰ | 6⁷⁵ 2/10 | 6⁷⁵ 2/10²⁰ | 0 |
| 3. Identity: Bud Light Seltzer 12pk UPC/PLU: 018200202698 Comments: | 16⁶⁵ | 16⁶⁵ | 0 | 16. Identity: Soup UPC/PLU: 04119101 0138 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 4. Identity: Heinz Ketchup 20oz UPC/PLU: 013640056 Comments: A4   save $2 | 3⁴⁵ 3|8³⁵ | 3⁴⁵ 3|10³⁵ | 0 +2.00 | 17. Identity: V8 Juice UPC/PLU: 051000138033 Comments: | 1⁷⁵ | 1⁷⁵ | 0 |
| 5. Identity: Armor snack UPC/PLU: 046600034274 Comments: | 1²⁵ | 1²⁵ | 0 | 18. Identity: Scissors UPC/PLU: 76753541770 Comments: | 4 | 4 | 0 |
| 6. Identity: Bomb Pop UPC/PLU: 070640006632 Comments: | 3 | 3 | 0 | 19. Identity: Hefty trash bags 25ct UPC/PLU: 0137 00730555 Comments: A8 | 5⁷⁵ 5 2/10 | 5⁷⁵ 5 2/10 | 0 0 |
| 7. Identity: Cereal Cocoa Family Dyno Bites UPC/PLU: 042400318651 Comments: | 4⁰⁰ 2/7 | 4⁰⁰ 2/7 | 0 0 | 20. Identity: Fancy Feast can UPC/PLU: 050000172870 Comments: | 1 | 1 | 0 |
| 8. Identity: Maxwell House 11.5oz UPC/PLU: 043000029220 Comments: -2⁵⁰ | 5³⁵ 3|15⁵⁵ | 5³⁵ 3|15⁵⁵ | 0 0 | 21. Identity: Bar Soap UPC/PLU: 035000110107 Comments: | 1 | 1 | 0 |
| 9. Identity: Chewy Granola bars UPC/PLU: 0300 00312803 Comments: | 2⁹⁵ | 2⁹⁵ | 0 | 22. Identity: Lysol Spray UPC/PLU: 019200793261 Comments: | 7 | 7 | 0 |
| 10. Identity: Flash Reeses cups UPC/PLU: 0340 00937097 Comments: | 4⁰⁰ | 4⁰⁰ | 0 | 23. Identity: mop UPC/PLU: 011715628725 Comments: | 12 | 12 | 0 |
| 11. Identity: Biscoff UPC/PLU: 021788506362 Comments: | 2⁴⁵ | 2⁶⁵ | 0 | 24. Identity: TL Plates UPC/PLU: 037700375336 Comments: | 4⁹⁵ | 4⁹⁵ | 0 |
| 12. Identity: Milky Way funsize UPC/PLU: 040000505273  10.65oz Comments: A2|3 cc | 4²⁵ | 4⁵⁰ | +²⁵ | 25. Identity: Gain UPC/PLU: 030772008010 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 13. Identity: Tillamook Jerky UPC/PLU: 0519430537xA Comments: | 4⁵⁰ | 4⁵⁰ | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (percentage %) | | | |

WOLF_000679

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Bleach<br>UPC/PLU: 05964 7560125<br>Comments: | 4 50 | 4 50 | 0 | 14. Identity: pillow<br>UPC/PLU: 0745105842871<br>Comments: | 12 | 12 | 0 |
| 2. Identity: Tidy Cats 20lbs.<br>UPC/PLU: 070230165169<br>Comments: | 6 95 | 6 95 | 0 | 15. Identity: tote<br>UPC/PLU: 073149357861<br>Comments: | 5 | 5 | 0 |
| 3. Identity: Milk Bone Treats<br>UPC/PLU: 079100220205<br>Comments: | 3 95 | 3 95 | 0 | 16. Identity: Crayons<br>UPC/PLU: 071662000646<br>Comments: | 3 | 3 | 0 |
| 4. Identity: Valvoline Oil<br>UPC/PLU: 074130001558<br>Comments: | 4 45 | 4 45 | 0 | 17. Identity: Cereal<br>UPC/PLU: 016000151284<br>Comments: | 3 65 | 3 65 | 0 |
| 5. Identity: Art Skills BB Border<br>UPC/PLU: 672125030547<br>Comments: | 3 50 | 3 50 | 0 | 18. Identity: RJ paint<br>UPC/PLU: 889717018146<br>Comments: | 8 | 8 | 0 |
| 6. Identity: Toy<br>UPC/PLU: 887961970357<br>Comments: | 12 50 | 12 50 | 0 | 19. Identity: Scuba gear<br>UPC/PLU: 430001640934<br>Comments: | 3 | 3 | 0 |
| 7. Identity: 5lb<br>UPC/PLU: 672125047750<br>Comments: | 7 50 | 7 50 | 0 | 20. Identity: lotrimin<br>UPC/PLU: 311017410318<br>Comments: | 7 25 | 7 25 | 0 |
| 8. Identity: 321 Party! Balloons<br>UPC/PLU: 0111 79200900<br>Comments: | 2 63 | 2 63 | 0 | 21. Identity: Heartburn<br>UPC/PLU: 370030167580<br>Comments: | 2 85 | 2 86 | 0 |
| 9. Identity: table cover<br>UPC/PLU: 0111 79357491<br>Comments: | 1 50 | 1 50 | 0 | 22. Identity: Tampax<br>UPC/PLU: 073010003705<br>Comments: | 8 25 | 8 25 | 0 |
| 10. Identity: rug<br>UPC/PLU: 809392277898<br>Comments: | 22 | 22 | 0 | 23. Identity: mirror<br>UPC/PLU: 190425105616<br>Comments: | 2 75 | 2 75 | 0 |
| 11. Identity: towel<br>UPC/PLU: 632126192273<br>Comments: | 2 75 | 2 75 | 0 | 24. Identity: Decolors<br>nail polish color craze gel .44oz<br>UPC/PLU: 081555514815<br>Comments: A 22 | 2 00 | 2 25 | +1 25 |
| 12. Identity: Curtain<br>UPC/PLU: 735732952401<br>Comments: | 14 | 14 | 0 | 25. Identity: lighter<br>UPC/PLU: 070830659681<br>Comments: | 7 | 7 | 0 |
| 13. Identity: flower pot<br>UPC/PLU: 430001698607<br>Comments: | 4 50 | 4 50 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

82298A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 1 of 2

| Attention: * Price Audit | Date 8/5/2022 |
|---|---|
| Estab. & No. Dollar General #6955 | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

\* 50 Items Sampled

7 items sampled are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Sierra Razor Cartridges - 4 pk. (UPC 842424004574, aisle 11) | $5.75 | $6.00 |
| True Living Laundry Detergent · Hint of Spring 70 oz (UPC 072613471881, aisle 18) | $6.00 | $6.35 |
| Hanes Boys Crew Socks - 6 pk. (038257552829, aisle 19) | $7.25 | $7.50 |
| True Living All Purpose Potting Soil - 14 qt. (742786912190, aisle 8) | $3.00 | $3.35 |
| Sterilite Large Clip Box (UPC 073149963864, aisle 13) | $8.50 | $8.75 |
| Hostess Strawberry Cheesecake Donettes - 10.5 oz. (UPC 888109114947, aisle 1) | 2/$4.00 | 2/$5.00 |
| Believe Beauty Mascara (840797143005, 10/11 endcap) | $4.50 | $5.25 |

\* Overcharge Percentage: 14% (2% or less required to pass)

\* All items on Pages 1-2 are ordered corrected.
\* The store has failed this audit. A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: _____   Inspector _____ 29-262

WOLF_000681

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit | Date 8|5|2022 |
| Estab. & No. Dollar General #6955 | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document #

|  | Offered   Actual |
|---|---|
| The following items/areas were found to be overcharged or missing an offered price outside of the random sample: | |
| Several items on the Mtn Dew endcap | overcharged |
| Several items on the Starbucks/Pure Leaf endcap | overcharged |
| Several items in Pepsi/Mtn. Dew coolers (register lane) | overcharged |
| All items on Sprite cardboard shipper (register lane) | overcharged |
| Several LA Colors, Covergirl, Maybelline make-up (aisle 11) | overcharged |
| Several dog treats (aisle 15/16 endcap) | overcharged |
| Several dog toys (15/16 endcap and aisle 13, price on product) | overcharged |
| Mtn Dew 12 pk. and 20 oz. (aisle 7/8 endcap) | overcharged |
| True Living Potting Soil - all varieties (aisle 8) | overcharged |
| Several canned fish/meat (aisle 5) | overcharged |
| Several items on Air Wick shipper (aisle 13) | overcharged |
| Snyder Pretzel Pieces - 8 oz. (grab n' go aisle) | $2.25    $2.75 |
| Several items on aisle 5/6 endcap | overcharges and no offered prices |
| Several True Living furnature | no offered prices |

Acknowledged by: [signature]     Inspector [signature] 29.262

# County of Niagara - Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 8-5-2022 | **Price Verification Report** | Inspection Report Number: 22298A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #6955 4015 Lake Ave Lockport, NY 14094 | Telephone: 302-4515 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Sunglasses UPC/PLU: 1930 33227 268 Comments: | 7 | 7 | 0 | 14. | Identity: Caramel candy UPC/PLU: 0717 20067888 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 2. | Identity: Cowtail UPC/PLU: 070622431018 Comments: | 0⁴⁰ | 0⁴⁰ | 0 | 15. | Identity: Pumpkin string UPC/PLU: 430001733 1240 Comments: | 5 | 5 | 0 |
| 3. | Identity: Sierra razor cartridge 4pk UPC/PLU: 842424004574 Comments: All | 5⁷⁵ | 6⁰⁰ | +²⁵ | 16. | Identity: blanket UPC/PLU: 194382152966 Comments: | 10 | 10 | 0 |
| 4. | Identity: Pantene UPC/PLU: 080818194445 Comments: | 6 | 6 | 0 | 17. | Identity: Shower caddy UPC/PLU: 735732482359 Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 5. | Identity: Huggies UPC/PLU: 036000515336 Comments: | 25⁵⁰ | 25⁵⁰ | 0 | 18. | Identity: Spoon UPC/PLU: 072867970376 Comments: | 1 | 1 | 0 |
| 6. | Identity: Five Living laundry detergent Hint of Spring 170oz UPC/PLU: 072413471881 Comments: A18 | 6⁰⁰ | 6³⁵ | +³⁵ | 19. | Identity: marker UPC/PLU: 6721 2506 6904 Comments: | 3 | 3 | 0 |
| 7. | Identity: Swiffer duster UPC/PLU: 037000743309 Comments: | 5 | 5 | 0 | 20. | Identity: bag UPC/PLU: 806008725255 Comments: | 1⁵⁰ | 1⁵⁰ | 0 |
| 8. | Identity: Alum foil UPC/PLU: 010900464666 Comments: | 6⁵⁰ | 6⁵⁰ | 0 | 21. | Identity: Soap UPC/PLU: 072785139978 Comments: | 3⁶⁰ | 3⁶⁰ | 0 |
| 9. | Identity: Hanes Boys Crew socks 6pr. UPC/PLU: 038257552829 Comments: A19 | 7²⁵ | 7⁵⁰ | +²⁵ | 22. | Identity: earbuds UPC/PLU: 0800 68452126 Comments: | 5 | 5 | 0 |
| 10. | Identity: 409 UPC/PLU: 044600006284 Comments: | 3⁷⁵ | 3⁷⁵ | 0 | 23. | Identity: potting soil yellow All purpose 14qt UPC/PLU: 742758012190 Comments: A8 | $3⁰⁰ | 3³⁵ | +³⁵ |
| 11. | Identity: Vitamins UPC/PLU: 027917006031 Comments: | 6 | 6 | 0 | 24. | Identity: lights UPC/PLU: 430001675837 Comments: | 6 | 6 | 0 |
| 12. | Identity: Sunburn gel UPC/PLU: 072785137394 Comments: | 4⁷⁵ | 4⁷⁵ | 0 | 25. | Identity: mirror UPC/PLU: 430001722272 Comments: | 6 | 6 | 0 |
| 13. | Identity: Alka Seltzer UPC/PLU: 016500583448 Comments: | 6⁹⁵ | 6⁹⁵ | 0 | | | | | |

**Refund Policy (X)**

Inspection Results:

_____ (overcharges) / _____ (sample count) _____ (percentage %)

WOLF_000683

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Storage  UPC/PLU: 430001419752 | 3 | 3 | 0 | 14. Identity: Welts Juice  UPC/PLU: 01480000344 | 3 | 3 | 0 |
| 2. Identity: Magnavision  UPC/PLU: 697298002225 | 10 | 10 | 0 | 15. Identity: Red Baron  UPC/PLU: 072180566386 | 4²⁵ | 4²⁵ | 0 |
| 3. Identity: Straws  UPC/PLU: 031779000601 | 1 | 1 | 0 | 16. Identity: Pancake mix  UPC/PLU: 030000650707 | 2⁸⁵ | 2⁸⁵ | 0 |
| 4. Identity: Extension Cord  UPC/PLU: 430017635960 | 13 | 13 | 0 | 17. Identity: milk 1 gal  UPC/PLU: 070744002196 | 4⁵⁰ | 4⁵⁰ | 0 |
| 5. Identity: Gatorade 28oz  UPC/PLU: 052000051193 | 1³⁵ | 1³⁵ | 0 | 18. Identity: Gardettos  UPC/PLU: 016000198703 | 2⁶⁵ | 2⁶⁵ | 0 |
| 6. Identity: granola  UPC/PLU: 654114007598 | 3⁷⁵ | 3⁷⁵ | 0 | 19. Identity: Frito Lays flavor mix 18bag  UPC/PLU: 028400693356 | 10⁴⁵ | 10⁴⁵ | 0 |
| 7. Identity: Sardines  UPC/PLU: 020600000076 | 1 | 1 | 0 | 20. Identity: Drumstick Vanilla 4.6oz  UPC/PLU: 072554001604 | 2⁰⁰ | 2 | 0 |
| 8. Identity: Splenda  UPC/PLU: 722776001486 | 3 | 3 | 0 | 21. Identity: Snap'd  UPC/PLU: 023100114870 | 3⁶⁵ | 3⁶⁵ | 0 |
| 9. Identity: Ragu  UPC/PLU: 036200013694 | 2⁶⁵ | 2⁶⁵ | 0 | 22. Identity: Grandma cookie  UPC/PLU: 028400259897 | 1⁴⁰ | 1⁴⁰ | 0 |
| 10. Identity: Kitten chow  UPC/PLU: 017800150200 | 6⁵⁰ | 6⁵⁰ | 0 | 23. Identity: Hostess Donettes strawberry Cheesecake  UPC/PLU: 888109114947  10.5oz | 2⁵⁰ 2/4 | 2⁵⁰ 2/5 | 0 +1⁰⁰ |
| 11. Identity: Puppy Pedigree  UPC/PLU: 023100103656 | 6⁸⁵ | 6⁸⁵ | 0 | 24. Identity: Sports cards  UPC/PLU: 728192531279 | 4⁵⁰ | 4²⁵ | +25 |
| 12. Identity: Sterilite large clip box  UPC/PLU: 073149918864  Comments: A 13 | 8⁵⁰ | 8⁷⁵ | +25 | 25. Identity: Believe Beauty mascara  UPC/PLU: 840797143005  Comments: A 10/11 ec | 4⁵⁰ | 5²⁵ | +75 |
| 13. Identity: Cups  UPC/PLU: 031779000403 | 1 | 1 | 0 | Refund Policy ( )  Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000684

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Annual Price Audit | Date 8-19-2022 |
|---|---|
| Estab. & No. Dollar General # 8333 | Tel. 302-4655 |
| Address  1201 Lincoln Ave. | Contact |
| City  Lockport | Zip Code 14094 |

In all communications, refer to document # _____

✱50 Commodities were sampled.

The following 6 commodities are overcharged
compared to the offered price:

|  | Offered: | Actual: |
|---|---|---|
| - Hanes Womens Ankle Socks 6+1 ct (UPC 036257711707) | $7.50 | $7.75 |
| - Hanes Tagless Boxer Briefs 2ct (UPC 738994317131) | $11.00 | $11.50 |
| - Sterilite Laundry Hamper Open White (UPC 07314912568?) | $14.00 | $15.00 |
| - Dr. Scholl's Mens Work Insoles (UPC 888853590622) | $12.65 | $12.95 |
| - Hefty Ultra Strong Kitchen Bag Citrus Twist 36ct (UPC 013700291975) | $8.00 | $8.25 |
| - Coca Cola 20oz (UPC 04904403, in cooler on milk/egg wall) | $2.10 | $2.35 |

✱ The Overcharge Percentage of the Sample is 12%. (2% or less is required to pass.)

In addition to the sample the following were observed:

| - Little Debbie Mini Muffins  by Tooth care aisle | $2.75 | $3.15 |
|---|---|---|
| - Iams Pet Food shippers (2) on end caps near Pet aisle | overcharged | |
| - Multiple items throughout the store on End Caps, Shippers, coolers, etc.  are overcharged and no offered prices. | | |

✱ All issues listed above are ordered corrected.

✱ The Store has failed this inspection.

✱ A 2nd Price Audit will be conducted
on a future date.

Acknowledged by: _____     Inspector ✱bi Leffeson 29-250

Nichol Wilb  29-262

WOLF_000685

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8-19-2022 | **Price Verification Report** | Inspection Report Number: 22302A | Page ____ of ____ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #8333 | 302-4655 | Variety | 1 |
| 1201 Lincoln Ave | | Notes: | Opens: | Complaint ( ) |
| Lockport, NY 14094 | | 0 | 8:00 | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Melatonin UPC/PLU: 047469071714 Comments: | 4⁶⁰ | 4⁶⁰ | 0 | 14. Identity: cat food UPC/PLU: 0178001501 87 Comments: | 6⁴⁵ | 6⁴⁵ | 0 |
| 2. Identity: Claritin UPC/PLU: 041100806109 Comments: | 11⁵⁰ | 11⁵⁰ | 0 | 15. Identity: lightbulbs UPC/PLU: 043168536943 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 3. Identity: curl rods UPC/PLU: 190425105234 Comments: | 3²⁵ | 3²⁵ | 0 | 16. Identity: marbles UPC/PLU: 430800634491 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 4. Identity: conditioner UPC/PLU: 603084459490 Comments: | 4²⁵ | 4²⁵ | 0 | 17. Identity: shower caddy UPC/PLU: 430001248840 Comments: | 29⁹⁰ | 29⁹⁵ | 0 |
| 5. Identity: LA lip gloss UPC/PLU: 081555755454 Comments: | 2²⁵ | 2²⁵ | 0 | 18. Identity: Huggies wipes UPC/PLU: 036000494433 Comments: | 3⁴⁵ | 3⁴⁵ | 0 |
| 6. Identity: Body Wash UPC/PLU: 072785137424 Comments: | 5 | 5 | 0 | 19. Identity: jeans UPC/PLU: 510049360023 Comments: | 12⁵⁰ | 12⁵⁰ | 0 |
| 7. Identity: Toothpaste UPC/PLU: 035000970084 Comments: | 7⁵⁰ | 7⁵⁰ | 0 | 20. Identity: Hanes Tagless Boxer Briefs UPC/PLU: 738994317131 2ct Comments: | 11⁰⁰ | 11⁵⁰ | +⁵⁰ |
| 8. Identity: shirt UPC/PLU: 430001545949 Comments: | 4 | 4 | 0 | 21. Identity: bubbles UPC/PLU: 075656015685 Comments: | 1⁵⁰ | 1⁵⁰ | 0 |
| 9. Identity: shirt UPC/PLU: 430001679781 Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 22. Identity: craft dowels UPC/PLU: 672125054409 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 10. Identity: socks, Hanes 7 ct womens ankle UPC/PLU: 03825 7711707 Comments: 8 socks | 7⁵⁰ | 7⁷⁵ | +²⁵ | 23. Identity: Oxi clean UPC/PLU: 757037000878 Comments: | 9⁵⁰ | 9⁵⁰ | 0 |
| 11. Identity: Panty paper UPC/PLU: 7588 348 28375 Comments: | 1 | 1 | 0 | 24. Identity: Gain UPC/PLU: 037000849155 Comments: | 12²⁵ | 12²⁵ | 0 |
| 12. Identity: broom UPC/PLU: 052269324318 Comments: | 8 | 8 | 0 | 25. Identity: Charmin TP UPC/PLU: 030772044049 Comments: | 5³⁵ | 5³⁵ | 0 |
| 13. Identity: leash UPC/PLU: 489515331253 Comments: | 5²⁵ | 5²⁵ | 0 | **Refund Policy (✓)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (average %) | | | |

WOLF_000686

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Draino  UPC/PLU: 896007702175  Comments: | 6⁵⁰ | 6⁵⁰ | 0 | 14. Identity: weight plate  UPC/PLU: 67212507 2667  Comments: | 4⁰⁰ | 4⁰⁰ | 0 |
| 2. Identity: sterilite laundry hamper open w  UPC/PLU: 073149125682  Comments: | 14⁰⁰ | 15⁰⁰ | +1·⁰⁰ | 15. Identity: Gatorade 28oz  UPC/PLU: 052000133169  Comments: | 1³⁵ | 1³⁵ | 0 |
| 3. Identity: ball  UPC/PLU: 033149164203  Comments: | 3 | 3 | 0 | 16. Identity: Hefty Ultra Strong Kitchen  UPC/PLU: 0137 0029 1975 36ct circus twist  Comments: | 8⁰⁰ | 8²⁵ | +²⁵ |
| 4. Identity: Blanket  UPC/PLU: 430001718411 | 12 | 12 | 0 | 17. Identity: Pure leaf tea  UPC/PLU: 012000142079  Comments: | 2⁷⁵ | 2⁷⁵ | 0 |
| 5. Identity: light  UPC/PLU: 735541915260  Comments: | 10 | 10 | 0 | 18. Identity: Vinnga  UPC/PLU: 074680801325  Comments: | 2²⁵ | 2²⁵ | 0 |
| 6. Identity: insoles, Dr Scholls mens work  UPC/PLU: 888853590622  Comments: | 12⁶⁵ | 12⁹⁵ | +³⁰ | 19. Identity: Crisco Oil  UPC/PLU: 196005708358  Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 7. Identity: heatpad  UPC/PLU: 074108355560  Comments: | 14⁷⁵ | 14⁷⁵ | 0 | 20. Identity: Hormel chili  UPC/PLU: 037600293389  Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 8. Identity: Dubble Bubble gum  UPC/PLU: 059642711447  Comments: | 2²⁵ | 2²⁵ | 0 | 21. Identity: D'Itatimo Rolls  UPC/PLU: 671025617108  Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 9. Identity: pens 2 pk  UPC/PLU: 041540894681  Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 22. Identity: NV cups  UPC/PLU: 106000489820  Comments: | 4²⁵ | 4²⁵ | 0 |
| 10. Identity: lawn patch  UPC/PLU: 032247149051  Comments: | 12 | 12 | 0 | 23. Identity: cheese  UPC/PLU: 071505009706  Comments: | 2⁹⁵ | 2⁹⁵ | 0 |
| 11. Identity: seeds  UPC/PLU: 008401000131  Comments: | 0⁵⁰ | 0⁵⁰ | 0 | 24. Identity: Coca Cola 20oz  UPC/PLU: 04904403  Comments: drink cooler | 2¹⁰ | 2³⁵ | +²⁵ |
| 12. Identity: pan  UPC/PLU: 076753541923  Comments: | 7 | 7 | 0 | 25. Identity: life savers  UPC/PLU: 019000085047  Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 13. Identity: Gorilla Glue  UPC/PLU: 052427590022  Comments: | 6⁵⁰ | 6⁵⁰ | 0 | Refund Policy ( )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000687



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #12623
1385 Nash Rd
North Tonawanda, NY, 14120

Date: May 27th 2022
Re: Price Audit Retest on 5/13/22

Dear Sir/Madam,

Evidence has been submitted indicating that on May 13th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-███-439-7371

WOLF_000688



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #12623
1385 Nash Road
North Tonawanda, NY, 14120

Date: June 21, 2022
Re: Price Audit Retest #22239 on 6/20/2022

Dear Sir/Madam,

 Evidence has been submitted indicating that on June 20th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

 Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

 If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

 If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

 Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

 Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000689



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18480
3827 Mapleton Rd
North Tonawanda, NY, 14120

JUN 2 2023
PAID

Date: July 25, 2022
Re: Price Audit Retest #22280 on 7-22-2022

Dear Sir/Madam,

Evidence has been submitted indicating that on July 22nd 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of $\underline{\$300.00}$ is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000690



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #14797
686 Lake St
Wilson, NY, 14172

JUN 2 2023
PAID

Date: August 2nd 2022
Re: Price Audit Retest #22291 on 7/29/2022

Dear Sir/Madam,

Evidence has been submitted indicating that on July 29th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000691



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18480
3827 Mapleton Rd
North Tonawanda, NY, 14120

Date: August 23, 2022
Re: Price Audit Retest #22303 on 8/22/2022

JUN 2 2023
PAID

Dear Sir/Madam,

　　Evidence has been submitted indicating that on August 22nd 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

　　Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

　　If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

　　If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

　　Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

　　Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

*Patrick MKenney Jr*

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000692



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #14797
686 Lake St
Wilson, NY, 14172

JUN 2 2023
PAID

Date: September 2, 2022
Re: Price Audit Retest #22314A on 8-29-22

Dear Sir/Madam,

Evidence has been submitted indicating that on August 29th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000693



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18360
6181 McKee St
Newfane, NY, 14108

Date: September 2, 2022
Re: Price Audit Retest #22310A on 8-29-22

JUN 2 2023
PAID

Dear Sir/Madam,

    Evidence has been submitted indicating that on August 29th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000694



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19988
3622 Hyde Park Blvd
Niagara Falls, NY, 14305

Date: September 12th 2022
Re: Price Audit Retest #22325A on 9/9/2022

JUN 2 2023
PAID

Dear Sir/Madam,

    Evidence has been submitted indicating that on September 9th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000695



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY. 14012

Date: September 14th 2022
Re: Price Audit Retest #22333A on 9/12/2022

JUN 2 2023
PAID

Dear Sir/Madam,

Evidence has been submitted indicating that on September 12th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000696



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #8333
1201 Lincoln Ave
Lockport, NY, 14094

Date: September 23, 2022
Re: Price Audit Retest #22348A on 9/22/2022

JUN 2 2023
PAID

Dear Sir/Madam,

Evidence has been submitted indicating that on September 22nd 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000697



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18480
3827 Mapleton Rd
North Tonawanda, NY, 14120

Date: October 12th 2022
Re: Price Audit Retest #22356A on 9/28/2022

JUN 2 2023
PAID

Dear Sir/Madam,

    Evidence has been submitted indicating that on September 28th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000698



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #14797
686 Lake St
Wilson, NY, 14172

JUN 2 2023
PAID

Date: October 12th 2022
Re: Price Audit Retest #22357A on 9/29/2022

Dear Sir/Madam,

    Evidence has been submitted indicating that on September 29th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000699



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

Date: October 12th 2022
Re: Price Audit Retest #22362A on 10/3/2022

JUN 2 2023
PAID

Dear Sir/Madam,

Evidence has been submitted indicating that on October 3rd 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000700



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19988
3622 Hyde Park Blvd
Niagara Falls, NY, 14305

Date: October 14th 2022
Re: Price Audit Retest #22381A on 10/12/2022


JUN 2 2023
PAID

Dear Sir/Madam,

    Evidence has been submitted indicating that on October 12th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000701



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

Date: October 21st 2022
Re: Price Audit Retest #22387A on 10-20-22



Dear Sir/Madam,

Evidence has been submitted indicating that on October 20th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000702



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #8333
1201 Lincoln Ave
Lockport, NY, 14094

Date: October 25th 2022
Re: Price Audit Retest #22385A on 10-24-22

JUN 2 2023
PAID

Dear Sir/Madam,

Evidence has been submitted indicating that on October 24th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000703



**NIAGARA COUNTY
DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18480
3827 Mapleton Rd
North Tonawanda, NY, 14120

JUN 2 2023
PAID

Date: October 28th 2022
Re: Price Audit Retest #22392A on 10-27-22

Dear Sir/Madam,

Evidence has been submitted indicating that on October 27th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000704



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #14797
686 Lake St
Wilson, NY, 14172

Date: November 3, 2022
Re: Price Audit Retest #22398A on 11/2/22

JUN 2 2023

PAID

Dear Sir/Madam,

Evidence has been submitted indicating that on November 2nd 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000705



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19988
3622 Hyde Park Blvd
Niagara Falls, NY, 14305

JUN 2 2023
PAID

Date: November 15, 2022
Re: Price Audit Retest #22390A on 11/14/2022

Dear Sir/Madam,

Evidence has been submitted indicating that on November 14th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000706



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

Date: November 29th 2022
Re: Price Audit Retest #22445A on 11/23/22

JUN 2 2023
PAID

Dear Sir/Madam,

    Evidence has been submitted indicating that on November 23rd 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

*Patrick M Kenney*

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000707



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #8333
1201 Lincoln Ave
Lockport, NY, 14094

Date: November 29th 2022
Re: Price Audit Retest #22447A on 11-28-22

JUN 2 2023
PAID

Dear Sir/Madam,

   Evidence has been submitted indicating that on November 28th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

   Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

   If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

   If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

   Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

   Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000708



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18480
3827 Mapleton Rd
North Tonawanda, NY, 14120

Date: December 1st 2022
Re: Price Audit Retest #22437A on 11-30-22



Dear Sir/Madam,

  Evidence has been submitted indicating that on November 30th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

  Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

  If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

  If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

  Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

  Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000709



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #14797
686 Lake St
Wilson, NY, 14172

JUN 2 2023
PAID

Date: December 6th 2022
Re: Price Audit Retest #22449A on 12/2/2022

Dear Sir/Madam,

    Evidence has been submitted indicating that on December 2nd 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000710



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19988
3622 Hyde Park Blvd
Niagara Falls, NY, 14305

JUN 2 2023
PAID

Date: December 15, 2022
Re: Price Audit Retest #22469A on 12-14-2022

Dear Sir/Madam,

Evidence has been submitted indicating that on December 14th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371
WOLF_000711



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

Date: December 20, 2022
Re: Price Audit Retest #22480A on 12/16/2022

JUN 2, 2023

PAID

Dear Sir/Madam,

Evidence has been submitted indicating that on December 16th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371
WOLF_000712



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18480
3827 Mapleton Rd
North Tonawanda, NY, 14120

JUN 6 2023
PAID

Date: December 20, 2022
Re: Price Audit Retest #22471A on 12/19/2022

Dear Sir/Madam,

Evidence has been submitted indicating that on December 19th 2022, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_000713

22066A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✳ Price Audit Retest - 2nd Inspection | Date 2-10-2022 |
|---|---|
| Estab. & No. Dollar General #17234 | Tel. 402-6530 |
| Address 4835 Military Rd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

✳ 50 Commodities were sampled.

✳ Overcharge Percentage = 0% (pass)

In addition to the sampled items the following
were observed:
- Monster Java 15oz    offered: $2.15  actual: $2.30   cooler at register
- Multiple Totes   on aisle 15   no offered price  posted.
- Multiple items on Crest 3D White display on aisle 18 | no offered prices

✳ All issues listed are ordered corrected.
✳ The store will pass inspection pending
  all corrections being completed.

| Acknowledged by: J. Falus | Inspector Tobi Hefferon 29-250 |
|---|---|

WOLF_000714

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2-10-22 | **Price Verification Report** | Inspection Report Number: 22066A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #17234 4835 Military Rd Niagara Falls, NY 14305 | Telephone: 402-6530 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pureleaf Tea Rasp UPC/PLU: 012000286223 Comments: | 1 95 / 2/3 | 1 90 / 2/3 | O / O | 14. Identity: TL Airfresh spray 2pk UPC/PLU: 851266101846 Comments: | 5 75 | 5 75 | X |
| 2. Identity: Outshim Fruit bar UPC/PLU: 0415 48563900 Comments: | 1 25 | 1 25 | O | 15. Identity: Scotch brite Spray UPC/PLU: 638060922125 Comments: | 3 75 | 3 75 | O |
| 3. Identity: creamer UPC/PLU: 028300199972 Comments: | 3 | 3 | O | 16. Identity: Scott PT 2pk UPC/PLU: 054000496288 Comments: 19 (18.75) -4.00 | 3 25 / 7 25 | 3 25 / 7 25 | O |
| 4. Identity: beans frozen UPC/PLU: 0145 0002 1014 Comments: | 1 | 1 | O | 17. Identity: Ziploc Bags 24 ct UPC/PLU: 025700044905 Comments: 19 | 4 00 / 2/7 | 4 00 / 2/7 | O |
| 5. Identity: Olive G. Ital dressing UPC/PLU: 070200838123 Comments: | 3 25 | 3 25 | O | 18. Identity: Downy UPC/PLU: 0370 00759423 Comments: | 1 | 1 | O |
| 6. Identity: Lays Chips light salt UPC/PLU: 028400200592 Comments: | 3 20 / 2/5 50 | 3 20 / 2/5 55 | O / O | 19. Identity: Potato sticks UPC/PLU: 041633110124 Comments: | 1 | 1 | O |
| 7. Identity: Ritzy crackers UPC/PLU: 044000071509 Comments: | 2 95 / 2/5 | 2 95 / 2/5 | O / O | 20. Identity: gift tissue UPC/PLU: 758834931051 Comments: | 1 | 1 | O |
| 8. Identity: CV Sauce UPC/PLU: 0729 4090628 Comments: | 40 | 40 | X | 21. Identity: book UPC/PLU: 646529201414 Comments: | 3 | 3 | O |
| 9. Identity: Drumstick IC cones UPC/PLU: 072554837715 Comments: | 4 35 | 3 85 | - 50 | 22. Identity: Clorox Bleach UPC/PLU: 046600323473 Comments: | 4 50 | 4 00 | O |
| 10. Identity: CV Instant Coffee UPC/PLU: 876941004069 Comments: | 4 65 | 4 65 | O | 23. Identity: Cottonelle T.P. 12pk UPC/PLU: 036000534832 Comments: | 5 | 5 | O |
| 11. Identity: Kit Kats UPC/PLU: 084000087525 Comments: | 3 50 | 3 50 | O | 24. Identity: Alpo 31LB UPC/PLU: 0111321625246 Comments: | 16 95 | 16 95 | X |
| 12. Identity: Fanta 12 pk UPC/PLU: 049000030747 Comments: 10 75¢ | 6 25 / 2/11 | 6 25 / 2/11 | O | 25. Identity: Dog Chow High Protein UPC/PLU: 017800183529 Comments: | 1 35 | 1 35 | O |
| 13. Identity: Miracal Spray paint UPC/PLU: 724504160083 Comments: | 1 70 | 1 70 | O | **Refund Policy (X)** Inspection Results: ____ (overcharges) / ____ (sample count) ____ (percentage %) | | | |

WOLF 000715

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Duck bubble mailer UPC/PLU: 075353119020 Comments: | 1 75 | 1 75 | 0 | 14. Identity: Rug UPC/PLU: 809392277041 Comments: | 20 | 20 | 0 |
| 2. Identity: Minnie Mouse UPC/PLU: 886144896316 Comments: | 4 | 4 | 0 | 15. Identity: Sheet Set UPC/PLU: 841700224408 Comments: | 15 | 15 | 0 |
| 3. Identity: 80 Home Pens 10 ct UPC/PLU: 430000953509 Comments: | 2 50 | 2 50 | 0 | 16. Identity: SB Curtain UPC/PLU: 735732252570 Comments: | 14 | 14 | 0 |
| 4. Identity: Frozen Toy UPC/PLU: 501099384050 Comments: | 15 | 15 | 0 | 17. Identity: Hanes Socks UPC/PLU: 038257765106 Comments: | 7 50 | 7 50 | 0 |
| 5. Identity: Glue Stick UPC/PLU: 672125058596 Comments: | 4 75 | 4 75 | 0 | 18. Identity: Aleve UPC/PLU: 025826593527 Comments: | 7 25 | 7 25 | 0 |
| 6. Identity: Cutting board UPC/PLU: 076753542371 Comments: | 8 | 8 | 0 | 19. Identity: Crest TP UPC/PLU: 037000512035 Comments: | 2 | 2 | 0 |
| 7. Identity: Socks cozy critter UPC/PLU: 430001542818 Comments: | 2 | 1 | -1 00 | 20. Identity: Juttformextexturicer UPC/PLU: 802535374003 Comments: | 6 75 | 6 75 | 0 |
| 8. Identity: Lap desk UPC/PLU: 430001519766 Comments: | 20 | 20 | 0 | 21. Identity: Slim Jim UPC/PLU: 026200144856 Comments: | 2 | 2 | 0 |
| 9. Identity: Containers jars top UPC/PLU: 430001591403 Comments: | 2 50 | 2 50 | 0 | 22. Identity: ForH chapstick UPC/PLU: 305730701518 Comments: | 1 25 | 1 25 | 0 |
| 10. Identity: Calendar decor UPC/PLU: 430001602208 Comments: | 5 | 5 | 0 | 23. Identity: h+s Justformen UPC/PLU: 037000782797 Comments: | 6 | 6 | 0 |
| 11. Identity: Window ins Kit UPC/PLU: 075353974339 Comments: | 6 75 | 6 75 | 0 | 24. Identity: lipstick UPC/PLU: 0041554065374 Comments: | 5 | 5 | 0 |
| 12. Identity: V Day heart candy UPC/PLU: 077260022073 Comments: | 5 | 5 | 0 | 25. Identity: Gerber yogurt bites UPC/PLU: 015000047313 Comments: | 3 20 | 3 20 | X |
| 13. Identity: Snoopy UPC/PLU: 430001597023 Comments: | 8 | 8 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000716

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22067A
page 1 of 4

| Attention: * Price Audit Retest, 2nd Inspection | Date 2-10-2022 |
| Estab. & No. Dollar General # 8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document #_____

---

* 50 Commodities were Sampled.

5 Items sampled are overcharged compared
   to the offered price:                                    Offered:  Actual:

- Pennzoil Platinum Oil 5w-30 1qt (UPC 071611915090, car care)   $7.55    $7.85
- Mtn Dew 2L (UPC 01223305, Mtn Dew endcap)                      $1.90    $2.00
- V8 Original Juice 6pk (UPC 051000000200, grocery)              $3.45    $3.90
- Malt O Meal Golden Puffs Cereal 26.5oz (UPC 042400231389, grocery)  2 for $7.00  2 for $7.70
- Kellogg's Rice Krispies Treats 1.3oz (UPC 038000765414, grocery)  2 for $1.00  2 for $1.20

* Overcharge Percentage = 10% (2% or less is required to pass.)

* 19 Expired Promotional Sale tags were found
   and removed during the inspection.

* All issues listed above and on pages 2, 3, and 4
   are ordered corrected.

* The Store has failed this inspection. A 3rd
   Price Audit will be conducted on a future    date.

---

Acknowledged by: _____

Inspector Abi Hefferon 29-250
          Nathen Wolf 29-262

WOLF_000717

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest                                                                    2/10/2022
Dollar General #8417                                                                   Page 2 of 4
1802 Pine Ave.
Niagara Falls, NY 14301

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Aquafina - 20 oz. | $1.50 | $1.60 | Cooler near register |
| Hanes Tagless T-Shirts - 3 pk. | $9.95 | $10.75 | Hanes shipper |
| True Living Essentials Ladder Bookcase | $30.00 | $32.00 | Furnature aisle |
| True Living Essentials 3 Cube Organizer | $26.00 | $28.00 | Furnature aisle |
| True Living Essentials 2-Tier Bookcase | $25.00 | $30.00 | Furnature aisle |
| True Living Essentials 2-Piece End Table Set | $28.00 | $30.00 | Furnature aisle |
| True Living Essentials Large Fabric Storage Bins (all colors) | $4.50 | $5.00 | Furnature aisle |
| Elmers School Glue Sticks - 3 pk. | $1.85 | $2.25 | School supply endcap |
| Imagine School Glue - 4 oz. | $0.50 | $0.75 | School supply endcap |
| Crayola Markers - 10 pk. | $1.50 | $3.00 | School supply endcap |
| Papermate Pens - 8 pk. | $2.00 | $2.50 | School supply endcap |
| Expo Dry Erase Markers - 2 pk. | $2.85 | $3.00 | School supply endcap |
| Office Hub 1-Subject Notebook | $1.25 | $2.00 | School supply endcap |
| Bic White Out Tape | $1.95 | $2.25 | Clip strip in crafts |
| Duck EZ Start Tape - 12 yd. | $2.00 | $3.00 | Duck shippers |
| Duck #2 Bubble Mailer | $1.65 | $2.00 | Duck shippers |
| Duck Max Strength Packing Tape - 12 yd. | $3.25 | $4.25 | Duck shippers |
| Duck Packing Tape - 40 yd. | $1.50 | $2.25 | Duck shippers |
| Duck Packing Tape - 35 yd. | $3.50 | $4.50 | Duck shippers |
| Duck Max Strength Packing Tape - 25 yd. | $5.50 | $6.50 | Duck shippers |
| Duck Kraft Paper - 15 ft. | $1.75 | $2.50 | Duck shippers |
| Duck #5 Bubble Mailer | $2.00 | $2.50 | Duck shippers |
| Crayola Twistables Crayons - 10 pk. | $2.00 | $2.25 | Shipper - center aisle |
| Crayola Construction Paper - 96 ct. | $3.00 | $3.25 | Shipper - center aisle |
| Elmers Clear Glue - 5 oz. | $1.75 | $2.00 | Shipper - center aisle |
| Mars Fun Size Candy Bars | $3.80 | $4.25 | Mars Shipper - center |
| DG Home Sweeper Mop Starter Kit | $8.50 | $10.00 | Side Wall by Swiffer |
| Valvoline Max Life Transmission Fluid - 1 qt. | $6.50 | $7.00 | Automotive |
| Valvoline Oil - 1 qt. (all varieties) | $4.85 | $5.45 | Automotive |
| Pennzoil High Mileage Oil - 1 qt. (all varieties) | $5.40 | $5.60 | Automotive |
| Pennzoil 5W/30 Oil - 1 qt. | $5.40 | $5.60 | Automotive |
| Pennzoil Platium 5W/20 Oil - 1 qt. | $7.55 | $7.85 | Automotive |
| DG Auto Bar and Chain Oil SAE30 - 1 qt. | $5.25 | $5.75 | Automotive |
| DG Auto Lubricant - 6.75 oz. | $2.45 | $2.85 | Automotive |
| PB Blaster Penetrating Catalyst - 11 oz. | $6.00 | $6.95 | Automotive |
| Marvel Mystery Oil - 16 oz. | $3.50 | $4.85 | Automotive |
| DG Auto Brake Fluid - 12 oz. | $3.00 | $3.25 | Automotive |

Acknowledged by: _____·              Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest                                                                    2/10/2022
Dollar General #8417                                                              Page 3 of 4
1802 Pine Ave.
Niagara Falls, NY 14301

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|---|---|---|---|
| DG Auto Power Steering Fluid - 12 oz. | $2.75 | $3.25 | Automotive |
| Scott Shop Towel Roll | $2.75 | $2.95 | Automotive |
| Turtle Wax Carpet & Mats Cleaner - 18 oz. | $5.35 | $6.75 | Automotive |
| Turtle Wax High Shine Car Wash - 64 oz. | $3.95 | $4.95 | Automotive |
| Turtle Wax Wax & Dry Spray Wax - 26 oz. | $5.00 | $6.00 | Automotive |
| Turtle Wax High Gloss Spray Wax - 16 oz. | $5.00 | $6.00 | Automotive |
| JB Weld Clear Weld | $4.50 | $5.00 | Hardware |
| Pro Essentials Adjustable Wrench | $8.00 | $8.75 | Hardware |
| Scotch Brite Toilet Bowl Scrubber Head Refill - 3 pk. | $3.50 | $4.00 | Side Wall |
| Coca-Cola - 355mL Glass Bottle | $1.60 | $1.80 | Coca-Cola endcap |
| Powerade - 28 oz. | $0.95 | $1.00 | Coca-Cola endcap |
| Chips Ahoy Cookies - 13 oz. | $2.95 | $3.25 | Sweet Deals endcap |
| Oreo - 14.3 oz. | $3.25 | $3.50 | Sweet Deals endcap |
| Motts Applesauce - 6 pk. (all varieties) | $2.00 | $2.35 | |
| Clover Valley Original Syrup - 24 oz. | $1.95 | $2.00 | |
| Clover Valley Butter Flavor Syrup - 24 oz. | $1.95 | $2.00 | |
| Scooby Doo Fruit Snacks - 10 pk. | $2.25 | $2.50 | |
| Pixar Fruit Snacks - 10 pk. | $2.25 | $2.50 | |
| Fruit Roll-Ups | $2.50 | $2.75 | |
| Gushers | $2.50 | $2.75 | |
| Fruit By The Foot | $2.50 | $2.75 | |
| Fruit By The Foot Variety Pack | $4.50 | $5.00 | |
| Hamburger Helper (all varieties) | $1.65 | $1.85 | |
| Hamburger Helper - Twin Pack | $2.50 | $2.75 | |
| Mtn Dew Code Red - 20 oz. | $1.25 | $1.35 | Mtn Dew endcap |
| Mtn Dew Voltage - 20 oz. | $1.25 | $1.35 | Mtn Dew endcap |
| Pure Leaf/Starbucks endcap side panels | overcharged | | |
| V8 Original - 46 oz. | $3.25 | $3.50 | |
| Clover Valley Eggs - 1 Dozen | $2.25 | $2.50 | |
| Eggo Waffles | $2.50 | $3.00 | |
| Arby Curly Fries - 22 oz. | $3.25 | $3.50 | |
| Checkers Famous Fries - 28 oz. | $3.25 | $3.50 | |
| Ground Beef 80/20 - 16 oz. | $4.25 | $5.50 | |
| Ground Beef 73/27 - 16 oz. | $3.50 | $4.95 | |
| Tyson Chicken Breast - 2 lb. | $6.50 | $6.95 | |
| Several items in the Tobacco case | overcharged | | |

Acknowledged by: _____          Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest                                                                    2/10/2022
Dollar General #8417                                                                    Page 4 of 4
1802 Pine Ave.
Niagara Falls, NY 14301

The following items were observed as missing an offered price:

| Item | Location |
|------|----------|
| Generate Battery shipper | by register |
| Multiple candy/beef jerky | above coolers by register |
| Kleenex display | by shampoo |
| DG Party Cups | by wrapping paper |
| Pop-Up Toy Cubby | clip strip in toy aisle |
| Fruit By The Foot - 18 pk. | center aisle - seasonal |
| Multiple USB charging plugs | next to seasonal - center aisle |
| Everready Battery shipper | center aisle |
| Two Heartland Farms Dog Treats shipper | pet food |
| True Living Wheeled Trash Can - 31 Gallon | tote aisle |
| Several items on battery endcap | |

Acknowledged by: _____        Inspector: _____

WOLF_000720

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2-10-2022 | **Price Verification Report** | Inspection Report Number: 22067A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #8417 1802 Pine Ave Niagara Falls, NY 14301 | Telephone: 402-6233 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Makeup brush UPC/PLU: 84079712 2215 Comments: | 3 | 3 | 0 | 14. Identity: Scrub wand UPC/PLU: 051 13 5812327 Comments: | 3 | 3 | 0 |
| 2. Identity: Softee gel UPC/PLU: 09400 2001008 Comments: | 1 | 1 | 0 | 15. Identity: Atv toy UPC/PLU: 5879 61720501 Comments: | 5 | 5 | 0 |
| 3. Identity: Zinc UPC/PLU: 3012 2232 0467 Comments: | 5 | 5 | 0 | 16. Identity: Shorts UPC/PLU: 43000 1604677 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 4. Identity: Deodorant UPC/PLU: 079400417909 Comments: | 4⁷⁵ | 4⁷⁵ | 0 | 17. Identity: Shirt UPC/PLU: 738994789754 Comments: | 5⁹⁵ | 5⁹⁵ | 0 |
| 5. Identity: Pedia Lite UPC/PLU: 7375 1322 0013 Comments: | 3⁹⁵ | 3⁹⁵ | 0 | 18. Identity: Luvs Diapers UPC/PLU: 0370 0085 9291 Comments: | 16⁵⁰ | 16⁵⁰ | 0 |
| 6. Identity: Always Pads UPC/PLU: 037000455813 Comments: | 3⁵⁰ | 3⁵⁰ | 0 | 19. Identity: TL Tablecloth UPC/PLU: 848405034318 Comments: | 10 | 10 | 0 |
| 7. Identity: Socks UPC/PLU: 6846637894 Comments: | 5 | 5 | 0 | 20. Identity: Step Stool UPC/PLU: 8472 79006663 Comments: | 6 | 6 | 0 |
| 8. Identity: Silk flower UPC/PLU: 430010 81454 Comments: | 1 | 1 | 0 | 21. Identity: Clorox Spac UPC/PLU: 82942 5000163 Comments: | 1 | 1 | 0 |
| 9. Identity: Bday candles UPC/PLU: 011179346271 Comments: | 2⁰⁰ | 0.⁰¹ | -1⁹⁹ | 22. Identity: Tote UPC/PLU: 07349916877 Comments: | 12 | 12 | 0 |
| 10. Identity: Super glue UPC/PLU: 079340653702 Comments: | 1 | 1 | 0 | 23. Identity: V Day decor UPC/PLU: 43000 1597245 Comments: | 1 | 1 | 0 |
| 11. Identity: Pencils 18pk UPC/PLU: 43000 1269807 Comments: | 1 | 1 | 0 | 24. Identity: Pepsi 6pk UPC/PLU: 0120 00504051 Comments: | 3⁹⁵ / 3/10 | 3⁹⁵ / 3/10 | 0 / 0 |
| 12. Identity: Crayola Paint UPC/PLU: 071662622077 Comments: | 1 | 1 | 0 | 25. Identity: Dunkin Coffee UPC/PLU: 88134012675 Comments: | 15⁹⁵ | 15⁹⁵ | 0 |
| 13. Identity: Watercolor pencils UPC/PLU: 67212 505410 Comments: | 2 | 2 | 0 | **Refund Policy (X)** Inspection Results: ____ (overcharges) / ____ (sample count) | | | |

WOLF 000724

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Puppy Pads UPC/PLU: 840323105927 Comments: | 9 | 9 | 0 | 14. Identity: Syrup UPC/PLU: 030000659700 Comments: | 2⁹⁵ | 2⁹⁵ | 0 |
| 2. Identity: tidy cats litter UPC/PLU: 070230169495 Comments: | 12 | 12 | 0 | 15. Identity: Mtn Dew 2L UPC/PLU: 0122 3305 Comments: mtn Dew End cap | 1⁹⁰ | 2⁰⁰ | +¹⁰ |
| 3. Identity: Heartland Farms Dog food UPC/PLU: 070155143006 Comments: | 8²⁵ | 8²⁵ | 0 | 16. Identity: Vinegar UPC/PLU: 074680805248 Comments: | 3 | 3 | 0 |
| 4. Identity: Pennzoil Platinum Oil Sw-30 1qt UPC/PLU: 071611915090 Comments: care are | 7⁵⁵ | 7⁸⁵ | +³⁰ | 17. Identity: Kelloggs Rice Krispie Treat UPC/PLU: 038000765414 Comments: | 0⁶⁰ 2|1 | 0⁶⁰ 2/1²⁰ | 0 +²⁰ |
| 5. Identity: Odoban UPC/PLU: 732109918077 Comments: | 4 | 4 | 0 | 18. Identity: V8 original 6 pk UPC/PLU: 051000000200 Comments: | 3⁴⁵ | 3⁹⁰ | +⁴⁵ |
| 6. Identity: TL pan set UPC/PLU: 072867180812 Comments: | 5 | 5 | 0 | 19. Identity: earbuds UPC/PLU: 888255114730 Comments: | 4 | 4 | 0 |
| 7. Identity: Soap UPC/PLU: 027785135482 Comments: | 2⁷⁰ | 2⁷⁰ | 0 | 20. Identity: bubble gum UPC/PLU: 059642923277 Comments: | 1 | 1 | 0 |
| 8. Identity: blanket UPC/PLU: 430001551582 Comments: | 15 | 15 | 0 | 21. Identity: Frito Lay Variety pack UPC/PLU: 028400205467 Comments: | 9⁹⁵ | 9⁹⁵ | 0 |
| 9. Identity: Bathtub mat UPC/PLU: 430015955426 Comments: | 4 | 4 | 0 | 22. Identity: Smithfield bacon UPC/PLU: 0708 0094 1469 Comments: | 5⁹⁵ | 5⁹⁵ | 0 |
| 10. Identity: Ziploc 150 Sandwich UPC/PLU: 025700711353 Comments: | 5²⁵ 2|9⁵⁰ | 5²⁰ 2|9⁵⁰ | 0 0 | 23. Identity: Hershey Bar UPC/PLU: 034000291328 Comments: | 1 | 1 | 0 |
| 11. Identity: Armour Stew UPC/PLU: 054100338518 Comments: | 2²⁵ | 2²⁵ | 0 | 24. Identity: JD Breakfast Bowl UPC/PLU: 077900706158 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 12. Identity: Choco chips UPC/PLU: 869050415 6789 Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 25. Identity: Spearmint Gum UPC/PLU: 022000006868 Comments: | 1 | 1 | 0 |
| 13. Identity: Malt omeal Golden Puffs cereal 26.5oz UPC/PLU: 042400231387 Comments: | 3⁸⁵ 2|7 | 3⁸⁵ 2|7⁷⁰ | 0 +⁷⁰ | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000722

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

26075A

page 1 of 8

| Attention: ✳ Price Audit Retest - 12ᵗʰ Inspection | Date 2-24-2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| 8 Commodities sampled are overcharged compared to the offered price: | | |
| - ArtSkills Holographic Bulletin Board Border 18pc (UPC 672125030547, aisle 14) | $2.75 | $3.00 |
| - Ladies Flip Flops (UPC 430001449827, aisle 17/18 end cap) | 2 for $4.00 | 2 for $5.00 |
| - Dole Pineapple Chunks 20oz (UPC 038900004736, aisle 7) | $1.55 | $1.85 |
| - Reese's Minis Unwrapped 7.6oz (UPC 034000470563, aisle 6) | $3.60 | $3.65 |
| - Heartland Farms Chicken + Rice Dog Food 20 lbs (UPC 070155143884, aisle 15) | $10.95 | $11.25 |
| - Diet Coke 6pK 16.9oz Btls. (UPC 049000024692, aisle 13) | $4.25 | $4.50 |
| - Gatorade Zero Glacier Freeze 28oz (UPC 052000043280, aisle 2) | $1.20 | $1.35 |
| - Bud Light Beer 18pK (UPC 018200532184, aisle 1) | $14.95 | $15.40 |
| ✳ Overcharge Percentage = 16% (2% or less is required.) | | |
| ✳ 9 Expired Promotional Sales Tags were found and removed. | | |
| ✳ All violations on pages 1 - 8 are ordered corrected. | | |
| ✳ The store has failed this inspection. | | |
| ✳ A 13ᵗʰ Price Audit will be conducted on a future date. | | |

✳ The rate of inspections will now be increased until the store shows a sustained willingness to comply with NYS Agriculture & Markets Law, Article 16, Section 197A.

Acknowledged by Elyabeth Sapp

Inspector Lori Heffron 29-250

Michael Webb 29-262

WOLF_000723

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (12th Inspection)                                          2/24/2022
Dollar General #19579                                                          Page 2 of 8
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Mtn Dew - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 17/18 endcap |
| Pepsi Cherry - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 8/9 endcap |
| Pepsi Mango - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 8/9 endcap |
| EZ Rod Window Tension Rod | $7.00 | $8.00 | Aisle 15/16 endcap |
| True Living 2-Tier Bookcase | $24.00 | $30.00 | Aisle 16 |
| Comfort Bay Cross Style Bath Spacesaver | $24.00 | $28.00 | Aisle 16 |
| True Living Bookcase | $28.00 | $32.00 | Aisle 16 |
| True Living 3-Cube Organizer | $25.00 | $28.00 | Aisle 16 |
| True Living 2-Piece End Table Set | $25.00 | $30.00 | Aisle 16 |
| Enoz Moth Balls | $2.60 | $4.00 | Aisle 16 |
| Scotch Magic Tape - 650 in. | $2.75 | $2.90 | Aisle 7 |
| Purina One Indoor Advantage Cat Food - 2.8 lb. | $6.95 | $7.40 | Aisle 15 |
| Purina One Kitten Chow Cat Food - Nurture 3.15 lb. | $5.95 | $6.15 | Aisle 15 |
| 9 Lives Plus Care - 12 oz. | $1.10 | $1.25 | Aisle 15 |
| Forever Pals Adult Cat Food - 2.2 lb. | $2.65 | $3.00 | Aisle 15 |
| Friskies Tender & Crunchy Combo Cat Food - 3.15 lb. | $4.75 | $4.85 | Aisle 15 |
| Friskies Surf & Turf Favorites Cat Food - 3.15 lb. | $4.75 | $4.85 | Aisle 15 |
| Friskies Gravy Swirles Cat Food - 3.15 lb. | $4.75 | $4.85 | Aisle 15 |
| Friskies Seafood Sensations Cat Food - 3.15 lb. | $4.75 | $4.85 | Aisle 15 |
| 9 Lives Gravy Lovers Wet Cat Food- 12 pk. | $5.45 | $6.00 | Aisle 15 |
| Purina Cat Chow Cat Food - Gentle 3.15 lb. | $5.85 | $5.95 | Aisle 15 |
| Purina Cat Chow Cat Food - Indoor 3.15 lb. | $5.85 | $5.95 | Aisle 15 |
| Heartland Farms Seafood Medley Cat Food - 2.8 lb. | $3.25 | $3.75 | Aisle 15 |
| Heartland Farms Kitten Recipe Cat Food - 2.4 lb. | $3.00 | $3.25 | Aisle 15 |
| Heartland Farms Ship & Shore Cat Food - 2.8 lb. | $3.25 | $3.75 | Aisle 15 |
| Meow Mix Original Cat Food - 3.15 lb. | $4.45 | $4.75 | Aisle 15 |
| Meow Mix Tasty Layers Cat Food - 3 lb. | $4.75 | $4.95 | Aisle 15 |
| Heartland Farms Seafood Medley Cat Food - 10 lb. | $9.00 | $9.25 | Aisle 15 |
| Purina Complete Cat Food - 12 lb. | $12.95 | $13.25 | Aisle 15 |
| Purina Indoor Cat Food - 12 lb. | $12.95 | $13.25 | Aisle 15 |
| Fancy Feast Wet Cat Food - 3 oz. (all varieties) | $0.80 | $0.85 | Aisle 15 |
| Delectables Squeeze Up - 4 pk. | $2.25 | $2.75 | Aisle 15 |
| 9 Lives Wet Cat Food - Meaty Pate 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| 9 Lives Wet Cat Food - Super Supper 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| 9 Lives Wet Cat Food - Seafood Platter 5.5 oz. | $0.50 | $0.55 | Aisle 15 |

*The above items are ordered corrected.

Acknowledged by: _Elizabeth Sapp_                Inspector: _____ 0729-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (12th Inspection)                           2/24/2022
Dollar General #19579                                           Page 3 of 8
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| 9 Lives Wet Cat Food - Chicken and Beef 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| 9 Lives Wet Cat Food - Chicken and Fish 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| 9.Lives Wet Cat Food - Protein Plus 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| Friskies Wet Cat Food - Whitefish and Tuna 5.5 oz. | $0.65 | $0.70 | Aisle 15 |
| Friskies Wet Cat Food - Salmon Dinner 5.5 oz. | $0.65 | $0.70 | Aisle 15 |
| Friskies Wet Cat Food - Chicken and Salmon 5.5 oz. | $0.65 | $0.70 | Aisle 15 |
| Tidy Cats Lightweight Litter - Glade 8.5 lb. | $14.50 | $15.75 | Aisle 15 |
| Tidy Cats Lightweight Litter - 24/7 Performance 8.5 lb. | $14.50 | $15.75 | Aisle 15 |
| Tidy Cats Lightweight Litter - Free & Clean 8.5 lb. | $14.50 | $15.75 | Aisle 15 |
| Tidy Cats Bahama Sunset Cat Litter - 23 lb. | $11.50 | $12.00 | Aisle 15 |
| Alpo Prime Cuts Wet Dog Food - Chicken 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Prime Cuts Wet Dog Food - Beef 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Prime Cuts Wet Dog Food - Lamb & Rice 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Chop House Wet Dog Food - Rotisserie Chicken 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Chop House Wet Dog Food - Beef Tenderloin 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Chop House Wet Dog Food - T-Bone Steak 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Purina Dog Chow High Protein - Classic Ground Beef 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina Dog Chow High Protein - Classic Ground Chicken 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina Dog Chow High Protein - Savory Gravy Beef 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina Dog Chow High Protein - Savory Gravy Chicken 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina One Joint Health Dog Food - 12.5 lb. | $19.95 | $21.50 | Aisle 15 |
| Purina One True Instinct Dog Food - 12 lb. | $19.95 | $21.50 | Aisle 15 |
| Purina One Chicken & Rice Formula Dog Food - 13.5 lb. | $19.95 | $21.50 | Aisle 15 |
| Nature's Menu Healthy Weight Dog Food - 3 lb. | $5.00 | $5.25 | Aisle 15 |
| Nature's Menu Turkey & Venison Dog Food - 2.8 lb. | $5.00 | $5.25 | Aisle 15 |
| Nature's Menu Dog Food - 13.5 lb. | $15.50 | $15.75 | Aisle 15 |
| Purina One True Instinct Dog Food - 2.8 lb. | $6.75 | $7.25 | Aisle 15 |
| Purina One Chicken & Rice Formula Dog Food - 3 lb. | $6.50 | $6.95 | Aisle 15 |
| Purina One Plus Healthy Puppy Dog Food - 3 lb. | $6.75 | $7.25 | Aisle 15 |
| Purina One Moist & Meaty - 6 pk. | $3.75 | $4.00 | Aisle 15 |
| Heartland Farms Tender & Crunchy Dog Food - 12 lb. | $8.00 | $8.25 | Aisle 15 |
| Heartland Farms Steak & Vegetable Dog Food - 15 lb. | $9.00 | $9.25 | Aisle 15 |
| Heartland Farms Savory Gravy Dog Food - 14 lb. | $7.75 | $8.00 | Aisle 15 |
| Heartland Farms Tender & Crunchy Dog Food - 24 lb. | $15.00 | $15.25 | Aisle 15 |
| Heartland Farms Grilled Favorites Dog Food - 13.25 lb. | $7.50 | $7.75 | Aisle 15 |

*The above items are ordered corrected.

Acknowledged by: _Elizabeth Sapp_            Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (12th Inspection)                                    2/24/2022
Dollar General #19579                                                    Page 4 of 8
1895 Quaker Rd
Barker, NY 14012


The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Heartland Farms Savory Gravy Dog Food - 30 lb. | $15.00 | $15.25 | Aisle 15 |
| Heartland Farms Tender & Crunchy Dog Food - 3.5 lb. | $4.50 | $4.75 | Aisle 15 |
| Old Glory Beef & Chicken Dog Food - 11 lb. | $5.75 | $6.00 | Aisle 15 |
| Old Glory Turkey & Cheese Dog Food - 11 lb. | $5.75 | $6.00 | Aisle 15 |
| True Living Sweeper Mop Starter Kit | $8.75 | $10.25 | Aisle 15 |
| Purina Dentalife - 7 pk. | $4.00 | $4.50 | Aisle 15 |
| Purina Dentalife Mini - 2.05 oz. | $4.00 | $4.50 | Aisle 15 |
| DG Home Carpet Cleaner - 32 oz. | $2.95 | $3.50 | Aisle 14 |
| Easy Off Oven Cleaner - 14.5 oz. | $4.50 | $4.75 | Aisle 14 |
| Campbells Chunky Soup - 16.3 oz. (all varieties) | $1.85 | $1.90 | Aisle 14 |
| Gold Peak Tea - 18.5 oz. | $1.75 | $1.85 | Aisle 5/6 endcap |
| Coca-Cola - 16 oz. | $1.00 | $1.25 | Aisle 5/6 endcap |
| Coca-Cola - 12 pk. | $6.25 | $6.75 | Aisle 5/6 endcap |
| Diet Coke - 12 pk. | $6.25 | $6.75 | Aisle 5/6 endcap |
| Sprite - 12 pk. | $6.25 | $6.75 | Aisle 5/6 endcap |
| Mtn Dew Code Red - 20 oz. | $1.25 | $2.10 | Aisle 4/5 endcap |
| Mtn Dew Voltage - 20 oz. | $1.25 | $2.10 | Aisle 4/5 endcap |
| True Living Furniture Polish - Orange 9.7 oz. | $2.00 | $2.75 | Aisle 13 |
| True Living Furniture Polish - Lemon 9.7 oz. | $2.00 | $2.75 | Aisle 13 |
| DG Home Cleaner w/Bleach - Original 32 oz. | $2.40 | $2.90 | Aisle 13 |
| DG Home Cleaner w/Bleach - Fresh Scent 32 oz. | $2.40 | $2.90 | Aisle 13 |
| Comet All Purpose Cleaner w/Bleach - 1 qt. | $2.75 | $3.00 | Aisle 13 |
| Spic n Span Spray Cleaner - Citrus 1 qt. | $2.25 | $2.30 | Aisle 13 |
| Spic n Span Spray Cleaner - Lavendar 1 qt. | $2.25 | $2.30 | Aisle 13 |
| DG Home Disinfectant Spray - Linen 19 oz. | $3.50 | $4.50 | Aisle 13 |
| DG Home Disinfectant Spray - Lavendar 19 oz. | $3.50 | $4.50 | Aisle 13 |
| DG Home Disinfectant Spray - Summer 19 oz. | $3.50 | $4.50 | Aisle 13 |
| True Living Bath Cleaner - 80 oz. | $4.95 | $5.50 | Aisle 13 |
| DG Home Toilet Bowl Cleaner - 24 oz. | $1.50 | $1.75 | Aisle 13 |
| DG Home Mold & Mildew Cleaner - 32 oz. | $2.00 | $2.50 | Aisle 13 |
| True Living Drain Cleaner - 80 oz. | $4.95 | $5.50 | Aisle 13 |
| Gatorade - 28 oz. (all varieties) | $1.20 | $1.35 | Aisle 2 |
| Jack Links Jerky - Original 2.6 oz. | $4.25 | $4.95 | Aisle 2 |
| Jack Links Jerky - Teriyaki 2.6 oz. | $4.25 | $4.95 | Aisle 2 |
| Jack Links Jerky - Peppered 2.6 oz. | $4.25 | $4.95 | Aisle 2 |

*The above items are ordered corrected.

Acknowledged by: _Elizabeth Sapp_              Inspector: _Michael Bott_ WOHTB00726262

County of Niagara · Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (12th Inspection)                                      2/24/2022
Dollar General #19579                                                       Page 5 of 8
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Coca-Cola - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| Coca-Cola Zero Sugar - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| Diet Coke - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| Coca-Cola Cherry - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| Dr. Pepper - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| Diet Dr. Pepper - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| Fanta Pineapple - 2 Liter | $1.35 | $1.65 | Aisle 13 |
| Fanta Strawberry - 2 Liter | $1.35 | $1.65 | Aisle 13 |
| 7-Up - 2 Liter | $1.80 | $2.05 | Aisle 13 |
| A&W Root Beer - 2 Liter | $1.80 | $2.05 | Aisle 13 |
| Squirt - 2 Liter | $1.80 | $2.05 | Aisle 13 |
| Canada Dry - 2 Liter | $1.80 | $2.05 | Aisle 13 |
| Canada Dry Zero Sugar - 2 Liter | $1.80 | $2.05 | Aisle 13 |
| Coca-Cola - 16.9 oz. 6 pk. | $4.25 | $4.50 | Aisle 13 |
| Fanta Orange - 16.9 oz. 6 pk. | $4.25 | $4.50 | Aisle 13 |
| Dr. Pepper - 16.9 oz. 6 pk. | $4.25 | $4.50 | Aisle 13 |
| Dr. Pepper Zero Sugar - 16.9 oz. 6 pk. | $4.25 | $4.50 | Aisle 13 |
| 7-Up - 16.9 oz. 6 pk. | $3.85 | $3.95 | Aisle 13 |
| Squirt - 16.9 oz. 6 pk. | $3.85 | $3.95 | Aisle 13 |
| Coca-Cola - 12 pk. | $6.25 | $6.75 | Aisle 13 |
| Coca-Cola Zero Sugar - 12 pk. | $6.25 | $6.75 | Aisle 13 |
| Coca-Cola Cherry - 12 pk. | $6.25 | $6.75 | Aisle 13 |
| Fanta Orange - 12 pk. | $6.25 | $6.75 | Aisle 13 |
| Barq's Root Beer - 12 pk. | $6.25 | $6.75 | Aisle 13 |
| Dr. Pepper Zero Sugar - 12 pk. | $6.25 | $6.75 | Aisle 13 |
| Dr. Pepper Cream Soda - 12 pk. | $6.25 | $6.75 | Aisle 13 |
| 7-Up - 12 pk. | $5.50 | $5.95 | Aisle 13 |
| A&W Root Beer - 12 pk. | $5.50 | $5.95 | Aisle 13 |
| Squirt - 12 pk. | $5.50 | $5.95 | Aisle 13 |
| Mtn Dew Zero Sugar - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 13 |
| Mtn Dew Spark - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 13 |
| Mtn Dew Major Melon - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 13 |
| Schwepps Ginger Ale - 1.25 L | $1.00 | $1.25 | Aisle 13 |

*The above items are ordered corrected.

Acknowledged by: *Elizabeth Sapp*          Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (12th Inspection)                                    2/24/2022
Dollar General #19579                                                    Page 6 of 8
1895 Quaker Rd
Barker, NY 14012

The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Pepsi - 2 Liter | $2.00 | $2.30 | Aisle 13 |
| Diet Pepsi - 2 Liter | $2.00 | $2.30 | Aisle 13 |
| Pepsi Zero - 2 Liter | $2.00 | $2.30 | Aisle 13 |
| Pepsi Cherry - 2 Liter | $2.00 | $2.30 | Aisle 13 |
| Schweppes Ginger Ale - 2 Liter | $2.00 | $2.30 | Aisle 13 |
| Mtn Dew - 2 Liter | $2.00 | $2.30 | Aisle 13 |
| Diet Mtn Dew - 2 Liter | $2.00 | $2.30 | Aisle 13 |
| Mug Root Beer - 2 Liter | $2.00 | $2.30 | Aisle 13 |
| Sierra Mist - 2 Liter | $2.00 | $2.30 | Aisle 13 |
| A&W Root Beer Mini Cans - 6 pk. | $2.50 | $2.85 | Aisle 13 |
| 7-Up Mini Cans - 6 pk. | $2.50 | $2.85 | Aisle 13 |
| Coca-Cola Zero Sugar Mini Cans - 6 pk. | $3.35 | $3.70 | Aisle 13 |
| Sprite Mini Cans - 6 pk. | $3.35 | $3.70 | Aisle 13 |
| Coca-Cola - 8 pk. Bottles | $5.50 | $5.85 | Aisle 13 |
| Diet Coke - 8 pk. Bottles | $5.50 | $5.85 | Aisle 13 |
| Dr. Pepper - 2 Liter | $1.90 | $2.50 | Aisle 1 |
| Diet Dr. Pepper - 2 Liter | $1.90 | $2.50 | Aisle 1 |
| 7-Up - 2 Liter | $1.80 | $2.05 | Aisle 1 |
| Dr. Pepper - 16.9 oz. 6 pk. | $4.50 | $4.75 | Aisle 1 |
| Diet Dr. Pepper - 16.9 oz. 6 pk. | $4.50 | $4.75 | Aisle 1 |
| Dr. Pepper Zero Sugar - 16.9 oz. 6 pk. | $4.50 | $4.75 | Aisle 1 |
| Budweiser - 8 pk. | $7.20 | $7.35 | A1 shelf and/or cooler |
| Bud Light - 8 pk. | $7.20 | $7.35 | A1 shelf and/or cooler |
| Michelob Ultra - 8 pk. | $8.00 | $8.45 | A1 shelf and/or cooler |
| Bud Light Seltzer - 12 pk. | $15.80 | $16.65 | A1 shelf and/or cooler |
| White Claw - 12 pk. | $15.80 | $16.65 | A1 shelf and/or cooler |
| Corona Extra - 6 pk. | $9.45 | $9.90 | A1 shelf and/or cooler |
| Michelob Ultra - 12 pk. | $12.35 | $12.80 | A1 shelf and/or cooler |
| Stella Artois - 6 pk. | $9.25 | $9.90 | A1 shelf and/or cooler |
| Miller Lite - 18 pk. | $14.85 | $15.40 | A1 shelf and/or cooler |
| True Living Ironing Board | $20.00 | $25.00 | Aisle 20 |
| True Living /Coninental Steam Iron | $12.50 | $14.00 | Aisle 20 |
| Continental Garmet Steamer | $15.00 | $16.00 | Aisle 20 |
| Sharpie Fine Markers - 3 pk. | $2.95 | $3.00 | Aisle 18 Shipper Display |
| Sharpie Chisel Markers - 2 pk. | $2.75 | $3.00 | Aisle 18 Shipper Display |

*The above items are ordered corrected.

Acknowledged by: _Elizabeth Sapp_                Inspector: _____ 007289-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (12th Inspection)                                    2/24/2022
Dollar General #19579                                                     Page 7 of 8
1895 Quaker Rd
Barker, NY 14012


The following items were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Blue Light - 18 pk. | $14.85 | $15.40 | A1 shelf and/or cooler |
| Blue Moon - 6 pk. | $9.45 | $9.90 | A1 shelf and/or cooler |
| Michelob Ultra - 12 pk. | $12.35 | $12.80 | A1 shelf and/or cooler |
| Frito Lays Classic Mix - 18 pk. | $3.95 | $9.95 | Aisle 1 |
| Frito Lays Flavor Mix - 18 pk. | $3.95 | $9.95 | Aisle 1 |
| Coors Light - 8 pk. | $6.85 | $7.15 | Aisle 1 |
| DG Home LED BR30 Light Bulb | $3.50 | $4.00 | Aisle 21 |
| GE 60W Bug Lite | $4.00 | $4.50 | Aisle 21 |
| GE LED Daylight 60W Light Bulbs - 2 pk. | $6.00 | $8.00 | Aisle 21 |
| GE LED Soft White 60W Light Bulbs - 2 pk. | $6.00 | $8.00 | Aisle 21 |
| Vintage Lighting ST64 Light Bulb 40W | $4.00 | $5.00 | Aisle 21 |
| True Living Soft White 40W Light Bulbs - 4 pk. | $4.50 | $4.75 | Aisle 21 |
| True Living Soft White 60W Light Bulbs - 4 pk. | $4.50 | $4.75 | Aisle 21 |
| True Living Soft White 75W Light Bulbs - 4 pk. | $4.50 | $4.75 | Aisle 21 |
| True Living Soft White 100W Light Bulbs - 4 pk. | $4.50 | $4.75 | Aisle 21 |
| True Living 3-Way Bulb - 2 pk. | $3.00 | $3.50 | Aisle 21 |
| GE Soft White 100W Light Bulbs - 2 pk. | $4.50 | $5.00 | Aisle 21 |
| GE Soft White 75W Light Bulbs - 2 pk. | $4.50 | $5.00 | Aisle 21 |
| GE Soft White 40W Light Bulbs - 2 pk. | $4.50 | $5.00 | Aisle 21 |
| GE Soft White 100W Light Bulbs - 4 pk. | $6.00 | $6.50 | Aisle 21 |
| GE Soft White 75W Light Bulbs - 4 pk. | $6.00 | $6.50 | Aisle 21 |
| GE Soft White 60W Light Bulbs - 4 pk. | $6.00 | $6.50 | Aisle 21 |
| GE 4W 4C7 Light Bulbs - 4 pk. | $2.25 | $2.50 | Aisle 21 |
| Pro Essentials Hammer | $5.75 | $6.20 | Aisle 21 |
| Pro Essentials 1 to 3 Outlet Adapter | $2.75 | $3.00 | Aisle 21 |
| Pro Essentials Ratchet Tie Down | $4.25 | $4.50 | Aisle 21 |
| Pro Essentials Packaging Tape w/Dispenser - 15 yd. | $3.45 | $3.50 | Aisle 21 |
| Pro Essentials Electrical Tape - 2 pk. | $1.75 | $2.00 | Aisle 21 |
| Pro Essentials Painters Tape | $4.25 | $4.75 | Aisle 21 |
| Pro Essentials Masking Tape - 1"x50 yds | $3.00 | $3.50 | Aisle 21 |
| Pro Essentials Masking Tape - 2"x50 yds | $3.95 | $4.50 | Aisle 21 |
| Pro Essentials Carton Sealing Tape | $1.85 | $2.25 | Aisle 21 |
| Pro Essentials Duct Tape - 40 yds. | $4.00 | $4.25 | Aisle 21 |
| Pro Essentials Heavy Duty Duct Tape - Black 12 yds. | $4.00 | $4.35 | Aisle 21 |
| Pro Essentials Heavy Duty Duct Tape - White 12 yds. | $4.00 | $4.35 | Aisle 21 |

*The above items are ordered corrected.

Acknowledged by: _Elizabeth Sapp_                Inspector: _____ 23-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest (12th Inspection)                                      2/24/2022
Dollar General #19579                                                      Page 8 of 8
1895 Quaker Rd
Barker, NY 14012


The following items are offered for sale without an offered price:

| | |
|---|---|
| Ludens Cough Drops | Aisle 12 endcap |
| Multiple Emergen C products | Aisle 12 endcap |
| Multiple Head & Shoulders products | Aisle 12 endcap |
| Multiple Thera Flu products | Aisle 12 endcap |
| Ab Wheel | Aisle 20/21 endcap |
| Exercise Ball | Aisle 20/21 endcap |
| Plastic Sheeting | Aisle 20/21 endcap |
| Miracle Gro Potting Mix - 8 qt. | Aisle 8 |
| Miracle Gro Shake n Feed - 1 lb. | Aisle 8 |
| Ortho Ground Clear - 24 oz. | Aisle 8 |
| True Living 1 qt. Oil Storage Container | Aisle 17 |
| Welchs Fruit Snacks | Aisle 7 |
| Nerd Ropes | Aisle 7 |
| Sweet Smiles Shortbread Cookies | Aisle 7 |
| Russell Stover Cookies & Cream Bunny - 1.5 oz. | Aisle 7 |
| Reese's Egg | Aisle 7 |
| Reese's Eggs - 4 pk. | Aisle 7 |
| Reese's Mallow Top Cups | Aisle 7 |
| Ghinandelli Caramel Bunnies | Aisle 7 |
| Mr. Clean Broom and Dustpan | Aisle 15 |
| DG Home Angle Broom and Dustpan | Aisle 15 |
| Forever Pals Puppy Pads (all varieties) | Aisle 15 |
| Monster Energy - 16 oz. | Aisle 13 shipper |
| Bud Light Next - 12 pk. | Aisle 1 |
| Michelob Ultra Organic Seltzer - 12 pk | Aisle 1 cooler |
| Corona Extra - 12 pk. | Aisle 1 cooler |
| Miller Lite - 12 pk. | Aisle 1 cooler |
| Red Bull - 20 oz. | Aisle 1 cooler |
| Utz Pourables | Shipper by enterance |
| DG Ibuprofen, Arthritis Medication, Omeprzole | H&B My Way island |


*The above items are ordered corrected.

Acknowledged by: _Elizabeth Sapp_                    Inspector: _[signature]_

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2-24-22 | **Price Verification Report** | Inspection Report Number: 22075A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 12 |
|---|---|---|---|
| | Manager: | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Studio Selection Cadence 3 Blade Razor Cit UPC/PLU: 024500305328 Comments: | 5 00 | 5 00 | 0 | 14. | Identity: Bulletin Board Boarder ArtSkills UPC/PLU: 072125030547 Comments: A319 holographic 18pc | 2 75 | 3 00 | +25 |
| 2. | Identity: Freeman Face mask UPC/PLU: 072151459013 Comments: | 4 00 | 4 00 | 0 | 15. | Identity: Glad Bowls UPC/PLU: 742797908304 Comments: | 1 00 | 1 00 | 0 |
| 3. | Identity: Dove Shampoo UPC/PLU: 079400473998 Comments: | 2 00 | 2 00 | 0 | 16. | Identity: Dual Tip Markers UPC/PLU: 672125056349 Comments: | 5 00 | 5 00 | 0 |
| 4. | Identity: GE light bulbs UPC/PLU: 043168814669 Comments: | 2 50 | 2 50 | 0 | 17. | Identity: Pillow UPC/PLU: 073558824831 Comments: | 8 00 | 8 00 | 0 |
| 5. | Identity: Ultra PT 3roll Essential UPC/PLU: 613794193810 Comments: | 2 00 | 2 00 | 0 | 18. | Identity: Bounce Ball UPC/PLU: 033149164852 Comments: | 12 00 | 12 00 | 0 |
| 6. | Identity: bibs 4pk UPC/PLU: 094606706640 Comments: | 9 00 | 9 00 | 0 | 19. | Identity: Plant food UPC/PLU: 073035078207 Comments: | 3 00 | 3 00 | 0 |
| 7. | Identity: Hanes Socks UPC/PLU: 038257553338 Comments: | 7 00 | 7 00 | 0 | 20. | Identity: Ring Light UPC/PLU: 810010099208 Comments: | 5 00 | 5 00 | 0 |
| 8. | Identity: Keto Fat bomb UPC/PLU: 008346874828 Comments: | 10 00 | 10 00 | 0 | 21. | Identity: Candles UPC/PLU: 843473111756 Comments: | 7 | 7 | 0 |
| 9. | Identity: Composure underwear UPC/PLU: 096091948482 Comments: | 9 00 | 9 00 | 0 | 22. | Identity: Flip Flops Ladies UPC/PLU: 430001449827 Comments: A17/18 ee | 2 50 2/4 | 2 50 2/5 | 0 +1.00 |
| 10. | Identity: cold med DGHome UPC/PLU: 370030641550 Comments: | 5 00 | 5 00 | 0 | 23. | Identity: Pen w/ lid UPC/PLU: 749384903995 Comments: | 3 50 | 3 50 | 0 |
| 11. | Identity: Napkins UPC/PLU: 011179259328 Comments: | 1 00 | 1 00 | 0 | 24. | Identity: hamper UPC/PLU: 038861665014 Comments: | 6 50 | 6 50 | 0 |
| 12. | Identity: shot glasses w lid UPC/PLU: 081741001822 Comments: | 3 50 | 3 50 | 0 | 25. | Identity: Cesar dog food UPC/PLU: 023100102696 Comments: | 1 | 1 | 0 |
| 13. | Identity: toy jewelry UPC/PLU: 19346604 0700 Comments: | 3 25 | 3 25 | 0 | | Refund Policy (X) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_000781

3/7 cereal

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dole Pineapple Chunks 20oz UPC/PLU: 038900004736 Comments: A 7 | 1 58 | 1 85 | +30 | 14. Identity: CV Cereal UPC/PLU: 0769245693S0 Comments: | 2 | 2 | 0 |
| 2. Identity: Utz Chips UPC/PLU: 041780191243 Comments: | 2 25 | 2 25 | 0 | 15. Identity: Swiss miss cocoa UPC/PLU: 070920474J39 Comments: | 2 | 2 | 0 |
| 3. Identity: Reese's Minis Unwrapped 7.60z UPC/PLU: 034000470563 Comments: | 3 40 | 3 65 | +05 | 16. Identity: Windex UPC/PLU: 019800701954 Comments: | 8 75 | 8 70 | X |
| 4. Identity: Veg Crackers UPC/PLU: 076988400267 Comments: | 1 95 | 1 95 | 0 | 17. Identity: Diet Coke (ept. BTL 16.9oz UPC/PLU: 049000024692 Comments: A 13 | 4 25 | 4 50 | +25 |
| 5. Identity: Purina Kitten Chow UPC/PLU: 017800181693 Comments: | 6 25 | 6 25 | 0 | 18. Identity: Gatorade Zero 28oz Glacier Freeze UPC/PLU: 052000043280 Comments: A2 | 1 20 | 1 35 | +15 |
| 6. Identity: Heartland Farms Chicken & Rice Dog Food 20 lbs. UPC/PLU: 070155143884 Comments: A15 | 10 95 | 11 25 | +30 | 19. Identity: Skinny Popcorn UPC/PLU: 850251004001 Comments: | 2 50 | 2 60 | 0 |
| 7. Identity: Mop refill UPC/PLU: 011710064490 Comments: | 6 | 6 | 0 | 20. Identity: Cheetos Puff S.S. 8.5oz UPC/PLU: 028400596688 Comments: | 3 70 | 3 70 | 0 |
| | | | | | 2 15 | 2 15 | 0 |
| 8. Identity: Carpet cleaner UPC/PLU: 849607067760 Comments: | 3 20 | 3 25 | 0 | 21. Identity: Bud Light 18pk UPC/PLU: 018200532184 Comments: A1 | 14 95 | 15 40 | +45 |
| 9. Identity: A+H detergent UPC/PLU: 032200006381 Comments: | 11 | 11 | 0 | 22. Identity: Red Bull UPC/PLU: 611269818994 Comments: | 2 55 | 2 55 | 0 |
| 10. Identity: LV Banana Peppers UPC/PLU: 075200300205 Comments: | 2 25 | 2 25 | 0 | 23. Identity: SpiderMan Banner UPC/PLU: 011779592302 Comments: | 0 70 | 0 70 | 0 |
| 11. Identity: Hormell complete UPC/PLU: 037600296304 Comments: | 2 15 | 2 15 | 0 | 24. Identity: Sunscreen UPC/PLU: 086800687900 Comments: | 8 | 8 | 0 |
| 12. Identity: CV Baking Powder UPC/PLU: 041617007402 Comments: | 1 25 | 1 25 | 0 | 25. Identity: Energizer AAA610 UPC/PLU: 039800109934 Comments: | 10 | 10 | 0 |
| 13. Identity: Kraft Singles UPC/PLU: 021000604647 Comments: | 3 75 | 3 75 | 0 | **Refund Policy ( )** Inspection Results: | | | |

**Refund Policy ( )**
Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000732

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY  14094

(716)439-7371

22712A

Page 1 of 2

| Attention: * Price Audit Retest - 3rd Inspection | Date 3/10/2022 |
|---|---|
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

* 50 Items Sampled

1 item sampled is overcharged compared to the offered price:

   Clover Valley French Vanilla Coffee Creamer    <u>Offered</u>    <u>Actual</u>
     (UPC 021600104042, endcap near register)    $2.25    $3.25

* Overcharge Percentage: 2% (pass)

All items/areas listed on Pages 1-2 are ordered corrected.

Acknowledged by: _____   Inspector _____ 29-262

WOLF_000733

22112 A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: x Price Audit Retest - 3rd Inspection | Date 3/10/2022 |
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

| The following items/areas were found to be overcharged or missing an offered price outside of random sample: | |
|---|---|
| Multiple Air Wick items (endcap by auto) | overcharged |
| Several Pedigree Wet Dog Food (Pet aisle and endcap) | overcharged |
| Several Cesar Wet Dog Food (Pet aisle and endcap) | overcharged |
| Multiple items on Pest Control endcap | overcharged |
| Housewares Oval Roaster | $2.00    $2.50 |
| Clover Valley Cream of Chicken (center aisle) | $0.80    $0.95 |
| Multiple Campbell's Soup (side wall) | overcharged |
| Gold Peak Tea (Coca-Cola endcap) | $1.75    $1.85 |
| Multiple Idahoan Potatoes | overcharged |
| Several Quaker Oatmeal | overcharged |
| Dr. Pepper Zero Sugar - 6 pk. Bottles (side wall) | $4.25    $4.50 |
| Pepsi/Mtn Dew - 6 pk. Bottles (endcaps next to soda) | overcharged |
| Multiple Coffee Creamer (endcap and coffee aisle) | overcharged |
| Clover Valley Fig Bars/Strawberry Bars (cookies) | overcharged |
| Cheez-It Snap'd - Cheddar Sour Cream & Onion - 7.5oz. | $3.25    $3.50 |
| Smithfield Bacon | $5.95    $6.50 |
| True Living L0284 Lamp Base (product and shelf tag) | $7.00    $8.00 |
| EZ Rods Tension Rod (curtains) | $7.00    $8.00 |
| Multiple Pillowcases | overcharged |
| Scunci Headwraps - 2 ct. (hair aisle) | $3.00    $3.25 |
| DG Antacid Tablets - 96 ct. | $2.25    $2.50 |
| Rexall Antacid Fruit Chews - 36 ct. | $3.50    $4.00 |
| Swiffer shipper (Housewares aisle) | no offered price |
| Pop Tarts (Kelloggs endcap) | no offered price |

| | |
|---|---|
| Acknowledged by: | Inspector 29-262 |

WOLF_000734

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3/10 | **Price Verification Report** | Inspection Report Number: 22112A | Page _1_ of _2_ |
|---|---|---|---|

| Location:<br>Dollar General #8417<br>1802 Pine Ave<br>Niagara Falls, NY 14301 | Telephone:<br>402-6233 | Type of Store:<br>Variety | Audit Number:<br>**3** |
|---|---|---|---|
| | | Notes:<br>0 | Opens:<br>8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Cat Food<br>UPC/PLU: 070155143563<br>Comments: | 9.25 | 9.25 | 0 | 14. | Identity: Pop Tarts<br>UPC/PLU: 0380 00217647<br>Comments: | 2 | 2 | 0 |
| 2. | Identity: Gain<br>UPC/PLU: 0370 00772729<br>Comments: | 15.95 | 15.95 | 0 | 15. | Identity: Breakfast Bar<br>UPC/PLU: 602652201057<br>Comments: | 3.25 | 3.25 | 0 |
| 3. | Identity: Pedigree Chopped Ground Dinner w/chicken<br>UPC/PLU: 0231 00010762<br>Comments: | 1.70 | 1.70 | +0.05 | 16. | Identity: Brownies<br>UPC/PLU: 0245 00 043314<br>Comments: | 4 | 4 | 0 |
| 4. | Identity: Hose<br>UPC/PLU: 4500 01429836<br>Comments: | 10 | 10 | 0 | 17. | Identity: Cookies<br>UPC/PLU: 0861 06013120<br>Comments: | 1 | 1 | 0 |
| 5. | Identity: Tire Shine<br>UPC/PLU: 070382151386<br>Comments: | 6.45 | 6.45 | 0 | 18. | Identity: Clover Valley FV Coffee Creamer<br>UPC/PLU: 0216 0010 4042<br>Comments: Endcap next to Mtn Dew | 2.25 | 3.25 | +1.00 |
| 6. | Identity: Tongs<br>UPC/PLU: 0728 67970239<br>Comments: | 1 | 1 | 0 | 19. | Identity: Crackers<br>UPC/PLU: 02160010 5353<br>Comments: | 1 | 1 | 0 |
| 7. | Identity: Clip Box<br>UPC/PLU: 073199 02867<br>Comments: | 6.50 | 6.50 | 0 | 20. | Identity: Punch<br>UPC/PLU: 0148 00646665<br>Comments: | 2 | 2 | 0 |
| 8. | Identity: Bags<br>UPC/PLU: 4300 01550660<br>Comments: | 3.75 | 3.75 | 0 | 21. | Identity: Chicken<br>UPC/PLU: 02370001410 8<br>Comments: | 8.10 | 8.10 | 0 |
| 9. | Identity: Vase<br>UPC/PLU: 4300 01667508<br>Comments: | 5 | 5 | 0 | 22. | Identity: M&M<br>UPC/PLU: 0400 00512943<br>Comments: | 3.95 | 3.95 | 0 |
| 10. | Identity: Doormat<br>UPC/PLU: 43000 1631215<br>Comments: | 10 | 10 | 0 | 23. | Identity: Milk<br>UPC/PLU: 0252900 0995<br>Comments: | 3.50 | 3.00 | 0 |
| 11. | Identity: Tuna<br>UPC/PLU: 8858 764400619<br>Comments: | 1 | 1 | 0 | 24. | Identity: Chocolate<br>UPC/PLU: 04124 16196<br>Comments: | 1 | 1 | 0 |
| 12. | Identity: Drink<br>UPC/PLU: 0221 96 000886<br>Comments: | 1 | 1 | 0 | 25. | Identity: Toy<br>UPC/PLU: 430001537722<br>Comments: | 8 | 8 | 0 |
| 13. | Identity: Marshmallows<br>UPC/PLU: 6006 79001540<br>Comments: | 1.55 | 1.55 | 0 | | | | | |

**Refund Policy ( )**
Inspection Results:
_1_ (overcharges) / _50_ (sample count)

WOLP_000735

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dishsoap UPC/PLU: 0370 00110453 Comments: | 7.75 | 7.75 | 0 | 14. Identity: $ Paste UPC/PLU: 85001026638 Comments: | 13 | 13 | 0 |
| 2. Identity: Febrece UPC/PLU: 0370 00966571 Comments: | 4 | 4 | 0 | 15. Identity: T-Shirt UPC/PLU: 192370364254 Comments: | 5 | 5 | 0 |
| 3. Identity: Light Bulbs UPC/PLU: 04368787970 Comments: | 5 | 5 | 0 | 16. Identity: Socks UPC/PLU: 0382 57764956 Comments: | 10.25 | 10.25 | 0 |
| 4. Identity: Pillow UPC/PLU: 7600 28586748 Comments: | 9 | 9 | 0 | 17. Identity: Conditioner UPC/PLU: 0550 86006567 Comments: | 3 | 3 | 0 |
| 5. Identity: Diapers UPC/PLU: 0370 00859222 Comments: | 7.50 | 7.50 | 0 | 18. Identity: Bandages UPC/PLU: 19348902875 Comments: | 6.75 | 6.75 | 0 |
| 6. Identity: Shorts UPC/PLU: 6819 62292238 Comments: | 8 | 8 | 0 | 19. Identity: Degree UPC/PLU: 0794 00480372 Comments: | 3.35 | 3.35 | 0 |
| 7. Identity: Paper Towels UPC/PLU: 0370 00667155 Comments: | 10.50 | 10.50 | 0 | 20. Identity: Ibuprofen UPC/PLU: 3706 30 65837 Comments: | 4.95 | 4.95 | 0 |
| 8. Identity: Dress UPC/PLU: 4300 0167926 1 Comments: | 10 | 10 | 0 | 21. Identity: Razor UPC/PLU: 8410 5604 1047 Comments: | 7.50 | 7.50 | 0 |
| 9. Identity: Play Dough UPC/PLU: 501 09381548 Comments: | 3 | 3 | 0 | 22. Identity: Body Oil UPC/PLU: 67278 513734 Comments: | 3.20 | 3.20 | 0 |
| 10. Identity: Shoes UPC/PLU: 4300 0161 4034 Comments: | 12.50 | 12.50 | 0 | 23. Identity: Melatonin UPC/PLU: 04746107184 Comments: | 3 | 3 | 0 |
| 11. Identity: Foam Block UPC/PLU: 67212505530 Comments: | 3.50 | 3.50 | 0 | 24. Identity: Wipes UPC/PLU: 0446 00016566 Comments: | 4.50 | 4.50 | 0 |
| 12. Identity: Bag UPC/PLU: 80600871907 0 Comments: | 1.50 | 1.50 | 0 | 25. Identity: Yard Stake UPC/PLU: 4300 0160050 Comments: | 4 | 4 | 0 |
| 13. Identity: Garland UPC/PLU: 0111 79360512 Comments: | 1.85 | 1.85 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000736

**County of Niagara – Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

22105A

| | |
|---|---|
| Attention: * Price Audit Retest - 13th Inspection | Date 3/11/2022 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

---

\* 50 Items Sampled

1 item sampled is overcharged compared to the
offered price:

| | Offered | Actual |
|---|---|---|
| Kingford Hickory Wood Chips (030744490119, Aisle 8) | $7.00 | $8.00 |

\* Overcharge Percentage: 2% (pass)

The following items were found to be overcharged or
missing an offered price outside random sample:

| | | |
|---|---|---|
| Coors Light / Miller Lite - 8 pk. (Aisle 1) | $6.85 | $7.15 |
| Utz Chips (Aisle 2) | overcharged (shelf tags) | |
| Crayola Construction Paper - 96 ct. (Aisle 9 shipper) | $3.00 | $3.25 |
| Dial Soap - 3 pk. (Aisle 18 dollar deals) | $1.00 | $2.25 |
| Topo Chico Hard Seltzer (Aisle 1 cooler) | no offered price | |
| Harvest Snaps (Aisle 3) | no offered price | |
| Multiple items on Aisle 13/14 endcap | no offered price | |
| Multiple items on Aisle 5/6 endcap | no offered price | |
| Lindt Gold Bunny / Dum Dum Tropical Mix - 8.4 oz. (Aisle 7) | no offered price | |
| Multiple containers (Aisle 7) | no offered price | |
| True Living Plastic Cups (Aisle 17 shipper) | no offered price | |
| Multiple Pinatas (Aisle 10 top shelf) | no offered price | |
| Bella 5.5 qt., 12 qt., 80 qt. Totes | no offered price | |
| Toilet Paper needs a reset | no offered prices | |
| ~~Dial~~ | | |

\* The above items/areas are ordered corrected.

\* This store is under an increased rate of inspection. The store
must pass a 2nd audit to return to a normal inspection
schedule.

---

Acknowledged by: Elizabeth Sapp

Inspector _Michael Wills_ 29-262

Debi Hyserson 27-250

WOLF_000737

## County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3-11-2022 | **Price Verification Report** | Inspection Report Number: 22105A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 13 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Twisted Tea UPC/PLU: 0876 92831341 Comments: | 17.10 | 17.10 | O | 14. Identity: Gain UPC/PLU: 037000999317 Comments: | 4.50 | 4.50 | O |
| 2. Identity: Corona UPC/PLU: 0 8660956 053 Comments: | 9.98 | 9.98 | O | 15. Identity: Bleach UPC/PLU: 059647660170 Comments: | 2.85 | 2.75 | -0.10 |
| 3. Identity: Seeds UPC/PLU: 0284 0026 1579 Comments: | 0.55 | 0.55 | O | 16. Identity: Olives UPC/PLU: 053800930015 Comments: | 1.75 | 1.75 | O |
| 4. Identity: Cashews UPC/PLU: 0290000 16088 Comments: | 6 | 6 | O | 17. Identity: Velvetta UPC/PLU: 021000057788 Comments: | 8.25 | 8.25 | O |
| 5. Identity: Iced Coffee UPC/PLU: 0412 71004953 Comments: | 3.95 | 3.95 | O | 18. Identity: Bread UPC/PLU: 072945612419 Comments: | 3.15 | 3.15 | O |
| 6. Identity: Tea UPC/PLU: 0120 0018 1726 Comments: | 6.25 | 6.25 | O | 19. Identity: Poppers UPC/PLU: 028400470438 Comments: | 1 | 1 | O |
| 7. Identity: Ham UPC/PLU: 0708 6004 8-793 Comments: | 3.25 | 3.25 | O | 20. Identity: Goldfish UPC/PLU: 014100085478 Comments: | 2 | 2 | O |
| 8. Identity: Froot Loops UPC/PLU: 0380 0098861 Comments: | 3.25/3/6 | 3.25/3/6 | 0/0 | 21. Identity: Cat Food UPC/PLU: 017800162744 Comments: | 8.95 | 8.95 | O |
| 9. Identity: Ice Cream UPC/PLU: 6415 4879 2453 Comments: | 3.75 | 3.75 | O | 22. Identity: Dog Food UPC/PLU: 079100773824 Comments: | 15.95 | 15.95 | O |
| 10. Identity: Refill Glade UPC/PLU: 0465 0072 1614 Comments: | 5.50 | 5.80 | O | 23. Identity: Mop Refill UPC/PLU: 011714 0696 Comments: | 7 | 7 | O |
| 11. Identity: Coke UPC/PLU: 849000076960 Comments: | 4.50 | 4.50 | O | 24. Identity: Floor Tile UPC/PLU: 790444110230 Comments: | 10 | 10 | O |
| 12. Identity: Ziploc UPC/PLU: 0250 0706484 Comments: | 4 | 4 | O | 25. Identity: Quilt Set UPC/PLU: 1943821865650 Comments: | 20 | 20 | O |
| 13. Identity: Laundry Paks UPC/PLU: 872942800209 Comments: | 6.75 | 6.75 | O | | | | |

**Refund Policy (X)**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (percentage %)

WOLF_000758

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Plates<br>UPC/PLU: 742797863832<br>Comments: | 1 | 1 | 0 | 14. Identity: Glitter Paper<br>UPC/PLU: 672125058220<br>Comments: | 4 | 4 | 0 |
| 2. Identity: Easter Eggs<br>UPC/PLU: 430001608538<br>Comments: | 1 | 1 | 0 | 15. Identity: Cups<br>UPC/PLU: 642000432855<br>Comments: | 3.00 | 3.80 | 0 |
| 3. Identity: Robin Eggs<br>UPC/PLU: 010700066954<br>Comments: | 2.25 | 2.25 | 0 | 16. Identity: Tote<br>UPC/PLU: 073149149480<br>Comments: | 7 | 7 | 0 |
| 4. Identity: Lady Bug<br>UPC/PLU: 430001627195<br>Comments: | 6.00 | 6.00 | 0 | 17. Identity: Diapers<br>UPC/PLU: 037000862246<br>Comments: | 26.95 | 26.95 | 0 |
| 5. Identity: Woodchips Kingford Hickory - 179 ci<br>UPC/PLU: 03074449 019<br>Comments: Aisle 8 | 7 | 8 | +1.00 | 18. Identity: Pads<br>UPC/PLU: 652717003306<br>Comments: | 7.50 | 7.50 | 0 |
| 6. Identity: Pot<br>UPC/PLU: 840104918029<br>Comments: | 5 | 5 | 0 | 19. Identity: Tussin<br>UPC/PLU: 300318758120<br>Comments: | 7.45 | 7.45 | 0 |
| 7. Identity: Globe Light<br>UPC/PLU: 4300 0147385<br>Comments: | 10 | 10 | 0 | 20. Identity: Cookie<br>UPC/PLU: 688849005994<br>Comments: | 2.25 | 2.25 | 0 |
| 8. Identity: IC Scope<br>UPC/PLU: 076753541688<br>Comments: | 3.00 | 3.50 | 0 | 21. Identity: Gum<br>UPC/PLU: 022000020367<br>Comments: | 2.75 | 2.75 | 0 |
| 9. Identity: Box<br>UPC/PLU: 075353163867<br>Comments: | 3 | 3 | 0 | 22. Identity: Soap<br>UPC/PLU: 079400492364<br>Comments: | 2.75 | 2.75 | 0 |
| 10. Identity: Soap Dial Mountain Fresh - 3 pk<br>UPC/PLU: 017000003245<br>Comments: | 2.25 | 2.25 | +.25 | 23. Identity: Oil<br>UPC/PLU: 079191004623<br>Comments: | 5.95 | 5.95 | 0 |
| 11. Identity: Toy<br>UPC/PLU: 430001532369<br>Comments: | 25 | 25 | 0 | 24. Identity: ~~Toilet Paper~~ Wipes<br>UPC/PLU: 036000497762<br>Comments: | 2.50 / 2.4ᵖ | 2.5ᵖ / 4.ᵖ | 0 |
| 12. Identity: Wrapping Paper<br>UPC/PLU: 4300140730<br>Comments: | 3.50 | 3.50 | 0 | 25. Identity: Body Wash<br>UPC/PLU: 011113964167<br>Comments: | 10 | 10 | 0 |
| 13. Identity: Toy<br>UPC/PLU: 501099363834<br>Comments: | 4 | 4 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22161A
page 1 of 5

| | |
|---|---|
| Attention: ✱ Price Audit Retest – 2nd Inspection | Date 4-7-2022 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱ 50 Commodities were sampled. | | |
| The following 4 commodities are overcharged compared to the offered price: | | |
| Motts Apple Juice 6pk (UPC 014800002300, Aisle 20) | $2.95 | $3.45 |
| Sara Lee Honey Wheat Bread 11b 4oz (UPC 072945601369, Aisle 5) | $2.95 | $3.25 |
| Lysol Disinfecting Spray 11oz (UPC 019200878708, Aisle 21/22 endcap) | $6.50 | $7.00 |
| Comfort Bay Blackout Domino 2panels (UPC 735732252570, Aisle 16) | $14.00 | $14.50 |
| ✱ Overcharge Percentage of the Sample is 8%. (2% or less is required to pass.) | | |
| ✱ 11 expired promotional sales tags were removed during inspection. | | |
| ✱ The Store is required to post the "Refund Policy" of the store in a visible location at all times. | | |
| ✱ All issues listed above and on the following 4 pages are ordered corrected. | | |
| ✱ The Store has failed this inspection. | | |
| ✱ A 3rd Price Audit will be conducted on a future date. | | |

Acknowledged by: _____

Inspector Debi Huffman 29-250

_____ 29-262

WOLF_000740

## County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 4-7-2022 | Price Verification Report | | Inspection Report Number: 22141A | | Page 1 of 2 |
|---|---|---|---|---|---|
| Location: Dollar General #12623 1385 Nash Rd North Tonawanda, NY 14120 | | Telephone: 343-7940 | Type of Store: Variety | | Audit Number: 2 |
| | | Notes: 0 | | Opens: 9:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Bai Boost 18oz UPC/PLU: 813694025811 Comments: A1 | 1 95 2/3 | 1 95 2/3 | 0 0 | 14. Identity: motts Juice Apple 6pk UPC/PLU: 014800002300 Comments: A 20 | 2 95 | 3 45 | + 50 |
| 2. Identity: Lays Cheddar SC 7 3/4oz UPC/PLU: 028400199988 Comments: A1 | 3 20 2 50 | 3 20 2 00 | 0 - 50 | 15. Identity: Purina Dogfood UPC/PLU: 017800181198 Comments: | 7 10 | 7 10 | 0 |
| 3. Identity: Jerky UPC/PLU: 028400057059 Comments: | 5 | 5 | 0 | 16. Identity: Litter UPC/PLU: 096689604493 Comments: | 10 | 10 | 0 |
| 4. Identity: CV Bar Mix UPC/PLU: 753519474021 Comments: | 2 85 | 2 85 | 0 | 17. Identity: Armor meat cans UPC/PLU: 054100794130 Comments: | 3 85 | 3 85 | 0 |
| 5. Identity: DJ UPC/PLU: 070744009805 Comments: | 2 85 | 2 85 | 0 | 18. Identity: ortega tortillas UPC/PLU: 046000273419 Comments: | 1 85 | 1 85 | 0 |
| 6. Identity: rice cakes UPC/PLU: 540101400023 Comments: | 2 | 2 | 0 | 19. Identity: Ramen 5pk UPC/PLU: 070662055038 Comments: | 1 | 1 | 0 |
| 7. Identity: Sno gunt UPC/PLU: 070470137780 Comments: | 2 75 | 2 75 | 0 | 20. Identity: Sugarbabies UPC/PLU: 014200535453 Comments: | 1 | 1 | 0 |
| 8. Identity: Ritz UPC/PLU: 044000065881 Comments: | 2 | 2 | 0 | 21. Identity: Sara Lee bread Honey Wheat UPC/PLU: 072945601368 16402 Comments: A5 | 2 95 | 3 25 | + 30 |
| 9. Identity: Tina Burrito UPC/PLU: 079606020158 Comments: | 4 50 | 4 50 | 0 | 22. Identity: Dirt UPC/PLU: 041700420135 Comments: | 6 | 6 | 0 |
| 10. Identity: Coffee UPC/PLU: 025580204826 Comments: | 8 25 | 8 25 | 0 | 23. Identity: Plants UPC/PLU: 430001669395 Comments: | 8 | 8 | 0 |
| 11. Identity: Dr Pepper 12 pk UPC/PLU: 078000082166 Comments: A12 | 6 75 3/12 | 6 75 3/12 | 0 0 | 24. Identity: Scuba Gear UPC/PLU: 43000 1643492 Comments: | 8 | 8 | 0 |
| 12. Identity: Pedigree Puppy UPC/PLU: 023100132754 Comments: 2021 endcap | 6 25 | 6 25 | 0 | 25. Identity: Dart toy UPC/PLU: 8859 5446 0502 Comments: | 5 | 5 | 0 |
| 13. Identity: Vita Coco UPC/PLU: 898949011240 Comments: | 2 50 | 2 50 | 0 | Refund Policy ( ) Inspection Results: | | | |

_____ (overcharges) / _____ (sample count) _____ (charge %)

WOLF 000741

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lysol Disinfecting Spray 19oz  UPC/PLU: 019200878708  Comments: A 21/22 end cap | 6 50 | 7 00 | + 50 | 14. Identity: glue  UPC/PLU: 0193 4065 3726  Comments: | 2 80 | 2 80 | 0 |
| 2. Identity: Downy  UPC/PLU: 037000106319  Comments: | 7 95 | 7 95 | 0 | 15. Identity: non stick pads  UPC/PLU: 752356838425  Comments: | 10 | 10 | 0 |
| 3. Identity: Tide  UPC/PLU: 037000416524  Comments: | 8 95 | 8 95 | 0 | 16. Identity: Suave shampoo + cond.  UPC/PLU: 0794 00492739  Comments: | 6 | 6 | 0 |
| 4. Identity: muffin pan  UPC/PLU: 076753541985  Comments: | 6 | 6 | 0 | 17. Identity: nail polish  UPC/PLU: 0815 55547059  Comments: | 2 | 2 | 0 |
| 5. Identity: glass clean  UPC/PLU: 0419 11000536  Comments: | 3 | 3 | 0 | 18. Identity: Vicks  UPC/PLU: 328785117509  Comments: | 8 50 | 8 50 | 0 |
| 6. Identity: glade oil refills  UPC/PLU: 037000812562  Comments: | 9 79 | 9 79 | 0 | 19. Identity: Crest  UPC/PLU: 037000851936  Comments: | 3 | 3 | 0 |
| 7. Identity: Pillow  UPC/PLU: 0211 46169394  Comments: | 5 | 5 | 0 | 20. Identity: Dove Soap  UPC/PLU: 017000213576  Comments: | 1 75 | 1 75 | 0 |
| 8. Identity: fakeplant  UPC/PLU: 430001529949  Comments: | 5 | 5 | 0 | 21. Identity: Armor All Cleaner  UPC/PLU: 070612191397  Comments: | 5 95 | 5 95 | 0 |
| 9. Identity: bunny egg candy  UPC/PLU: 049496503761  Comments: | 1 35 | 1 35 | 0 | 22. Identity: Screws  UPC/PLU: 430001341264  Comments: | 2 50 | 2 50 | 0 |
| 10. Identity: Battery  UPC/PLU: 0413 33424019  Comments: | 5 | 5 0 | 0 | 23. Identity: Hanes Boxer Briefs  UPC/PLU: 753644451731  XL 075338825410 2pk  Comments: | 8 95  2/13 50 | 8 95  2/13 42 | 0 |
| 11. Identity: decor  UPC/PLU: 430001668 8800  Comments: comfort Bay Domino | 6 | 6 | 0 | 24. Identity: composite  Albany Secret  UPC/PLU: 090891948710 underpads  Comments: | 12 75 | 12 75 | 0 |
| 12. Identity: Curtain blackout 2 panels  UPC/PLU: 73573 2252570  Comments: A 16 | 14 00 | 14 50 | + 50 | 25. Identity: 5 gum spearmint  UPC/PLU: 022000005144  Comments: | 1 75 | 1 75 | 0 |
| 13. Identity: Towel  UPC/PLU: 711841954187  Comments: | 6 25 | 6 25 | 0 | Refund Policy ( )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest - 2nd Inspection                                                          4/7/2022
Dollar General #12623                                                                         Page 2 of 5
1385 Nash Rd.
North Tonawanda, NY 14120


The following commodities were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Mtn Dew Maui 20 oz. | $2.00 | $2.10 | Aisle 6 Shipper |
| Mtn Dew Spark 20 oz. | $2.00 | $2.10 | Aisle 6 Shipper |
| V8 - 6 pk. | $3.95 | $4.00 | Aisle 20 |
| V8 Splash 16 oz. (all varieties) | $2.15 | $2.35 | Aisle 20 |
| Country Time Lemonade Mix 19 oz. | $2.95 | $3.00 | Aisle 20 |
| Country Time Pink Lemonade Mix 19 oz. | $2.95 | $3.00 | Aisle 20 |
| Kool Aid Tropical Punch Mix 19 oz. | $2.95 | $3.00 | Aisle 20 |
| Realime Juice 15 oz. | $2.15 | $2.35 | Aisle 20 |
| Realemon Juice 15 oz. | $2.15 | $2.35 | Aisle 20 |
| Crystal Light On The Go (all varieties) | $2.50 | $2.80 | Aisle 20 |
| Jelly Belly Drink Mix - 20 pk. | $2.50 | $2.60 | Aisle 20 |
| Clover Vally Juice Cocktail 25 oz. - Cranberry Black Cherry | $0.85 | $0.90 | Aisle 20 |
| Clover Vally Juice Cocktail 25 oz. - Cranberry Mango | $0.85 | $0.90 | Aisle 20 |
| Ocean Spray Juice Drink 25 oz. (all varieties) | $1.00 | $1.25 | Aisle 20 |
| Clover Valley Lemon Juice 32 oz. | $2.75 | $3.00 | Aisle 20 |
| Clover Valley Juice Cocktail 6 pk. - Cranberry | $2.75 | $2.85 | Aisle 20 |
| Clover Valley Juice Cocktail 6 pk. - Cranberry Watermelon | $2.75 | $2.85 | Aisle 20 |
| Motts Apple Juice 64 oz. | $2.95 | $3.00 | Aisle 20 |
| Motts For Tots Apple Juice 64 oz. | $2.95 | $3.00 | Aisle 20 |
| Ocean Spray Cranberry Juice 64 oz. | $3.45 | $3.60 | Aisle 20 |
| Kool Aid Tropical Punch 96 oz. | $2.00 | $2.50 | Aisle 20 |
| Motts Apple Juice 1 Gallon | $4.75 | $5.00 | Aisle 20 |
| Little Hug - 20 pk. | $3.25 | $3.45 | Aisle 20 |
| Welchs White Grape Juice 64 oz. | $3.65 | $3.95 | Aisle 20 |
| Clover Valley Hot Dog Buns - 8 ct. | $1.25 | $1.50 | Aisle 5 |
| D'Italiano Steak Rolls - 6 ct. | $3.15 | $3.50 | Aisle 5 |
| Stroehmann Dutch Country Potato Bread Loaf | $3.00 | $3.45 | Aisle 5 |
| Sara Lee Artesano Bread | $2.95 | $3.15 | Aisle 5 |
| Stroehmann King Size Bread Loaf | $2.65 | $3.00 | Aisle 5 |
| Duck HD Clear Tape - 40 yd. | $4.15 | $5.00 | Aisle 6 |
| Duck Clean Release Tape | $3.00 | $3.50 | Aisle 14 Top Shelf |
| Scotch Brite Dishwand Refills - 2 pk. | $2.00 | $3.00 | Aisle 14 Shipper |
| Scotch Brite Soap Scum Erasers - 2 pk. | $2.00 | $3.00 | Aisle 14 Shipper |
| Scotch Brite Dishwand | $2.75 | $3.00 | Aisle 14 Shipper |
| Scotch Brite Stainless Steel Scrubbers - 2 pk. | $1.50 | $2.60 | Aisle 14 Shipper |
| Scotch Brite Copper Scrubbers - 2 pk. | $1.50 | $2.00 | Aisle 14 Shipper |

Acknowledged by:                                            Inspector:          WOLF 000043   29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest - 2nd Inspection                                          4/7/2022
Dollar General #12623                                                         Page 3 of 5
1385 Nash Rd.
North Tonawanda, NY 14120


The following commodities were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Scotch Brite Heavy Duty Scrub Sponges - 4 pk. | $4.75 | $5.00 | Aisle 23 shipper |
| Scotch Brite Non Scratch Scrub Sponges - 4 pk. | $4.75 | $5.00 | Aisle 23 shipper |
| DG Home Was Melts 6 pk. - Hint of Spring | $2.15 | $2.25 | Aisle 23 |
| DG Home Was Melts 6 pk. - Flower Fresh | $2.15 | $2.25 | Aisle 23 |
| Pure Leaf Tea - 6 pk. (all varieties) | $5.95 | $6.25 | Aisle 2/3 endcap |
| Pure Leaf Tea 64 oz. | $2.30 | $2.50 | Aisle 2/3 endcap |
| Comfort Bay Melrose Blackout Curtains | $12.50 | $13.00 | Aisle 16 |
| Comfort Bay Quincy Blackout Curtains - Black | $14.00 | $14.50 | Aisle 16 |
| Comfort Bay Quincy Blackout Curtains - Red | $14.00 | $14.50 | Aisle 16 |
| Comfort Bay Livingston Blackout Curtains 63 in. | $14.00 | $14.50 | Aisle 16 |
| Comfort Bay Livingston Blackout Curtains 84 in. | $15.00 | $15.50 | Aisle 16 |
| Comfort Bay Montgomery Blackout Curtains | $15.00 | $15.50 | Aisle 16 |
| Comfort Bay Teddy Ultimate Blackout Curtains | $15.00 | $15.50 | Aisle 16 |
| True Living Double Curtain Rod | $4.00 | $4.25 | Aisle 16 |
| True Living Decorative Curtain Rod - Ball Finial | $12.50 | $13.00 | Aisle 16 |
| True Living Decorative Curtain Rod - Cage Finial | $9.00 | $10.00 | Aisle 16 |
| True Living Decorative Curtain Rod - Cafe Finial | $14.00 | $14.50 | Aisle 16 |
| Comfort Bay Decorative Water Color Blooms Sheer Panels - 2 ct. | $14.00 | $14.50 | Aisle 16 |
| Comfort Bay Natalie Panels | $14.00 | $14.50 | Aisle 16 |
| Comfort Bay Decorative Panels - Reba | $14.00 | $14.50 | Aisle 16 |
| Comfort Bay Decorative Panels - Pamela | $14.00 | $14.50 | Aisle 16 |
| Comfort Bay Permanent Curved Shower Rod | $15.00 | $15.50 | Aisle 24 |
| Comfort Bay Shower Rod - 36" to 63" | $12.00 | $12.50 | Aisle 24 |
| Comfort Bay Shower Rod - 43" to 72" | $12.50 | $13.00 | Aisle 24 |
| Comfort Bay Embossed Textured Shower Curtain | $7.00 | $7.25 | Aisle 24 |
| Comfort Bay Shower Hooks | $8.00 | $8.35 | Aisle 24 |
| Comfort Bay Metal Shower Hooks - 12 ct. | $4.00 | $4.25 | Aisle 24 |

Acknowledged by: _____          Inspector: _____ WOLF_000144 29-262