County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest - 2nd Inspection                                          4/7/2022
Dollar General #12623                                                         Page 4 of 5
1385 Nash Rd.
North Tonawanda, NY 14120

The following commodities are offered for sale without an offered price:

| Item | Offered | Location |
|------|---------|----------|
| Dr. Pepper - 6 pk. | no offered price | Aisle 1 Magic Island Table |
| Sunkist - 6 pk. | no offered price | Aisle 1 Magic Island Table |
| 7-Up - 6 pk. | no offered price | Aisle 1 Magic Island Table |
| A&W Root Beer - 6 pk. | no offered price | Aisle 1 Magic Island Table |
| Dr. Pepper - 12 pk. | no single item price | Aisle 1 Magic Island Table |
| Canada Dry - 12 pk. | no offered price | Aisle 1 Magic Island Table |
| A&W Root Beer - 12 pk. | no offered price | Aisle 1 Magic Island Table |
| RC Cola - 12 pk. | no offered price | Aisle 1 Magic Island Table |
| Sunkist - 12 pk. | no offered price | Aisle 1 Magic Island Table |
| 7-Up - 12 pk. | no offered price | Aisle 1 Magic Island Table |
| Dr. Pepper - 2 Liter | no offered price | Aisle 1 Magic Island Table |
| RC Cola - 2 Liter | no offered price | Aisle 1 Magic Island Table |
| Pepsi - 6 pk. | no offered price | Aisle 1 |
| Pepsi - 12 pk. | no offered price | Aisle 1 |
| Coca-Cola - 12 pk. | no offered price | Aisle 1 |
| Dasani - 24 pk. | no offered price | Aisle 1 |
| Fruzzgo Juice 96 oz. | no offered price | Aisle 20 |
| Purina Beggin Strips 3 oz. | no offered price | Aisle 21 Shipper |
| Clover Valley Hamburger Buns - 8 ct. | no offered price | Aisle 5 |
| Stroehmann Split Top Dinner Rolls | no offered price | Aisle 5 |
| Beefsteak Hearty Rye Bread 18 oz. | no offered price | Aisle 5 |
| Scotts Patch Master Lawn Repair - 4.75 lb. | no offered price | Aisle 6 |
| True Living Outdoors Potting Mix - 14 qt. | no offered price | Aisle 6 |
| Miracle Gro Potting Mix - 8 qt. | no offered price | Aisle 6 |
| True Living Nonstick Cooking Rack | no offered price | Aisle 6 |
| Calico Hot Shot Lighter | no offered price | Aisle 6 |
| Miracle Gro Shake n' Feed | no offered price | Aisle 6 |
| Pro Essentials Twisted Poly Rope - 50 ft. | no offered price | Aisle 6 |
| Boulder Clean Wipes - 75 ct. | no offered price | Aisle 6 |
| Ortho Ground Clear 24 oz. | no offered price | Aisle 6 |
| Mtn Dew Spark 20 oz. | no offered price | Aisle 6/7 endcap |
| Mtn Dew Major Melon 20 oz. | no offered price | Aisle 6/7 endcap |
| Mtn Dew Spark - 6 pk. | no offered price | Aisle 6/7 endcap |
| Mtn Dew Major Melon - 6 pk. | no offered price | Aisle 6/7 endcap |
| Mtn Dew Spark - 12 pk. | no offered price | Aisle 6/7 endcap |
| Mtn Dew Spark Zero Sugar - 12 pk. | no offered price | Aisle 6/7 endcap |

Acknowledged by: _____          Inspector: _____ WOLF 000745

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest - 2nd Inspection                                                    4/7/2022
Dollar General #12623                                                                    Page 5 of 5
1385 Nash Rd.
North Tonawanda, NY 14120


The following commodities are offered for sale without an offered price:

| Item | Offered | Location |
|------|---------|----------|
| Egg Fillers Candy 13.66 oz. | no offered price | Aisle 7 |
| Shortbread Cookies | no offered price | Aisle 7 |
| Oreo Hop! Cookies | no offered price | Aisle 7 |
| Tootsie Roll Bank | no offered price | Aisle 7 |
| Reese's Big Cup Shipper | no offered price | Register Lane |
| True Living Plastic Cups - 50 ct. | no offered price | Aisle 8/9 endcap |
| RainX Wiper Blades | no offered price | Aisle 26 |
| Multiple items on top of drink coolers | no offered price | Register Lane |

Acknowledged by: _____          Inspector: _____ 29-262

WOLF_000746

22164A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: * Price Audit Retest - 2nd Inspection | Date 4-11-2022 |
|---|---|
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document # _____

*50 Commodities were sampled.

Overcharge Percentage of sample is 0%.

| Acknowledged by: Jon Draper | Inspector Abbi Hoffman 29-250 |
|---|---|
| | Michael Wills 29-262 |

WOLF_000747

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 4/11/2022 | **Price Verification Report** | Inspection Report Number: 22164A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #16268<br>3661 Ransomville Rd<br>Ransomville, NY 14131 | Telephone: 588-3010 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|

| | Notes: 0 | Opens: 8:00 | Complaint ( ) |
|---|---|---|---|

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dixie Bowls 32 ct<br>UPC/PLU: 042000165303<br>Comments: | 3.75 | 2.85 | -.90 | 14. Identity: Swiffer WetJet Refill<br>UPC/PLU: 037000830610<br>Comments: | 6.50 | 6.50 | 0 |
| 2. Identity: Drano Max Gel<br>UPC/PLU: 019800001179<br>Comments: | 4.75 | 4.75 | 0 | 15. Identity: Gravy Train Dog Food<br>UPC/PLU: 079100325809?<br>Comments: 15.4lb | 10.50 | 10.50 | 0 |
| 3. Identity: diet Mtn Dew 12 pk<br>UPC/PLU: 012000809972<br>Comments: | 5.95 | 5.95 | 0 | 16. Identity: Pop Tart<br>UPC/PLU: 038000217647<br>Comments: | 2.00 | 2.00 | 0 |
| 4. Identity: CV water 1 gal<br>UPC/PLU: 027541010770<br>Comments: | 1.50 | 1.50 | 0 | 17. Identity: Potatoes Idahoan<br>UPC/PLU: 029700001384<br>Comments: | 1.15 | 1.15 | 0 |
| 5. Identity: Gortons Fish Sticks<br>UPC/PLU: 044400156509<br>Comments: | 5.00 | 5.00 | 0 | 18. Identity: Sonic drink mix<br>UPC/PLU: 072392306237<br>Comments: | 1 | 1 | 0 |
| 6. Identity: cookie<br>UPC/PLU: 044000032234<br>Comments: | 3.25 | 3.25 | 0 | 19. Identity: Reeses Egg<br>UPC/PLU: 034000493036<br>Comments: | 3.25 | 3.25 | 0 |
| 7. Identity: Krave Cereal<br>UPC/PLU: 038000199240<br>Comments: | 3.25 / 3.875 | 3.95 / 8.75 | 0 / 0 | 20. Identity: Easter Basket<br>UPC/PLU: 752041630882<br>Comments: | 11 | 11 | 0 |
| 8. Identity: Chicken in can<br>UPC/PLU: 019702167243<br>Comments: | 2.15 | 2.15 | 0 | 21. Identity: Sheet Set<br>UPC/PLU: 841700225702<br>Comments: | 15 | 15 | 0 |
| 9. Identity: Nacho cheese<br>UPC/PLU: 079426211109<br>Comments: | 2.75 | 2.75 | 0 | 22. Identity: Velvet hangers<br>UPC/PLU: 038861664833<br>Comments: | 5 | 5 | 0 |
| 10. Identity: coffee<br>UPC/PLU: 049555085167<br>Comments: | 8.50 | 8.50 | 0 | 23. Identity: wall deco shelf<br>UPC/PLU: 847279056334<br>Comments: | 18 | 18 | 0 |
| 11. Identity: A+H Detergent<br>UPC/PLU: 033200974468<br>Comments: | 9.00 | 9.00 | 0 | 24. Identity: wall sign<br>UPC/PLU: 680041644168<br>Comments: | 4 | 4 | 0 |
| 12. Identity: gain<br>UPC/PLU: 037000984481<br>Comments: | 7.00 | 7.50 | 0 | 25. Identity: Seven<br>UPC/PLU: 613499010575<br>Comments: | 5.50 | 5.50 | 0 |
| 13. Identity: Rug Doctor<br>UPC/PLU: 074999051169<br>Comments: | 7.50 | 7.50 | 0 | | | | |

**Refund Policy (X)**
Inspection Results:
_____ (overcharges) / _____ (sample count) _____ (age %)

WOLF 000748

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Tomato Plant<br>UPC/PLU: 0959 61676810<br>Comments: | 3 | 3 | 0 | 14. Identity: Tea Set<br>UPC/PLU: 0398 97980621<br>Comments: | 7⁰⁰ | 7⁵⁰ | 0 |
| 2. Identity: Spray chalk<br>UPC/PLU: 48000 1641108<br>Comments: | 3 | 3 | 0 | 15. Identity: Ultra PT Cope<br>UPC/PLU: 0370 0066 7155<br>Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 3. Identity: Chair Paw Patrol<br>Fold n go<br>UPC/PLU: 19299 5605930<br>Comments: A8 | 14 | 14 | 0 | 16. Identity: TL Tote<br>UPC/PLU: 8152 07017520<br>Comments: | 9 | 9 | 0 |
| 4. Identity: Sleppand Reel Trel<br>UPC/PLU: 88171 7980573<br>Comments: | 11 | 11 | 0 | 17. Identity: H+S hair care<br>UPC/PLU: 637000586647<br>Comments: | 6 | 6 | 0 |
| 5. Identity: letters<br>UPC/PLU: 6721 25019528<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 18. Identity: Shampoo<br>UPC/PLU: 0727 85138001<br>Comments: | 5²⁵ | 5²⁵ | 0 |
| 6. Identity: Scott TP 12pk<br>UPC/PLU: 054000514371<br>Comments: | 5<br>4/16 | 5<br>4/16 | 0<br>0 | 19. Identity: perfume<br>UPC/PLU: 88856 45017756<br>Comments: | 4 | 4 | 0 |
| 7. Identity: Rain X<br>UPC/PLU: 09118301675<br>Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 20. Identity: Extra gum<br>UPC/PLU: 02200 0000 8589<br>Comments: | 1 | 1 | 0 |
| 8. Identity: Cups<br>UPC/PLU: 0317 7980540<br>Comments: | 1 | 1 | 0 | 21. Identity: JTZ pretzels<br>UPC/PLU: 0417 80002280<br>Comments: | 3 | 3 | 0 |
| 9. Identity: Composure pad<br>UPC/PLU: 090891948581<br>Comments: | 10 | 10 | 0 | 22. Identity: Southern Tier Overpaddle<br>UPC/PLU: 816014020800<br>Comments: | 19⁸⁵ | 19⁸⁵ | 0 |
| 10. Identity: Prilosec OTC<br>UPC/PLU: 0370 00808367<br>Comments: | 11 | 11 | 0 | 23. Identity: moon pies<br>UPC/PLU: 07210 82010 16<br>Comments: | 2 | 2 | 0 |
| 11. Identity: Lens Clean<br>UPC/PLU: 43000 1449280<br>Comments: | 3 | 3 | 0 | 24. Identity: Jerky<br>UPC/PLU: 04750001 9941<br>Comments: | 4²⁰ | 4²⁰ | 0 |
| 12. Identity: party napkins<br>UPC/PLU: 0111 79358823<br>Comments: | 1⁵⁰ | 1⁵⁰ | 0 | 25. Identity: Chocolate milk<br>UPC/PLU: 0263000089 6<br>Comments: | 75<br>2/3 | 75<br>2/3 | 0<br>0 |
| 13. Identity: Picture frame<br>UPC/PLU: 19259 8459695<br>Comments: | 5 | 5 | 0 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

2218SA

| | | |
|---|---|---|
| Attention: ✱ Price Audit Retest – 2nd Inspection | Date | 5-9-2022 |
| Estab. & No. Dollar General #18375 | Tel. | 589-0348 |
| Address 6408 Campbell Blvd. | Contact | |
| City Lockport | Zip Code | 14094 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱ 50 Commodities were Sampled. | | |
| ✱ The following item was overcharged compared to the offered price: Sterilite 64qt Latching Tote (UPC 073149149787, aisle 21) | $12.50 | $13.00 |
| The Overcharge Percentage of the sample is 2%. (pass.) | | |
| In addition to the sampled items the following were observed: | | |
| - Several totes and trash cans    aisle 21 | overcharged | |
| - Scotch Magic Tape 2 roll    aisle 19  shipper | $3.00 | $3.25 |
| - Hanes tanks and undershirts    aisle 18  shipper | $10.75 | $11.00 |
| - Air Wick essential mist    aisle 17  shipper | $5.50 | $5.75 |
| - Twizzlers 10oz    aisle 7  shipper | $1.65 | $1.70 |
| - Several Cleaning products    aisle 13 | overcharged | |
| - Sunkist 12 pk    magic table | 3 for $12.00  overcharged | |
| - Mtn Dew 12 pk    aisle 2/3 end cap cooler side | no offered price | |
| - Swiffer Duster Kit    aisle 15  clip strip | no offered price | |
| - Soda  12 pk    magic island | no single item price | |
| - Red Bull Display Shipper    next to magic island | no offered price | |
| - Table Cloths, towels, pot holders, etc.    aisle 17/18  end cap | no offered prices | |
| - Colgate products    aisle 11  shipper   no offered price + expired sale. | | |
| ✱ All issues listed above are ordered corrected. | | |
| ✱ The Store will pass this inspection pending all corrections being made. | | |

| | | |
|---|---|---|
| Acknowledged by: _Peddler Nofack_ | Inspector (Idai Hoffman 29-250 | |
| | _Redd Webb_ 29-262 | WOLF_000750 |

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date:<br>5-9-2022 | **Price Verification Report** | Inspection Report Number:<br>22185 A | Page ____ of ____ |
|---|---|---|---|

| Location:<br>Dollar General #18375<br>6408 Campbell Blvd<br>Lockport, NY 14094 | Telephone:<br>589-0348 | Type of Store:<br>Variety | Audit Number:<br>**2** |
|---|---|---|---|

| | Notes:<br>0 | Opens:<br>8:00 | Complaint ( ) |
|---|---|---|---|

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Degree Deod 2pk<br>UPC/PLU: 079400257400<br>Comments: | 6 | 6 | 0 | 14. Identity: car toy<br>UPC/PLU: 886144456737<br>Comments: | 9 | 9 | 0 |
| 2. Identity: Makeup Setting spray<br>UPC/PLU: 840797122083<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 15. Identity: Scott TP 4pk<br>UPC/PLU: 054000514340<br>Comments: | 3 | 3 | 0 |
| 3. Identity: Shampoo<br>UPC/PLU: 072785137523<br>Comments: | 3⁴⁵ | 3⁴⁵ | 0 | 16. Identity: Clothespins<br>UPC/PLU: 040071581305<br>Comments: | 2 | 2 | 0 |
| 4. Identity: Orajel<br>UPC/PLU: 310310005009<br>Comments: | 3⁷⁵ | 3⁷⁵ | 0 | 17. Identity: Sharpie<br>UPC/PLU: 071641371019<br>Comments: | 1 | 1 | 0 |
| 5. Identity: huggies<br>UPC/PLU: 036000496949<br>Comments: | 10⁵⁰ | 10⁵⁰ | 0 | 18. Identity: socks<br>UPC/PLU: 086694500415<br>Comments: | 5 | 5 | 0 |
| ⑥. Identity: tote Sterilite 64qt Latching<br>UPC/PLU: 073149149787<br>Comments: A 21 | 12⁵⁰ | 13⁰⁰ | 50 (-) | 19. Identity: Ball<br>UPC/PLU: 646755603211<br>Comments: | 3 | 3 | 0 |
| 7. Identity: Scrubber<br>UPC/PLU: 857747006822<br>Comments: | .1 | 1 | 0 | 20. Identity: Plant<br>UPC/PLU: 430001667641<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 8. Identity: Outlet<br>UPC/PLU: 430001368146<br>Comments: | 10 | 10 | 0 | 21. Identity: toppers<br>UPC/PLU: 430001670795<br>Comments: | 10 | 10 | 0 |
| 9. Identity: Oil<br>UPC/PLU: 842438100033<br>Comments: | 5 | 5 | 0 | 22. Identity: Vase<br>UPC/PLU: 430001515881<br>Comments: | 10 | 10 | 0 |
| 10. Identity: Breeze Maxi<br>UPC/PLU: 090891948895<br>Comments: | 4⁴⁰ | 4⁴⁰ | 0 | 23. Identity: Microplate lid<br>UPC/PLU: 676753201438<br>Comments: | 4 | 4 | 0 |
| 11. Identity: Halls<br>UPC/PLU: 312546621374<br>Comments: | 4²⁵ | 4²⁵ | 0 | 24. Identity: Basket<br>UPC/PLU: 430001527419<br>Comments: | 14 | 14 | 0 |
| 12. Identity: Plates<br>UPC/PLU: 0111 79358656<br>Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 25. Identity: Blanket<br>UPC/PLU: 784857934892<br>Comments: | 15 | 15 | 0 |
| 13. Identity: readers EG<br>UPC/PLU: 193033204856<br>Comments: | 10 | 10 | 0 | **Refund Policy** (X)<br>Inspection Results:<br>_____ (overcharges) / _____ (sample coun | | | |

WOLF_000751

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Choco bunny / UPC/PLU: 04126 9 00 1999  Comments: | 2⁸¹ | 2⁸¹ | 0 | 14. Identity: Sunny D  UPC/PLU: 0502 0058 2004  Comments: | 1 | 1 | 0 |
| 2. Identity: Power Ice pops  UPC/PLU: 87239 26 13940  Comments: | 2 | 2 | 0 | 15. Identity: Sprite 6pk  UPC/PLU: 04961204  Comments: | 5⁸⁵ | 5⁸⁵ | 0 |
| 3. Identity: Sunkist 2L  UPC/PLU: 0 78000031805  Comments: | 1²⁵ | 1²⁵ | 0 | 16. Identity: scotch sponges  UPC/PLU: 0 2120052 0433  Comments: | 5 | 5 | 0 |
| 4. Identity: Spaghettios  UPC/PLU: 0 718461 12417  Comments: | 1²⁵ | 1²⁵ | 0 | 17. Identity: Core water 20 oz  UPC/PLU: 853004004020  Comments: A 13 | 1⁵⁰ 2/2⁵⁰ | 1⁵⁰ 2/2⁵⁰ | 0 0 |
| 5. Identity: CV popcorn Ball  UPC/PLU: 81010 7030912  Comments: | 50 | 50 | 0 | 18. Identity: lunch meat  UPC/PLU: 6 27815179677  Comments: | 3 | 3 | 0 |
| 6. Identity: Beniful Dog Food  UPC/PLU: 71119000 C6745  Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 19. Identity: Skittle  UPC/PLU: 0220 00284143  Comments: | 1 | 1 | 0 |
| 7. Identity: Kit n Kaboodle cat food  UPC/PLU: 0 1780015 0392  Comments: | 4⁵⁵ | 4⁵⁵ | 0 | 20. Identity: Mtn Dew 12 pk  UPC/PLU: 01200 809965  Comments: | 5⁹⁵ | 5⁹⁵ | 0 |
| 8. Identity: tie out dog run  UPC/PLU: 84951533 6110  Comments: | 10²⁵ | 10²⁵ | 0 | 21. Identity: LD Donuts  UPC/PLU: 024300044557  Comments: | 2¹⁵ | 2¹⁵ | 0 |
| 9. Identity: Tide Pods  UPC/PLU: 037000750758  Comments: | 15⁹⁰ | 15⁹⁵ | 0 | 22. Identity: Advil Liqui-Gels  UPC/PLU: 305731769098  Comments: | 2⁶⁰ | 2⁶⁰ | 0 |
| 10. Identity: Frog oil  UPC/PLU: 8148 4 0017285  Comments: | 4 | 4 | 0 | 23. Identity: Fritos  UPC/PLU: 028400589284  Comments: | 3⁹⁰ | 3⁹⁰ | 0 |
| 11. Identity: wall decor  UPC/PLU: 4300016022 15  Comments: | 5 | 5 | 0 | 24. Identity: Pepsi  UPC/PLU: 01200081 3320  Comments: | 1 | 1 | 0 |
| 12. Identity: Pickles  UPC/PLU: 0541000006006  Comments: | 2³⁵ | 2³⁵ | 0 | 25. Identity: Bud Light 18pk  UPC/PLU: 01820053 0184  Comments: | 15⁴⁰ | 15⁴⁰ | 0 |
| 13. Identity: Corn Pops  10 oz  UPC/PLU: 0380 00198717  Comments: A 5 | 3²⁵ 3 8⁷⁵ | 3²⁵ 3 8⁷⁵ | 0 0 | Refund Policy (  )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000752

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22202A
page 1 of 3

| | |
|---|---|
| Attention: ✳ Price Audit Retest – 3rd Inspection | Date 5-13-2022 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| The following 4 commodities are overcharged compared to the offered price: | | |
| - Weather Zone Jumbo Golf Umbrella (UPC 082815123143, aisle 1) | $6.00 | $10.00 |
| - Merrick Heavy Weight Hangers 3pk (UPC 018643863012, aisle 15) | $1.75 | $2.00 |
| - Duck HD Clear Packing Tape 40yd (UPC 075353358856, aisle 7) | $4.15 | $5.00 |
| - Hanes Toddler Crew Socks 6pk (UPC 038257552836, aisle 19) | $7.00 | $7.25 |
| ✳ The overcharge percentage of the sample is 8%. | (2% or less is required) | |
| ✳ All issues listed above and on the following pages are ordered corrected. (to be delivered 5-16-2022) | | |
| ✳ The store has failed this inspection. | | |
| ✳ A 4th Price Audit will be conducted on a future date. | | |

Acknowledged by: Lynn Giammaresi

Inspector Peter Hyman 29-250

Michael Webb 29-262

WOLF_000753

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest - 3rd Inspection                                5/13/2022
Dollar General #12623                                          Page 2 of ~~3~~ 3
1385 Nash Rd.
North Tonawanda, NY 14120


The following commodities were found to be overcharged outside of the random sample:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Ocean Spray Cranberry 100% Juice 64 oz. | $3.45 | $3.60 | Aisle 20 |
| Duck Clean Release Tape | $3.00 | $3.50 | Aisle 14 Top Shelf |
| DG Home Wax Melts 6 pk. - Hint of Spring | $2.15 | $2.25 | Aisle 23 |
| DG Home Wax Melts 6 pk. - Flower Fresh | $2.15 | $2.25 | Aisle 23 |
| Comfort Bay Permanent Curved Shower Rod | $15.00 | $15.50 | Aisle 24 |
| Comfort Bay Shower Rod - 36" to 63" | $12.00 | $12.50 | Aisle 24 |
| Comfort Bay Shower Rod - 43" to 72" | $12.50 | $13.00 | Aisle 24 |
| Comfort Bay Embossed Textured Shower Curtain | $7.00 | $7.25 | Aisle 24 |
| Comfort Bay Shower Hooks | $8.00 | $8.35 | Aisle 24 |
| Adult Poncho | $6.00 | $6.25 | Aisle 1 |
| Small Umbrella | $6.00 | $9.00 | Aisle 1 |
| DiGiorno Rising Crust - Pepperoni | $7.00 | $7.25 | Aisle 4 |

Acknowledged by _Lynn Giammaresi_          Inspector: _Michael Wolf_ 29-262

WOLF_000754

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Price Audit Retest - 3rd Inspection                                        5/13/2022
Dollar General #12623                                                       Page 3 of 3
1385 Nash Rd.
North Tonawanda, NY 14120


The following commodities are offered for sale without an offered price:

| Item | Offered | Location |
|------|---------|----------|
| A&W Root Beer - 12 pk. | no offered price | Aisle 1 Magic Island Table |
| RC Cola - 12 pk. | no offered price | Aisle 1 Magic Island Table |
| Sunkist - 12 pk. | no offered price | Aisle 1 Magic Island Table |
| Pepsi - 6 pk. | requires single price | Aisle 1 |
| Pepsi - 12 pk. | requires single price | Aisle 1 |
| Coca-Cola - 12 pk. | requires single price | Aisle 1 |
| Dasani - 24 pk. | no offered price | Aisle 1 |
| Fruzzgo Juice 96 oz. | no offered price | Aisle 20 |
| Stroehmann Split Top Dinner Rolls | no offered price | Aisle 5 |
| Beefsteak Hearty Rye Bread 18 oz. | no offered price | Aisle 5 |
| Scotts Patch Master Lawn Repair - 4.75 lb. | no offered price | Aisle 6 |
| True Living Outdoors Potting Mix - 14 qt. | no offered price | Aisle 6 |
| Miracle Gro Potting Mix - 8 qt. | no offered price | Aisle 6 |
| Calico Hot Shot Lighter | no offered price | Aisle 6 |
| Miracle Gro Shake n' Feed | no offered price | Aisle 6 |
| Ortho Ground Clear 24 oz. | no offered price | Aisle 6 |
| Mtn Dew Spark - 6 pk. | no offered price | Aisle 6/7 endcap |
| Mtn Dew Major Melon - 6 pk. | no offered price | Aisle 6/7 endcap |
| Mtn Dew Spark - 12 pk. | no offered price | Aisle 6/7 endcap |
| Mtn Dew Spark Zero Sugar - 12 pk. | no offered price | Aisle 6/7 endcap |
| Lay's Chips/Salsa | no offered price | Aisle 1/2 endcap |
| Off Bug Spray shipper | no offered price | Aisle 22 |
| Microban shipper | no offered price | Aisle 21 |
| True Living Folding Bin | no offered price | Aisle 15/16 endcap |
| Several items in Aisle 7 | no offered price | |
| Several Scent Therapy items | no offered price | Aisle 7/8 endcap |
| Several Comfort Bay Sheet Sets | no offered price | Aisle 24 |
| Pinatas | no offered price | Aisle 17 |
| Pampers Swin Pants shipper | no offered price | Aisle 10/11 endcap |
| Several items in Coca-Cola cooler | no offered price | Register Lane |
| Several items in Monster Energy cooler | no offered price | Register Lane |
| Several items in Red Bull cooler | no offered price | Register Lane |
| Schwarzkopf Hair Color | no offered price | Top of coolers |

Acknowledged by: *Lyan Giammaresi*          Inspector: *Michael Wolfe 23-262*

WOLF_000755

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 5-13-2022 | **Price Verification Report** | Inspection Report Number: 22002A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #12623 | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| 1385 Nash Rd | 343-7940 | Variety | 3 |
| North Tonawanda, NY 14120 | Notes: 0 | Opens: 9:00 | Complaint ( ) |

| Item/Brand/Description WeatherZone | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Umbrella Jumbo Golf<br>UPC/PLU: 082815123143<br>Comments: | 6 00 | 10 00 | +4 00 | 14. Identity: Cat Litter 22lb<br>UPC/PLU: 0966890020927<br>Comments: | 10 | 10 | 0 |
| 2. Identity: FritoLay Bold Mix 18ct<br>UPC/PLU: 028400679695<br>Comments: | 9 95 | 9 95 | 0 | 15. Identity: Can ham<br>UPC/PLU: 07506900 2005<br>Comments: | 3 25 | 3 25 | 0 |
| 3. Identity: Snack<br>UPC/PLU: 028400349888<br>Comments: | 1 | 1 | 0 | 16. Identity: Pasta<br>UPC/PLU: 076808280739<br>Comments: | 1 50 | 1 50 | 0 |
| 4. Identity: Pistachios<br>UPC/PLU: 014113910316<br>Comments: | 2 | 2 | 0 | 17. Identity: Brownie mix<br>UPC/PLU: 016000139787<br>Comments: A5 | 2 65<br>2/4 50 | 2 65<br>2/4 50 | 0<br>0 |
| 5. Identity: milk ½ gal<br>UPC/PLU: 070744009645<br>Comments: | 2 50 | 2 50 | 0 | 18. Identity: garden fabric<br>UPC/PLU: 013887091115<br>Comments: | 6 | 6 | 0 |
| 6. Identity: Popcorn Snack<br>UPC/PLU: 850251004247<br>Comments: | 3 | 3 | 0 | 19. Identity: hose<br>UPC/PLU: 430001671679<br>Comments: | 17 | 17 | 0 |
| 7. Identity: Cheese<br>UPC/PLU: 071505014366<br>Comments: | 1 | 1 | 0 | 20. Identity: toy<br>UPC/PLU: 430001354455<br>Comments: | 5 | 5 | 0 |
| 8. Identity: Peach Slices<br>UPC/PLU: 073626 19003<br>Comments: | 1 60 | 1 60 | 0 | 21. Identity: Sunscreen<br>UPC/PLU: 072785136885<br>Comments: | 2 50 | 2 50 | 0 |
| 9. Identity: Pizza<br>UPC/PLU: 0719 219 25802<br>Comments: | 8 50 | 8 50 | 0 | 22. Identity: Tide<br>UPC/PLU: 037000637004<br>Comments: | 11 95 | 11 95 | 0 |
| 10. Identity: Creamer<br>UPC/PLU: 050000692255<br>Comments: A12 | 2 50<br>2/4 | 2 50<br>2/4 | 0<br>0 | 23. Identity: measure spoons<br>UPC/PLU: 0767 5354 1727<br>Comments: | 4 | 4 | 0 |
| 11. Identity: Pepsi 12 pk<br>UPC/PLU: 012000018794<br>Comments: | 5 95 | 5 95 | 0 | 24. Identity: mop<br>UPC/PLU: 011710027624<br>Comments: | 11 | 11 | 0 |
| 12. Identity: Koolaid<br>UPC/PLU: 043000060087<br>Comments: | 2 50 | 2 50 | 0 | 25. Identity: Clorox TB Clean 2ct<br>UPC/PLU: 044600002736<br>Comments: | 4 50 | 4 50 | 0 |
| 13. Identity: Dog food<br>UPC/PLU: 070155143655<br>Comments: | 16 | 16 | 0 | **Refund Policy** (✓)<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count _____ percentage %) | | | |

WOLF_000756

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 1. Identity: Merrick Heavy Weight hangbar 3pk UPC/PLU: 018643863012 Comments: A15 | $1.75 | $2.00 | +.25 |
| 2. Identity: Pillow UPC/PLU: 021166169469 Comments: | 10 | 10 | 0 |
| 3. Identity: Ranch UPC/PLU: 071100005783 Comments: | 4.40 | 4.40 | 0 |
| 4. Identity: Rayovac UPC/PLU: 012800528899 Comments: | 7.50 | 7.50 | 0 |
| 5. Identity: Gift box UPC/PLU: 4300016988714 Comments: | 9 | 9 | 0 |
| 6. Identity: mascara UPC/PLU: 022700469758 Comments: | 5 | 5 | 0 |
| 7. Identity: Shampoo UPC/PLU: 071164543555 Comments: | 5 | 5 | 0 |
| 8. Identity: clock UPC/PLU: 430001547004 Comments: | 8 | 8 | 0 |
| 9. Identity: Pillow UPC/PLU: 015092119950 Comments: | 9.50 | 9.50 | 0 |
| 10. Identity: Trash Can UPC/PLU: 073149093899 Comments: | 14.50 | 14.50 | 0 |
| 11. Identity: Activity book UPC/PLU: 8052194930726 Comments: | 3 | 3 | 0 |
| 12. Identity: Leg Pillow UPC/PLU: 75354627786 Comments: | 20 | 20 | 0 |
| 13. Identity: Duck HDClear 40yd Tape UPC/PLU: 075353358856 Comments: A17 | 4.15 | 5.00 | +.85 |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 14. Identity: Brut UPC/PLU: 827755070139 Comments: | 3.75 | 3.75 | 0 |
| 15. Identity: Sinex UPC/PLU: 323900039582 Comments: | 6.25 | 6.25 | 0 |
| 16. Identity: Glucose Tabs UPC/PLU: 316163145601 Comments: | 4 | 4 | 0 |
| 17. Identity: lotion UPC/PLU: 30882911 5710 Comments: | 1 | 1 | 0 |
| 18. Identity: Hanes Toddler Crew Socks 6pk UPC/PLU: 038257552836 Comments: A19 | 7.00 | 7.25 | +.25 |
| 19. Identity: Trash bag UPC/PLU: 076914604610 Comments: | 4.75 | 4.75 | 0 |
| 20. Identity: Charmin TP 12pk UPC/PLU: 037000610717 Comments: | 13.95 | 13.95 | 0 |
| 21. Identity: Rubber bands UPC/PLU: 430001270001 Comments: | 1 | 1 | 0 |
| 22. Identity: Gil UPC/PLU: 079191004401 Comments: | 5.80 | 5.80 | 0 |
| 23. Identity: mouthwash UPC/PLU: 037000794998 Comments: | 5 | 5 | 0 |
| 24. Identity: Icyhot UPC/PLU: 041167009116 Comments: | 4.25 | 4.25 | 0 |
| 25. Identity: Slim Jim UPC/PLU: 026200177508 Comments: | 1 | 1 | 0 |

**Refund Policy ( )**
Inspection Results:
_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000757

22212A

page 1 of 2

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest - 14th Inspection | Date 5-26-2022 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

---

* 50 Commodities were sampled.

The following 7 items are overcharged compared to the offered price:

|  | Offered: | Actual: |
|---|---|---|
| - Coca Cola 20 oz (UPC 04904403, Shipper display Register 2) | $2.00 | $2.10 |
| - Dial Spring Water Body Wash 12 oz (UPC 017000018680, Aisle 12) | $3.00 | $3.25 |
| - Miracal Premium Spray Enamel Brown 8 oz (UPC 724504100287, Aisle 21) | $5.00 | $5.10 |
| - Sterilite 12 gal tote (UPC 073149916686, Aisle 20) | $12.00 | $12.50 |
| - All Free & Clear Detergent 1.1 gal (UPC 072613468249, Aisle 14) | $10.95 | $11.95 |
| - Glade Plug Ins Refill 5 pk (UPC 046500009938, Aisle 13) | $11.00 | $11.50 |
| - Clover Valley Cheese Sticks 3.75 oz (UPC 046100036082, Aisle 2) | $1.45 | $1.65 |

* The overcharge percentage of the sample is 14%. (2% or less is required.)

* All issues listed above and on the following page are ordered corrected.

* A 15th Price Audit will be conducted on a future date.

---

| Acknowledged by: | Inspector |
|---|---|
| Helen White | Aobi Heffron 29-260 |
| | Michael Webb 29-262 |

WOLF_000758

22212A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit Retest - 14ᵗʰ Inspection | Date 5/26/2022 |
| Estab. & No. Dollar General # 19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #_____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of the random sample: | | |
| Dr. Pepper - 20 oz. (shipper by register lane) | $2.00 | $2.10 |
| Hefty Party Cups - 40 ct. and 24 ct. (back wall) | $4.00 | $4.75 |
| Several totes (aisle 20) | | |
| Several Air Wick items (aisle 10 shipper) | | |
| Pedigree High Protein Dog Food - 3.15 lb (aisle 15/16 endcap) | $6.75 | $8 $6.85 |
| Nesquick Syrup (aisle 4) | $2.00 | $2.25 |
| Nesquick Powder (aisle 4) | $3.00 | $3.25 |
| Fanta - 20 oz. (aisle 1 shipper) | $1.75 | $1.85 |
| | | |
| The following items require an offered price: | | |
| Multiple Piñatas (aisle 10) | | |
| Hanes products (aisle 19 shipper) | | |
| Multiple Spray Bottles (aisle 8) | | |
| Multiple Charcoal/Lighter Fluid (aisle 8) | | |
| True Living Pot Holders/Towels/Wash Clothes (aisle 17) | | |
| Several items on Aisle 6/7 endcap | | |
| Sunkist/A&W/RC/7-Up/ shipper (expired promo, requires single item price) | | |

Acknowledged by: [signature] Ellen White

Inspector [signature] Wolf 29-262

WOLF_000759

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 5-26-2022 | **Price Verification Report** | Inspection Report Number: 22212A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 14 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Coca Cola 2Doz UPC/PLU: 0490 4403 Comments: Display by register #2 | 2.00 #3 | 2.10 | +0.10 | 14. Identity: Sat Energize 54 UPC/PLU: 039 8000 39 767 Comments: | 9.55 | 9.55 | 0 |
| 2. Identity: Degree UPC/PLU: 079400416490 Comments: | 9.65 | 9.65 | 0 | 15. Identity: Bow UPC/PLU: 091869 301643 Comments: | 1 | 1 | 0 |
| 3. Identity: nail clippers UPC/PLU: 8463760 10300 Comments: | 3.25 | 3.25 | 0 | 16. Identity: Game UPC/PLU: 630509875719 Comments: | 6.40 | 6.40 | 0 |
| 4. Identity: Dial Spring Water Body Wash 12oz UPC/PLU: 017000018690 Comments: A 12 | 3.00 | 3.25 | +.25 | 17. Identity: card UPC/PLU: 605030200910 Comments: | 2 | 2 | 0 |
| 5. Identity: Shampoo UPC/PLU: 079400490247 Comments: | 4.35 | 4.35 | 0 | 18. Identity: Dog Treats UPC/PLU: 01132171674 Comments: | 1 | 1 | 0 |
| 6. Identity: Miracal Premium Spray Enamel 8oz UPC/PLU: 24504100287 Comments: A 21 | 5.00 | 5.10 | +.10 | 19. Identity: glue sticks UPC/PLU: 6721 25067109 Comments: | 5 | 5 | 0 |
| 7. Identity: Peak antifreeze 1gal UPC/PLU: 074804073261 Comments: | 16.75 | 16.75 | 0 | 20. Identity: pillow UPC/PLU: 021166171533 Comments: | 6 | 6 | 0 |
| 8. Identity: forks UPC/PLU: 489514680110 Comments: | 3.85 | 3.85 | 0 | 21. Identity: Bubble squirt gun UPC/PLU: 430001641122 Comments: | 1 | 1 | 0 |
| 9. Identity: Sterilite 12gal tote UPC/PLU: 0731 4991 66846 Comments: A 20 | 12.00 | 12.50 | +.50 | 22. Identity: spray bottle UPC/PLU: 430001664855 Comments: | 6.50 | 6.50 | 0 |
| 10. Identity: Diapers UPC/PLU: 037000859260 Comments: | 7.50 | 7.50 | 0 | 23. Identity: Torch Fuel UPC/PLU: 0868 61150405 Comments: | 6 | 6 | 0 |
| 11. Identity: Breeze Pads UPC/PLU: 090891949090 Comments: | 3.55 | 3.55 | 0 | 24. Identity: wall art UPC/PLU: 68004191 5688 Comments: | 10 | 10 | 0 |
| 12. Identity: DG Sleep Aid UPC/PLU: 715256753425 Comments: | 5.10 | 5.10 | 0 | 25. Identity: can opener UPC/PLU: 076753541602 Comments: | 5 | 5 | 0 |
| 13. Identity: Neosporin UPC/PLU: 3008 10730 884 | 5.35 | 5.35 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count _____ percentage %) | | | |

WOLF_000700

80
11.70

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Deco Square UPC/PLU: 79042411J230 Comments: | 10 | 10 | 0 | 14. Identity: Special K Fruit+Yogurt Cereal UPC/PLU: 038000200458 1302 Comments: A4 | 3 50 / 3 9 50 | 3 50 / 8 9 50 | 0 / 0 |
| 2. Identity: Pedigree Dog Food UPC/PLU: 023100135892 Comments: | 14 75 | 14 75 | 0 | 15. Identity: Coffee UPC/PLU: 762111949585 Comments: | 9 | 9 | 0 |
| 3. Identity: Necklace UPC/PLU: 430001684556 Comments: | 1 50 | 1 50 | 0 | 16. Identity: glade plug ins refill 5pk UPC/PLU: 046500009938 Comments: A13 | 11 50 | 11 50 | +50 |
| 4. Identity: Candy UPC/PLU: 034000451272 Comments: | 9 95 | 9 95 | 0 | 17. Identity: Clean UPC/PLU: 019200008884 Comments: | 3 50 | 3 50 | 0 |
| 5. Identity: cookies UPC/PLU: 027800006425 Comments: | 2 95 | 2 95 | 0 | 18. Identity: Squirt 6pk UPC/PLU: 078000003697 Comments: A13 | 3 95 / 3/10 | 3 95 / 3/10 | 0 / 0 |
| 6. Identity: Cat chow UPC/PLU: 017800113229 Comments: | 6 75 | 6 75 | 0 | 19. Identity: LD mini muffins UPC/PLU: 024300044410 Comments: | 2 70 | 2 75 | 0 |
| 7. Identity: Dog food UPC/PLU: 670155144089 Comments: | 9 20 | 9 20 | 0 | 20. Identity: L.V. Cheese+Sticks 3.75 UPC/PLU: 046100036082 Comments: A2 | 1 45 | 1 65 | +20 |
| 8. Identity: Raid Ant+Roach 17.50 UPC/PLU: 046500164788 Comments: A14 | 5 00 / 2/9 | 5 00 / 2/9 | 0 | 21. Identity: Sprite 2L UPC/PLU: 078000000344 Comments: | 2 05 | 2 05 | 0 |
| 9. Identity: All Free+Clean 1.1gal. UPC/PLU: 072613468249 Comments: A14 | 10 95 | 11 95 | +1 00 | 22. Identity: Vizzy 12pk UPC/PLU: 034100012328 Comments: | 16 65 | 16 65 | 0 |
| 10. Identity: Downy UPC/PLU: 037800239739 Comments: | 12 95 | 12 95 | 0 | 23. Identity: Bud 12pk UPC/PLU: 018200110474 Comments: | 10 50 | 10 50 | 0 |
| 11. Identity: Pasta UPC/PLU: 064144043156 Comments: | 1 25 | 1 25 | 0 | 24. Identity: Charging accessory UPC/PLU: 680988182174 cable Comments: | 10 | 10 | 0 |
| 12. Identity: granola bar UPC/PLU: 830000571750 Comments: | 2 86 | 2 86 | 0 | 25. Identity: Skittles UPC/PLU: 022000284792 1 Comments: | 1 | 1 | 0 |
| 13. Identity: Sour Cream UPC/PLU: 070744009768 Comments: | 2 40 | 2 40 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22239A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✱ Price Audit Retest - 4th Inspection | Date 6-20-2022 |
|---|---|
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱ 50 Commodities were sampled. | | |
| | | |
| The following 5 Commodities are overcharged compared to the offered price : | | |
| - Artskills Premium Sketchbook 55 Sheet (UPC 672125058091, Aisle 26) | $3.00 | $3.25 |
| - FlexSeal Flex Paste 1 lb. (UPC 850017897229, Aisle 17) | $13.00 | $15.50 |
| - Sterilite Laundry hamper, white (UPC 073149125682, Aisle 24) | $14.00 | $14.50 |
| - Welch's 100% Grape Juice 64oz (UPC 041800207503, Aisle 20) | $3.95 | $4.65 |
| - Sunkist Berry Lemonade Soda 2L (UPC 078000035544, Aisle 12) | $1.25 | $1.60 |
| | | |
| ✱The Overcharge Percentage of the sample is 10%. (2% or less is required to pass.) | | |
| | | |
| In addition to the sample the following were observed: | | |
| - 20 oz Soda (Squirt, 7-up, Sunkist, A+W) coolers at registers | $1.95 | $2.20 |
| - Rexall Hydrogen Peroxide 10 oz , Rexall 70% Isopropyl Alcohol 5.5oz, aisle 18 | overcharged | |
| - Multiple Artskills Poster Products    aisle 26 | overcharged | |
| - Sunkist, A+W, 7 up, RC Cola - all sizes located on aisle 12, aisle 1 (magic island + rack by office) | overcharged | |
| - Air Wick Shipper essential oils refills    aisle 24 | $5.50 | $5.75 |
| - Mtn Dew 20oz all varieties    aisle 6 shipper | $2.00 | $2.10 |
| - Sprite, Fanta, Minute Maid, Barqs 20oz Register lane Shipper | Overcharges | |
| - Nitro Pepsi 16oz    cooler by register | no offered price | |
| - Hanes briefs and socks in shippers on aisle 8 | no offered prices | |
| | | |
| ✱ All issues listed above are ordered corrected. | | |
| ✱ The Store has failed this inspection. | | |
| ✱ A 5th Price Audit will be conducted on a future date. | | |

Acknowledged by: _____ L Giammarease

Inspector (Bobi Hoffman 29-250

WOLF_000762

29-262

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6-20-2022 | **Price Verification Report** | Inspection Report Number: 222394 | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #12623 1385 Nash Rd North Tonawanda, NY 14120 | Telephone: 343-7940 | Type of Store: Variety | | Audit Number: **4** |
|---|---|---|---|---|
| | Notes: 0 | Opens: 9:00 | Complaint ( ) | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dr Pepper 2002 UPC/PLU: 078000033519 Comments: | 2¹⁰ | 2¹⁰ | 0 | 14. Identity: lashes UPC/PLU: 731509834178 Comments: | 4 | 4 | 0 |
| 2. Identity: mimo UPC/PLU: 0400 3207 Comments: | 1 | 1 | 0 | 15. Identity: plates UPC/PLU: 011179337354 Comments: | 1 | 1 | 0 |
| 3. Identity: Sinus med UPC/PLU: 350844502087 Comments: | 3⁷⁵ | 3⁷⁵ | 0 | 16. Identity: Flex Paste 1lb UPC/PLU: 850017897229 Comments: A 17 | 13⁰⁰ | 15⁵⁰ | +2⁵⁰ |
| 4. Identity: Quest Bar UPC/PLU: 888849011308 Comments: | 2⁸⁵ | 2⁸⁵ | 0 | 17. Identity: Sling Shot UPC/PLU: 4300014998853 Comments: | 5 | 5 | 0 |
| 5. Identity: Nivea lotion UPC/PLU: 072140024895 Comments: | 4⁷⁵ | 4⁷⁵ | 0 | 18. Identity: Pan UPC/PLU: 072867970895 Comments: | 14 | 14 | 0 |
| 6. Identity: Rexall Alcohol UPC/PLU: 072785138490 Comments: | 1 | 1 | 0 | 19. Identity: Sterilite White laundry Hamper UPC/PLU: 073149125682 Comments: A 24 | 14⁰⁰ | 14⁵⁰ | +⁵⁰ |
| 7. Identity: Art Skills Premium Sketchbook 55sheet UPC/PLU: 672125058091 Comments: A 26 | 3⁵⁰ | 3²⁵ | +²⁵ | 20. Identity: Flat ware UPC/PLU: 886466372710 Comments: | 10 | 10 | 0 |
| 8. Identity: paint UPC/PLU: 245041002294 Comments: | 5 | 5 | 0 | 21. Identity: Hickory Chips UPC/PLU: 007444901119 Comments: | 8²⁵ | 8²⁵ | 0 |
| 9. Identity: TL Tall Kitchen bags UPC/PLU: 430001567842 Comments: | 4⁷⁵ | 4⁷⁵ | 0 | 22. Identity: phone case UPC/PLU: 812491035283 Comments: | 5 | 5 | 0 |
| 10. Identity: Hanes Underwear UPC/PLU: 043935749514 Comments: | 11. | 11 | 0 | 23. Identity: Pommade 8 pk UPC/PLU: 049000045666 Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 11. Identity: Ice bath Bomb UPC/PLU: 087171693823 Comments: | 1 | 1 | 0 | 24. Identity: basket UPC/PLU: 430001487342 Comments: | 12 | 12 | 0 |
| 12. Identity: Goodnights UPC/PLU: 036000411337 Comments: | 11⁵⁰ | 11⁵⁰ | 0 | 25. Identity: Pinales UPC/PLU: 043152015317 Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 13. Identity: Breast pads UPC/PLU: 040891949014 Comments: | 3⁹⁶ | 3⁹⁶ | 0 | **Refund Policy (X)** Inspection Results: | | | |

**Refund Policy (X)**

Inspection Results:

_____ (overcharges) / _____ (sample count) _____ (overcharge %)

WOLF_000763

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Swiffer refills  UPC/PLU: 0 37 0 00744719  Comments: | 9 50 | 9 50 | 0 | 14. Identity: Folgers  UPC/PLU: 025500200408  Comments: | 7 95 | 7 95 | 0 |
| 2. Identity: Dawn 21.6oz apple  UPC/PLU: 030772053096  Comments: A22 | 3 50 / 2 16 | 3 50 / 2 16 | 0 / 0 | 15. Identity: Tombstone Pizza Supreme  UPC/PLU: 071921199548  Comments: A4 | 5 30 / 2/9 | 5 30 / 2/9 | 0 / 0 |
| 3. Identity: Tony 21.6oz  UPC/PLU: 630996411551  Comments: | 5 | 5 | 0 | 16. Identity: cookies  UPC/PLU: 856106002209  Comments: | 1 95 | 1 95 | 0 |
| 4. Identity: sprinkler  UPC/PLU: 430001671570  Comments: | 20 | 20 | 0 | 17. Identity: hot dogs  UPC/PLU: 050100006037  Comments: | 3 20 | 3 25 | 0 |
| 5. Identity: Mtn Dew Energy  UPC/PLU: 012000206443 16oz  Comments: A22 | 2 | 2 | 0 | 18. Identity: Juice box  UPC/PLU: 8565 90005068  Comments: | 2 25 | 2 25 | 0 |
| 6. Identity: R S candy  UPC/PLU: 677260097941  Comments: | 3 | 3 | 0 | 19. Identity: Swish  UPC/PLU: 035000980557  Comments: | 3 | 3 | 0 |
| 7. Identity: Jello Pudding  UPC/PLU: 43000204313  Comments: | 1 25 | 1 25 | 0 | 20. Identity: nuts  UPC/PLU: 076811800276  Comments: | 2 50 | 2 50 | 0 |
| 8. Identity: CV Carrots  UPC/PLU: 6923972200698  Comments: A13 | 0 75 / 3/2 | 0 75 / 3/2 | 0 / 0 | 21. Identity: Jolly Rancher 7oz  UPC/PLU: 010700702302  Comments: A2 | 2 / 3/4 | 2 / 3/4 | 0 / 0 |
| 9. Identity: Tuna  UPC/PLU: 086400704067  Comments: | 1 75 | 1 75 | 0 | 22. Identity: bai 18oz  UPC/PLU: 852311004013  Comments: A1 | 2 15 / 2/3 | 2 15 / 2/3 | 0 / 0 |
| 10. Identity: 9 Lives 20 lb bag  UPC/PLU: 079100520381  Comments: | 16 50 | 16 50 | 0 | 23. Identity: apple 12pk  UPC/PLU: 649000042559  Comments: | 6 75 | 6 75 | 0 |
| 11. Identity: Assorted Cutlery  UPC/PLU: 430001601522  Comments: | 7 45 | 7 45 | 0 | 24. Identity: Doritos  UPC/PLU: 028400516464  Comments: | 3 80 | 3 80 | 0 |
| 12. Identity: Welchs 100% Grape Juice 64oz  UPC/PLU: 041800207503  Comments: A20 | 3 95 | 4 65 | +0 70 | 25. Identity: rake  UPC/PLU: 430001669751  Comments: | 10 | 10 | 0 |
| 13. Identity: Sunkist Berry Lemonade 2L  UPC/PLU: 078000035544  Comments: A12 | 1 25 | 1 60 | +0 35 | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000764

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22250A

| Attention: ✳ Price Audit Retest: 15ᵗʰ Inspection | Date 6-27-2022 |
|---|---|
| Estab. & No. Dollar General # 19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #  _____

---

✳ 50 Commodities were sampled.

The following 5 Commodities are overcharged compared
to the offered price:

|  | Offered: | Actual: |
|---|---|---|
| - Nestle Mini Chocolate Chip Ice Cream Cookie Sandwiches 12ct (UPC 050000653997, aisle 4) | $6.50 | $7.50 |
| - Arm & Hammer Plus Oxy Clean Detergent 1.44 gal (UPC 033200006381, aisle 14) | $11.70 | $12.70 |
| - Smart & Simple Large Entree Containers 64oz 3pk (UPC 430001419769, Back wall) | $3.50 | $3.85 |
| - 321 Party 2 Fringe Banners (UPC 011179212873, aisle 10) | $3.50 | $4.00 |
| - Rexall Bandage Rolls 2pk (UPC 888277718992, aisle 11/12 end cap) | $3.15 | $5.05 |

✳ The Overcharge Percentage of the Sample is 10%. (2% or less is required to pass.)

In addition to the Sample the following were observed:
- Multiple Scotch Brite Sponges and scrubbers on Scotch Brite Shipper
  located in aisle 14                              Overcharged

✳ All issues listed above are ordered corrected.

✳ The Store has failed this inspection.

✳ A 16ᵗʰ Price Audit will be conducted
  on a future date.

---

Acknowledged by: Bonnie Finn

Inspector Chris Hefferon 29-250

Michael Wells 29-262

WOLF_000765

**County of Niagara - Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 6-27-22 | **Price Verification Report** | | Inspection Report Number: 22250A | | Page ____ of ____ |
|---|---|---|---|---|---|
| **Location:** Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | | Telephone: 795-3126 | Type of Store: Variety | | Audit Number: **15** |
| | | Notes: 0 | | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Yogurt UPC/PLU: 036432020123 Comments: | .75 | .75 | 0 | 14. | Identity: NPC 14lb UPC/PLU: 050000580897 Comments: | 10 75 | 10 75 | 0 |
| 2. | Identity: Life Cereal UPC/PLU: 030000065545 Comments: | 3 55 2/5 | 3 55 2/5 | 0 0 | 15. | Identity: Dust Pan UPC/PLU: 082269321555 Comments: | 5 10 | 1 00 | -4 10 |
| 3. | Identity: Nestle T.C.S Mini Chocolate Chip 12 ct Sand. cookies UPC/PLU: 050006653997 Comments: A4 | 6 50 | 7 50 | +1 00 | 16. | Identity: Book Shelf UPC/PLU: 43000656325 Comments: | 30 | 30 | 0 |
| 4. | Identity: Grain A.F. UPC/PLU: 037000896036 Comments: | 3 | 3 | 0 | 17. | Identity: Pillow UPC/PLU: 015092039449 Comments: | 8 | 8 | 0 |
| 5. | Identity: Sprite Lopk. UPC/PLU: 049000024708 Comments: A13 | 4 50 3/11 | 4 50 3/9 | 0 -2.00 | 18. | Identity: Temptations UPC/PLU: 023100133966 Comments: | 1 80 | 1 80 | 0 |
| 6. | Identity: Glad Cling Seal UPC/PLU: 012587000205 Comments: | 3 50 | 3 00 | 0 | 19. | Identity: PowerAde 28oz UPC/PLU: 049000079357 Comments: | 1 | 1 | 0 |
| 7. | Identity: A+H Plus OxyClean 1.44g UPC/PLU: 033200006381 Comments: A14 | 11 70 | 12 70 | +1 00 | 20. | Identity: Grill UPC/PLU: 43001655914 Comments: | 22 | 22 | 0 |
| 8. | Identity: Snuggle UPC/PLU: 072613451852 Comments: | 5 10 | 5 10 | 0 | 21. | Identity: Jar UPC/PLU: 43001664008 Comments: | 4 50 | 4 50 | 0 |
| 9. | Identity: Idahoan Potatoes UPC/PLU: 029700001469 Comments: | 1 15 | 1 15 | 0 | 22. | Identity: Clock UPC/PLU: 850410058519 Comments: | 10 | 10 | 0 |
| 10. | Identity: Baking Nuts UPC/PLU: 66560100 2213 Comments: | 3 50 | 3 50 | 0 | 23. | Identity: Ornament UPC/PLU: 43000165 3604 Comments: | 1 | 1 | 0 |
| 11. | Identity: Starburst UPC/PLU: 022000135575 Comments: | 2 65 2/4 | 2 65 2/4 | 0 | 24. | Identity: Smart+Simple Large Food Storage Entrée Containers 30c UPC/PLU: 43000 1419769 64c Comments: Back wall near A18/19 | 3 50 | 3 80 | +35 |
| 12. | Identity: Brownie Brittle UPC/PLU: 71747012385 Comments: | 3 | 3 | 0 | 25. | Identity: Sleep Aid UPC/PLU: 850026889529 Comments: | 1 | 1 | 0 |
| 13. | Identity: Febreeze Car UPC/PLU: 037000736127 Comments: | 6 | 6 | 0 | | **Refund Policy (Y)** Inspection Results: _____ (overcharges) / _____ (sample count) ____ (overcharge %) | | | |

WOLF_000766

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pencils  UPC/PLU: 672125054703  Comments: | 6 | 6 | 0 | 14. Identity: Coverstick  UPC/PLU: 022700106271  Comments: | 7⁴⁰ | 7⁵⁰ | 0 |
| 2. Identity: Bowls  UPC/PLU: 430016522289  Comments: | 1 | 1 | 0 | 15. Identity: Dove Body wash  UPC/PLU: 011111396487  Comments: | 10¹⁵ | 10¹⁵ | 0 |
| 3. Identity: Desk Darts  UPC/PLU: 638688549582  Comments: | 5 | 5 | 0 | 16. Identity: toothbrush 2pk  UPC/PLU: 071031016544  Comments: | 2 | 2⁰⁰ | 0 |
| 4. Identity: Tissue, gift  UPC/PLU: 758834828375  Comments: | 1 | 1 | 0 | 17. Identity: Cottonelle 9pk  UPC/PLU: 036000545777  Comments: | 10 | 10 | 0 |
| 5. Identity: Boxing fringe Banner 2ct  UPC/PLU: 011179212873  Comments: A 10 | 3⁵⁰ | 4⁰⁰ | +⁵⁰ | 18. Identity: STP Son of a Gun Tire Shine  UPC/PLU: 071153192133  Comments: | 4²⁵ | 4²⁵ | 0 |
| 6. Identity: M L PoneesToy  UPC/PLU: 501093849611  Comments: | 5⁶⁰ | 5⁴⁰ | 0 | 19. Identity: Zee Bars  UPC/PLU: 541140075 98  Comments: | 3 | 3 | 0 |
| 7. Identity: Artskills Poster Letters  UPC/PLU: 672125057278  Comments: | 3⁵⁰ | 3⁵⁰ | 0 | 20. Identity: Fanta 2002  UPC/PLU: 049015009162  Comments: | 1⁸⁵ | 1⁸⁸ | 0 |
| 8. Identity: Baby wrap  UPC/PLU: 632878327042  Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 21. Identity: Lipton Green Tea  UPC/PLU: 012000205804  Comments: | 2 | 2 | 0 |
| 9. Identity: Hanes 6womens socks  UPC/PLU: 038.5771 0939  Comments: | 7⁶⁵ | 7⁶⁵ | 0 | 22. Identity: Bridgford Jerky  UPC/PLU: 047500020183  Comments: | 7⁹⁵ | 7⁹⁵ | 0 |
| 10. Identity: Rexall Bandage Rolls  UPC/PLU: 888277718992 2pk  Comments: A 11/12 ec | 3¹⁵ | 5⁰⁵ | +1⁹⁰ | 23. Identity: Toot. Scoops  UPC/PLU: 028400064088  Comments: | 4⁶⁰ | 4⁶⁰ | 0 |
| 11. Identity: Exedrin  UPC/PLU: 300672000248  Comments: | 5 | 5 | 0 | 24. Identity: Budlight 12pk  UPC/PLU: 018200530470  Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 12. Identity: Composure 30ct  UPC/PLU: 090891 48659  Comments: | 22²⁰ | 22²⁰ | 0 | 25. Identity: Snuggnos max  UPC/PLU: 039800011367  Comments: | 5⁷⁵ | 5⁷⁵ | 0 |
| 13. Identity: Nyquil Super C  UPC/PLU: 323900043536  Comments: | 10⁹⁵ | 10⁹⁵ | 0 | Refund Policy ( )  Inspection Results: ____ (overcharges) / ____ (sample count) = ____ (overcharge %) | | | |

WOLF_000767

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22269A
page 1 of 2

| Attention: ✳ Price Audit Retest - 16ᵗʰ Inspection | Date 7-15-2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

---

✳50 Commodities were sampled.

The following commodities are overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| - Pepsi Wild Cherry 12 pk (UPC 012000809991, aisle 13-wall) | $5.95 | $6.50 |
| - Woolite one step Carpet Foam 23.2oz (UPC 011120004113, aisle 14) | $4.25 | $4.50 |
| - Comfort Bay Decorative Watercolor Blooms Curtain 2 panels (UPC 735732252679, aisle 15/16 end cap) | $14.50 | $15.00 |
| - Comfort Bay Bath Towel 27x52 (UPC 690443241063, aisle 16) | $3.50 | $4.35 |
| - TrueLiving Ultra Paper Plates 52ct 8.5in (UPC 037700375329, back wall) | $5.05 | $5.35 |
| - Generate Alkaline Batteries AA30 (UPC 43000148 8260, aisle 10/11 end cap) | $10.25 | $12.25 |
| - Dollar Shave Club 6 blade razor (UPC 81134602 0030, aisle 12) | $10.00 | $10.15 |
| - TrueLiving Ultra Soft Bath Tissue 12 roll (UPC 013100302097, aisle 21) | $9.25 | $9.75 |

The Overcharge Percentage of the sample is 16% (2% or less is required to pass)

✳All issues listed above and on the following page are ordered corrected.

✳The Store has failed this inspection.

✳A 17ᵗʰ Price Audit will be conducted on a future date.

---

Acknowledged by: Denise Swanson   | Inspector Bill Jefferson 29-250

Michael Wills 29-262

WOLF_000768

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22269 A
page 2 of 2

| Attention: * Price Audit Retest – 16th Inspection | Date 7-15-2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #_____

| | Offered: | Actual: |
|---|---|---|
| * The following issues were observed during the inspection in addition to the sample and are ordered corrected: | | |
| -Pepsi products 12 pk          aisle 13 | $5.95 | $6.50 |
| -Pepsi products 18 pk          aisle 13 | $6.95 | $7.75 |
| -Heartland Farms Dog Treats in shipper all varieties aisle 14/15 end cap | | overcharged |
| -Woolite Insta Clean          aisle 14 | $4.25 | $4.50 |
| -Multiple Curtains          aisle 15/16 end cap | | overcharged |
| -Multiple Bath Linens          aisle 16 | | overcharged |
| -Multiple Dog Toys (pre priced on product labels)  aisle 15 | | overcharged |
| -Memory Foam Standard Bed Pillow and Comfort Bay Extra Firm Pillow  aisle 16 | | overcharged |
| -Cleansol Wet Wipes 100 ct          aisle 7/8 end cap | $2.95 | $3.50 |
| -Ultraclean Wipes          aisle 7/8 end cap | $2.95 | $3.00 |
| -Office Hub 1" Binder          aisle 8 | $2.50 | $2.75 |
| -321 Party Swirls Curl Bow          aisle 10 | $0.75 | $1.00 |
| -Dixie and True Living bowls and plates    back wall | | overcharged |
| -Blue Bear Thermometer          aisle 11 | $9.00 | $9.95 |
| -True Living Bath Tissue – all varieties      aisle 21 | | overcharged. |
| -Flip flops (pre priced $2.50 or $2 for $4.00) aisle 17/18 and 18/19 end cap | *2 for $4.00 | 2 for $5.00 |
| | | |
| | | |
| * All issues listed above and on page 1 are ordered corrected. | | |
| | | |
| | | |
| | | |
| | | |

| Acknowledged by: Denise Swanson | Inspector (Abi Heffern 29-250 |
|---|---|
| | (Michael Webb 29-262 |

WOLF_000769

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 7-15-2022 | **Price Verification Report** | Inspection Report Number: 22269A | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #19579  1895 Quaker Rd  Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: **16** |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Coors Light 18pk  UPC/PLU: 0719 90300173 | 12 95 | 12 95 | 0 | 14 | Smuckers Jelly  UPC/PLU: 051500057223 | 3 65 | 3 65 | 0 |
| 2 | Gatorade Frost 20 oz  UPC/PLU: 052000102475 | 2 20 / 2/3 50 | 2 20 / 2/3 50 | 0 / | 15 | Campbells Co Chicken Soup  UPC/PLU: 051000059772 | 2 | 2 | 0 |
| 3 | Sun Chips Garden Salsa 7oz  UPC/PLU: 028400147408 | 3 75 / 2/6 | 2 75 / 2/6 | 0 / 0 | 16 | CN hot dog rolls  UPC/PLU: 0N4 7304 8828 | 1 50 | 1 50 | 0 |
| 4 | Pringles 5.5 oz  UPC/PLU: 038000138416 | 2 | 2 | 0 | 17 | Mike + Ikes  UPC/PLU: 070970471254 | 1 | 1 | 0 |
| 5 | CN Popcorn  UPC/PLU: 038459995233 | 2 95 | 2 95 | 0 | 18 | Alpo can food  UPC/PLU: 011321068612 | 1 50 | 1 50 | 0 |
| 6 | CN creamer  UPC/PLU: 038300199996 | 3 15 | 3 15 | 0 | 19 | litter  UPC/PLU: 047788160205 | 5 15 | 5 15 | 0 |
| 7 | CTC Cereal 12oz  UPC/PLU: 016000122543  -045 | 3 95 / 2/5 | 3 95 / 2/5 | 0 / | 20 | Pet Dish  UPC/PLU: 890308 551034 | 7 50 | 7 50 | 0 |
| 8 | Edup IC  UPC/PLU: 041548001852 | 4 25 | 4 25 | 0 | 21 | C.B. Decorative Watercolor Blooms 2panels  UPC/PLU: 735732252679  A15/16 ea | 14 50 | 15 00 | + 50 |
| 9 | TL air freshenr  UPC/PLU: 851266101631  Comments: W.M. cherry | 5 75 | 5 75 | 0 | 22 | CB Bath Towel 27x52  UPC/PLU: 690443241063  A16 | 3 50 | 4 35 | + 85 |
| 10 | Pepsi 12 pk  UPC/PLU: 012000809996  A13 - Wall | 5 95 | 6 50 | + 55 | 23 | Pillow  UPC/PLU: 430001619244 | 15 | 15 | 0 |
| 11 | Woolite one step carpet foam 23.2oz  UPC/PLU: 011120004113  A14 | 4 25 | 4 50 | + 25 | 24 | Sunkist flavo packs  UPC/PLU: 072392324057 | 1 | 1 | 0 |
| 12 | Bleach  UPC/PLU: 059447560033 | 5 90 | 5 95 | 0 | 25 | Wipes  UPC/PLU: 1904 J0043005 | 1 80 | 1 80 | 0 |
| 13 | Dawn  UPC/PLU: 030772000922 | 2 55 | 2 55 | 0 | | | | | |

Refund Policy ( )
Inspection Results:
_____ (overcharges) / _____ (sample count) _____ (overcharge %)

WOLF_000770

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Weed Stop  UPC/PLU: 0711 21958334  Comments: | 9 | 9 | 0 | 14. Identity: Socks  UPC/PLU: 4300014871102  Comments: | 6 40 | 6 40 | 0 |
| 2. Identity: G 2 Pens 2pk  UPC/PLU: 072838310316  Comments: | 3 25 | 3 25 | 0 | 15. Identity: Pampers  UPC/PLU: 037000862116  Comments: | 10 50 | 10 50 | 0 |
| 3. Identity: Plate set  UPC/PLU: 4300 01636487  Comments: | 5 | 5 | 0 | 16. Identity: care free pads  UPC/PLU: 0783 00069935  Comments: | 7 40 | 7 40 | 0 |
| 4. Identity: Spatula  UPC/PLU: 076753542142  Comments: | 3 50 | 3 50 | 0 | 17. Identity: Thermometer  UPC/PLU: 845717773300  Comments: | 12 50 | 12 50 | X |
| 5. Identity: Paint pot  UPC/PLU: 07166 252 2711  Comments: | 1 | 1 | 0 | 18. Identity: Generate longlasting Alkaline  UPC/PLU: 430001488260  Batteries AA36  Comments: A10/11 ec. | 10 25 | 12 25 | + 2 00 |
| 6. Identity: colgate TP  UPC/PLU: 035000444349  Comments: | 1 | 1 | 0 | 19. Identity: Dollar Shave Club 6Blade  UPC/PLU: 811346020030  razor  Comments: A 12 | 10 00 | 10 15 | + 15 |
| 7. Identity: Paw Patrol toy  UPC/PLU: 778989704530  Comments: | 7 | 7 | 0 | 20. Identity: Cover stick  UPC/PLU: 041554567489  Comments: | 9 25 | 9 25 | 0 |
| 8. Identity: runner  UPC/PLU: 4300014656164  Comments: | 6 | 6 | 0 | 21. Identity: face cream  UPC/PLU: 0712 493188 36  Comments: | 10 95 | 10 95 | 0 |
| 9. Identity: bow, gift  UPC/PLU: 430001407674  Comments: | 1 | 1 | 0 | 22. Identity: Dove Deod.  UPC/PLU: 07400380579  Comments: | 1 65 | 1 65 | 0 |
| 10. Identity: Leco  UPC/PLU: 678419336499  Comments: | 15 | 15 | 0 | 23. Identity: mouth sore rinse  UPC/PLU: 066305100269  Comments: | 5 10 | 5 10 | 0 |
| 11. Identity: Puzzles book  UPC/PLU: 805221950412  Comments: | 1 | 1 | 0 | 24. Identity: Ultra Soft Bath Tissue 12pk  UPC/PLU: 013100302097  Comments: A 21 | 9 25 | 9 75 | + 50 |
| 12. Identity: tL. © Ultra Plates 52ct  UPC/PLU: 037700375329  8.5in  Comments: | 5 05 | 5 35 | + 30 | 25. Identity: Oil 1 qt.  UPC/PLU: 071413198898  Comments: | 7 30 | 7 30 | 0 |
| 13. Identity: PJ Pant  UPC/PLU: 4300 01180805  Comments: | 11 | 11 | 0 | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

00276A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 1 of 2

| | |
|---|---|
| Attention: ✳ Price Audit Retest - 5ᵗʰ Inspection | Date 7-20-2022 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

---

✳ 50 Commodities were sampled.

The following 3 commodities are overcharged
compared to the offered price:                    Offered:    Actual:

- Heartland Farms Savory Glazed Biscuits Peanut Butter 17oz (UPC 070155144317, aisle 21)   $2.35   $2.50
- 321 Party! Decorating Kit (UPC 011179259519, aisle 17)   $5.00   $6.00
- Evian Water 23.5oz (UPC 079298400113, aisle 1, cooler)   2 for $3.00   2 for $3.50

✳ The Overcharge Percentage of the sample is 6% (2% or less is required to pass.)

✳ All issues listed above and on the following page are
ordered corrected.

✳ The Store has failed this inspection.

✳ A 6ᵗʰ Price Audit will be conducted
on a future date.

---

Acknowledged by: JeanMarie Amano

Inspector (illegible signature) 29-250

(illegible signature) 29-262

WOLF_000772

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22276A

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit Retest · 5th Inspection | Date 7/20/2022 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

The following items were found to be overcharged outside of the random sample:

Starbucks / Pure Leaf sidewing prices (aisle 2/3 endcap)

Several Pepsi / Mtn Dew 12 pk. and 18 pk. (aisle 20)

Several AirWick items (aisle 20 sidewing shipper)

Several breads (aisle 5)

Lysol Pet Odor Eliminator · 15 oz. (aisle 23)

Multiple Air-Wick / True Living Diffusers / Automatic Spray / Mist (aisle 23)

Multiple items in shipping supplies (Boxes, coin tubes, craft paper, packing tape) (aisle 25)

Several 3-2-1 Party! items (aisle 17)

Multiple Office Hub items in cart (aisle 26)

Several Pet Toys

The following items require an offered price:

True Living Essentials Furniture (aisle 16)

Acknowledged by: Jean Marie Amaro

Inspector 29-262
29-250

WOLF_000773

# County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 7-20-2022 | **Price Verification Report** | Inspection Report Number: 22276A | Page ____ of ____ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #12623 | 343-7940 | Variety | 5 |
| 1385 Nash Rd | Notes: | Opens: | Complaint ( ) |
| North Tonawanda, NY 14120 | 0 | 9:00 | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: 7up 6pk UPC/PLU: 078000012194 Comments: | 4²⁵ | 4²⁵ | 0 | 14. Identity: Pedigree 6pk UPC/PLU: 023100268651 Comments: | 9 | 9 | 0 |
| 2. Identity: lays Chips UPC/PLU: 028400200592 Comments: | 3⁶⁰ | 3⁶⁰ | 0 | 15. Identity: Heartland Farms Savory Glazed Biscuits PB UPC/PLU: 0701551444317 Comments: A21 | 17oz 2³⁵ | 2⁵⁰ | +¹⁵ |
| 3. Identity: evian water 750ml UPC/PLU: 079298400113 Comments: A1 cooler -40 | 1⁹⁵ 2/3⁰⁰ | 1⁹⁵ 2/3⁵⁰ | 0 +¹⁵⁰ | 16. Identity: Soy Sauce UPC/PLU: 07051104225 Comments: | 2⁸⁰ | 2⁸⁰ | 0 |
| 4. Identity: Minute maid juice 2L UPC/PLU: 025000047725 Comments: | 1⁶⁵ | 1⁶⁵ | 0 | 17. Identity: Veg broth UPC/PLU: 021600105056 Comments: | 1⁸⁵ | 1⁸⁵ | 0 |
| 5. Identity: monster Juice Khaotic 16oz UPC/PLU: 070847036944 Comments: A2 -60 | 2⁰⁰ 3/6 | 2²⁰ 3/6 | 0 0 | 18. Identity: Candy UPC/PLU: 041466004704 Comments: | 1 | 1 | 0 |
| 6. Identity: Bridgford Beef Jerky 2.6oz UPC/PLU: 047580019866 Comments: | 4⁵⁰ 2/8 | 4⁵⁰ 2/8 | 0 0 | 19. Identity: Twinkies Banana 10pk UPC/PLU: 888109110161 Comments: | 3⁵⁰ 2/6 | 3⁵⁰ 2/6 | 0 0 |
| 7. Identity: granola UPC/PLU: 075070113585 Comments: | 1 | 1 | 0 | 20. Identity: decor UPC/PLU: 430001666715 Comments: | 1 | 1 | 0 |
| 8. Identity: cheese UPC/PLU: 071505012409 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 21. Identity: matchbox car UPC/PLU: 035993030727 Comments: | 1²⁵ | 1²⁵ | 0 |
| 9. Identity: crackers UPC/PLU: 030100103097 Comments: | 3⁵⁰ | 3⁵⁰ | 0 | 22. Identity: toy UPC/PLU: 887961977776 Comments: | 10 | 10 | 0 |
| 10. Identity: Totino UPC/PLU: 042800109040 Comments: | 5 | 5 | 0 | 23. Identity: Dawn Platinum UPC/PLU: 030772037188 Comments: | 8⁷⁵ | 8⁷⁵ | 0 |
| 11. Identity: coffee UPC/PLU: 881334003000 Comments: | 8⁷⁵ | 8⁷⁵ | 0 | 24. Identity: lysol Pet UPC/PLU: 019200996532 Comments: | 5⁷⁵ | 5⁷⁵ | 0 |
| 12. Identity: Diet Pepsi 6pk UPC/PLU: 012000171956 Comments: -58 -58 -59 | 4²⁵ 3/11 | 4²⁵ 3/11 | 0 0 | 25. Identity: glade Spray UPC/PLU: 046500719772 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 13. Identity: Hugo UPC/PLU: 074806015001 Comments: | 3⁷⁵ | 3⁷⁵ | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count _____ (accuracy %) | | | |

WOLF_000774

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: carpet<br>UPC/PLU: 0863646315312<br>Comments: | 35 | 35 | 0 | 14. Identity: AK Seltzer<br>UPC/PLU: 765 0059 2822<br>Comments: | 7 95 | 7 95 | 0 |
| 2. Identity: Pop ice<br>UPC/PLU: 072392700882<br>Comments: | 3 35 | 3 35 | 0 | 15. Identity: Vit C<br>UPC/PLU: 301220293402<br>Comments: | 5 | 5 | 0 |
| 3. Identity: Straws<br>UPC/PLU: 0111 79239979<br>Comments: | 1 50 | 1 50 | 0 | 16. Identity: Colgate TP<br>UPC/PLU: 035000064522<br>Comments: | 2 95 | 2 90 | 0 |
| 4. Identity: tote 30 gal.<br>UPC/PLU: 8103630119460<br>Comments: | 16 50 | 16 50 | 0 | 17. Identity: lotion<br>UPC/PLU: 8111 70039390<br>Comments: | 3 | 3 | 0 |
| 5. Identity: wax melter<br>UPC/PLU: 4300016 75882<br>Comments: | 6 | 6 | 0 | 18. Identity: Armor All carpet<br>UPC/PLU: 070612191397<br>Comments: | 6 75 | 6 75 | 0 |
| 6. Identity: Pic frame<br>UPC/PLU: 680041711303<br>Comments: | 4 | 4 | 0 | 19. Identity: Bic pens<br>UPC/PLU: 070330201224<br>Comments: | 2 | 2 | 0 |
| 7. Identity: Drying Rack<br>UPC/PLU: 038561664826<br>Comments: | 10 | 10 | 0 | 20. Identity: Screws<br>UPC/PLU: 4300013612660<br>Comments: | 3 25 | 3 25 | 0 |
| 8. Identity: Pan<br>UPC/PLU: 072867001667<br>Comments: | 5 | 5 | 0 | 21. Identity: TL TP 4pl<br>UPC/PLU: 724459411005<br>Comments: | 3 75 | 3 75 | 0 |
| 9. Identity: Swiffer<br>UPC/PLU: 037000830603<br>Comments: | 11 50 | 11 50 | 0 | 22. Identity: soap<br>UPC/PLU: 608829188193<br>Comments: | 1 | 1 | 0 |
| 10. Identity: Purse<br>UPC/PLU: 400030658774<br>Comments: | 3 | 3 | 0 | 23. Identity: GS Diapers<br>UPC/PLU: 090891951727<br>Comments: | 12 90 | 12 95 | 0 |
| 11. Identity: 321 Party! Decorating Kit<br>UPC/PLU: 01179 259519<br>Comments: A17 | 5 00 | 6 00 | +1 00 | 24. Identity: Herpicin L<br>UPC/PLU: 371687777 326<br>Comments: | 5 | 5 | 0 |
| 12. Identity: Dove Deod<br>UPC/PLU: 079400462213<br>Comments: | 7 25 | 7 25 | 0 | 25. Identity: cutter<br>UPC/PLU: 840797138483<br>Comments: | 5 | 5 | 0 |
| 13. Identity: headband 2pk<br>UPC/PLU: P0425105319<br>Comments: | 1 | 1 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000775

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

22280A
page 1 of 2

| | |
|---|---|
| Attention: ✳ Price Audit Retest - 2nd Inspection | Date 7-22-2022 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| | | |
| ✳ The following 15 commodities are Overcharged compared to the offered price : | Offered: | Actual: |
| -Jimmy Dean Sausage + Gravy Breakfast Bowl 7oz (UPC 077900471414, freezer) | $3.50 | $3.65 |
| -Clover Valley Cheese + Sticks 3.75oz (UPC 046100036082, aisle 2) | $1.35 | $1.50 |
| -Mtn Dew Baja Blast 12pk (UPC 01200300328, aisle 3/4 end cap) | $5.95 | $6.50 |
| -Kellogg's Special K cereal 13oz (UPC 038000200458, aisle 3) | $3.50 | $3.65 |
| -O Tastily Banana Pepper Rings 12oz (UPC 850012565376, aisle 5) | $2.00 | $2.35 |
| -Sunkist orange 7.5oz 6pk cans (UPC 078209066, Soda wall) | $2.85 | $3.00 |
| -Jet Puffed Marshmallows 12oz (UPC 600699003285, aisle 8) | $1.85 | $1.95 |
| -Scotch-Brite Heavy Duty Scrub Sponges 4pk (UPC 021200520433, aisle 14) | $4.50 | $5.00 |
| -Temptations Tuna Cat Treat 85g (UPC 023100327846, aisle 16) | 3 for $5.00 | 3 for $7.35 |
| -Forever Pals Squeaky Plush Dog Toy (UPC 489575336179, aisle 16) | $5.15 | $5.40 |
| -Office Hub 2 subject Notebook (UPC 43000778027, aisle 19) | $1.50 | $2.00 |
| -Midol Complete 40 cap (UPC 312843555198, aisle 11) | $7.50 | $7.75 |
| -One A Day Men's Multi-vitamin 40 Tab (UPC 016500587422, aisle 11) | $5.00 | $5.50 |
| -Dove Soap Lavender 3 bars (UPC 011111010697, aisle 21) | $4.25 | $4.50 |
| -Herbal Essences Hello Hydration Shampoo 865mL (UPC 190679004819, aisle 12) | $7.00 | $8.00 |
| | | |
| ✳ The Overcharge Percentage of the sample is 30%. (2% or less is required to pass.) | | |
| ✳ All issues listed above and on the following page are ordered corrected. | | |
| ✳ The Store has failed this inspection. | | |
| ✳ A 3rd Price Audit will be conducted on a future date. | | |

| | |
|---|---|
| Acknowledged by: Matthew Earl | Inspector Tobi Jefferson 29-250 |

WOLF_000776

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

2280A
page 2 of 2

| | |
|---|---|
| Attention: * Price Audit Retest - 2nd Inspection | Date 7/22/2022 |
| Estab. & No. Dollar General # 18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| The following items/areas are overcharged compared to the offered price: | | |
| Mtn Dew - 20 oz. (aisle 1 cardboard shipper) | $2.00 | $2.35 |
| Clover Valley Milk - 1 gallon | $4.45 | $4.50 |
| Clover Valley Eggs - 1 dozen | $3.85 | $3.95 |
| International Delight Caramel Macchiato Iced Coffee - 2 qt. | $4.00 | $4.50 |
| Several items in frozen food | | |
| Multiple items on Mtn Dew endcap (aisle 3/4 endcap) | | |
| Multiple Mtn Dew items on aisle 6/7 endcap | | |
| Several food items in aisle 8 | | |
| Airwick Essential Oils - 2 pk. (aisle 14 cardboard shipper) | $5.50 | $5.75 |
| Multiple Heartland Farms Treats (aisle 16 cardboard shipper) | | |
| Several cleaning products (aisle 15/16 endcap) | | |
| Several cat litter (aisle 16) | | |
| Pedigree Puppy Dog Food - 3.5 lb. (aisle 16/17 endcap) | $6.25 | $6.85 |
| Several Office Hub items (aisle 19) | | |
| All varieties of Natrol Melatonin (aisle 11) | | |
| All varieties of One A Day and Centrum vitamins (aisle 11) | | |
| All Dove products | | |
| | | |
| The following items require an offered price: | | |
| Tostitos salsa/queso (aisle 1) | | |

Acknowledged by: Matthew Lee     | Inspector _____ 29-262
Robi Hoffman 29-200

WOLF_000777

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 7-22 | **Price Verification Report** | | | Inspection Report Number: | | | Page ____ of ____ |

Location: Dollar General #18480, 3827 Mapleton Rd, North Tonawanda, NY 14120
Telephone: 259-2211
Type of Store: Variety
Audit Number: 2
Notes: 0
Opens: 8:00
Complaint ( )

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Busch 6pk  UPC 018806328 | 4 75 | 4 75 | 0 | 14 | O'tastily Banana Pepp Ring  UPC 856012 545376 12oz  A5 | 2 00 | 2 35 | + 35 |
| 2 | Utz Pretzels  UPC 0417 80002611 | 3 | 3 | 0 | 15 | Sunkist 6pk 7.5oz  UPC 078209060  Soda wall | 2 85 | 3 00 | + 15 |
| 3 | WC Peppi 20oz  UPC 01255906 | 2 35 / 2 35 | 2 35 / 2 35 | 0 | 16 | Spoon  UPC 076753541800 | 2 25 | 2 25 | 0 |
| 4 | Bacon  UPC 078000041527 | 5 95 | 5 95 | 0 | 17 | Rooster  UPC 4300 016667948 | 1 | 1 | 0 |
| 5 | Jimmy Dean Breakfast Sausage Gravy Bowl 7oz  UPC 07790047 1414  A2 | 3 50 | 3 65 | + 15 | 18 | Jet Puffed marshmallows  UPC 600 690003285 12oz  A8 | 1 85 | 1 95 | + 10 |
| 6 | C.V. Cheese+Sticks 3.75oz  UPC 046100036082  A2 | 1 35 | 1 50 | + 15 | 19 | hand pump  UPC 821808056347 | 8 | 8 | 0 |
| 7 | Cookies  UPC 0202 00029762 | 2 25 | 2 25 | 0 | 20 | Cooler  UPC 034223321581 | 23 | 23 | 0 |
| 8 | Mtn Dew Baja Blast 12pk  UPC 012000300328  A3/4 ec | 5 95 | 6 50 | + 55 | 21 | Carwash sponge  UPC 4000249440098 | 3 | 3 | 0 |
| 9 | Kelloggs Special K 13oz  UPC 0380 0020 0458  A3 | 3 50 | 3 65 | + 15 | 22 | TL Trash bags  UPC 0769 14060560 | 7 25 | 7 25 | 0 |
| 10 | Pizza  UPC 013800594341 | 4 | 4 | 0 | 23 | Swiffer Cleaner  UPC 0370 00236625 | 6 75 | 6 75 | 0 |
| 11 | Pasta Roni  UPC 0153 00440517 | 1 | 1 | 0 | 24 | Scotch-Brite Heavy Duty Scrub sponges 4pk  UPC 0212 0052 0433  A14 | 4 50 | 5 00 | + 50 |
| 12 | Swiss miss cocoa  UPC 070920476339 | 2 | 2 | 0 | 25 | air freshener  UPC 8148 40017322 | 4 | 4 | 0 |
| 13 | Pillow  UPC 7451 05842772 | 12 | 12 | 0 | | | | | |

Refund Policy (X)
Inspection Results:
_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000778

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Gain UPC/PLU: 037000509196 Comments: | 21 50 | 21 50 | 0 | 14. Identity: Sue notebook College Ruled UPC/PLU: 430000778027 Comments: A19 | 1 50 | 2 00 | + 50 |
| 2. Identity: Cascade UPC/PLU: 037000707677 Comments: | 11 | 11 | 0 | 15. Identity: maidenform underwear UPC/PLU: 7389 9480 2392 Comments: | 8 50 | 8 50 | 0 |
| 3. Identity: Temptations tuna 85g UPC/PLU: 023100327846 Comments: A16 | 2 45  3/5 | 2 45  3 | 0  +2 45 | 16. Identity: earbuds UPC/PLU: 5882 55114723 Comments: | 4 25 | 4 25 | 0 |
| 4. Identity: Sponge UPC/PLU: 846145036449 Comments: | 1 | 1 | 0 | 17. Identity: midol complete 40cap UPC/PLU: 312843555198 Comments: A11 | 7 50 | 7 75 | + 25 |
| 5. Identity: Tag UPC/PLU: 8541 52008762 Comments: | 1 | 1 | 0 | 18. Identity: One A Day Mens Multivitamin 40 Tab UPC/PLU: 016500587422 Comments: A11 | 5 00 | 5 50 | + 50 |
| 6. Identity: Forever Pals Squeaky Plush Dog Toy UPC/PLU: 4895153861797 Comments: A16 | 5 15 | 5 40 | + 25 | 19. Identity: wash cloths UPC/PLU: 4300 01718275 Comments: | 5 | 5 | 0 |
| 7. Identity: Dog Food UPC/PLU: 0111321454 39 Comments: | 10 25 | 10 20 | 0 | 20. Identity: food containers UPC/PLU: 4300 01419796 Comments: | 3 75 | 3 75 | 0 |
| 8. Identity: decor UPC/PLU: 430001609870 Comments: | 1 | 1 | 0 | 21. Identity: luvs Diapers UPC/PLU: 0370 00869291 Comments: | 16 50 | 16 50 | 0 |
| 9. Identity: Baby PJ set UPC/PLU: 635310885910 Comments: | 5 | 5 | 0 | 22. Identity: Dove bar soap 3 bars Lavender UPC/PLU: 01111 010697 Comments: A21 | 4 25 | 4 50 | + 25 |
| 10. Identity: balloons UPC/PLU: 041179615924 Comments: | 10 | 10 | 0 | 23. Identity: Herbal Essences Hello Hydration Shampoo 865 mL UPC/PLU: 190679004819 Comments: | 7 00 | 8 00 | + 00 |
| 11. Identity: Candle UPC/PLU: 047223500694 Comments: | 6 | 6 | 0 | 24. Identity: makeup UPC/PLU: 041554282641 Comments: | 7 50 | 7 50 | 0 |
| 12. Identity: Charmin 6pk UPC/PLU: 037000973423 Comments: | 5 45 | 5 45 | 0 | 25. Identity: lighter UPC/PLU: 194080112189 Comments: | 4 50 | 4 50 | 0 |
| 13. Identity: game UPC/PLU: 13050927810 Comments: | 5 | 5 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000779

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

22288 A

page 1 of 2

| | |
|---|---|
| Attention: ✱ Price Audit Retest – 17th Inspection | Date 7-28-2022 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱ 50 Commodities were sampled. | | |
| The following 20 commodities are overcharged compared to the offered price: | | |
| -Bic Silky Touch Razor Value 18pK (UPC 070330742567, aisle 12) | $5.10 | $5.25 |
| -Kiss Acrylic Nail Kit (UPC 731509587173, aisle 12) | $6.15 | $6.50 |
| -Crest Pro Health Gum Restore Toothpaste 2.7oz (UPC 030772018267, aisle 12) | $5.00 | $5.35 |
| -Baked With Love Cake/Pie Server 10 in (UPC 672125052464, aisle 10) | $4.50 | $5.00 |
| -321 Party! Balloon Centerpiece Kit (UPC 011179200856, aisle 10) | $3.00 | $4.00 |
| -Goodbaths Sunshine Day Body Scrub 10oz (UPC 840797143661, aisle 17) | $4.00 | $4.35 |
| -Glad Quick Tie Kitchen Bags 82 ct. (UPC 012587222454, back wall) | $9.25 | $10.75 |
| -Clover Valley Original Chocolate Chip Cookies 12oz (UPC 030200129783, aisle 6) | $2.25 | $2.50 |
| -Downy Un stopables Lush 570z (UPC 037000775416, aisle 14/15 end cap) | $12.95 | $13.50 |
| -Pedigree Small Dog Chicken 12 lb (UPC 023100143811, aisle 15) | $12.25 | $14.75 |
| -Mr. Clean Microfiber Delicate Duster (UPC 011171002456, aisle 15) | $5.10 | $5.50 |
| -Woolite Insta Clean 22 oz (UPC 011120229035, aisle 14) | $4.50 | $5.00 |
| -Palmolive Dish Liquid 18 oz (UPC 035000472403, aisle 14) | $2.75 | $3.40 |
| -Old El Paso Tortillas 10ct 8.2 oz (UPC 046000273419, aisle 5) | $1.95 | $2.25 |
| -Splash Blast Lemon Drink 16.9 oz 4pk (UPC 068274346057, aisle 13) | $2.00 | $2.25 |
| -Lysol Multisurface Cleaner 48 oz (UPC 019200899628, aisle 13) | $3.25 | $3.50 |
| -Pepsi 7.5 oz 6 pK can (UPC 012000163135, aisle 13) | $3.10 | $3.50 |
| -Diet Coke 20 oz (UPC 04904500, Drink cooler side wall) | $2.10 | $2.35 |
| -Little Debbie Mini Frosted Donuts 10.5 oz (UPC 024300044328, rack near aisle 2) | 2 for $4.00 | 2 for $4.30 |
| -5hr Energy Extra Strength 1.93 oz (UPC 719410740016, register lane) | $3.25 | $3.45 |
| ✱ Continued on page 2 ✱ | | |

| | |
|---|---|
| Acknowledged by [signature] Helen White | Inspector [signature] Tobi Hoffman 29-250 |
| | [signature] 29-262 |

WOLF_000780

**County of Niagara – Bureau of Weights & Measures**   22288A
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

page 2 of 2

| Attention: * Price Audit Retest – 17th Inspection | Date 7-28-2022 |
|---|---|
| Estab. & No.  Dollar General #19579 | Tel.  795-31 26 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code  14012 |

In all communications, refer to document # _____

* The Overcharge Percentage of the sample is 40%.
    (2% or less is required to pass.)

* All issues listed on page 1 are ordered corrected.

* The Store has failed this inspection.

* The Store is under an increased rate of inspection.

* An 18th Price Audit will be conducted
    on a future date.

Acknowledged by: Debin White

Inspector: Tobi Hoffman 29-250
Nathan Webb 29-262

WOLF_000781

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 7-28-2022 | **Price Verification Report** | Inspection Report Number: | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: **17** |
|---|---|---|---|
| 1895 Quaker Rd Barker, NY 14012 | Notes: 0 | | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Bic Silky Touch Velvetbach Razor / Salmon 18 UPC/PLU: 070330742567 Comments: A12 | 5¹⁰ | 5²⁵ | +¹⁵ | 14. | Identity: 321 Party! Balloon Centerpiece Lt UPC/PLU: 0111 79200856 Comments: | 3⁰⁰ | 4⁰⁰ | +¹⁰⁰ |
| 2. | Identity: Kiss Acrylic Kit UPC/PLU: 731509587173 Comments: A12 | 6¹⁵ | 6⁵⁰ | +³⁵ | 15. | Identity: Art Kit UPC/PLU: 430000448159 Comments: | 3¹⁵ | 2⁰⁰ | -1¹⁵ |
| 3. | Identity: hair color UPC/PLU: 071249210642 Comments: | 10²⁵ | 10²⁵ | 0 | 16. | Identity: paint UPC/PLU: 672125050576 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 4. | Identity: crest 3Prohealth Gum Restore 2.7oz UPC/PLU: 030772018767 Comments: A12 | 5⁰⁰ | 5³⁵ | +³⁵ | 17. | Identity: Office Hub envelopes UPC/PLU: 430010085575 Comments: | 1²⁵ | 1²⁵ | 0 |
| 5. | Identity: Scott Comfort TP6pk UPC/PLU: 054000514340 Comments: | 3⁰⁰ | 2⁷⁵ | -²⁵ | 18. | Identity: Wood Letters UPC/PLU: 672125037201 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 6. | Identity: P.S. Fluid UPC/PLU: 430000028381 Comments: | 3⁹⁰ | 3⁹⁵ | 0 | 19. | Identity: Tablecloth UPC/PLU: 430001646738 Comments: | 5 | 5 | 0 |
| 7. | Identity: Socks UPC/PLU: 020748261037 Comments: | 1 | 1 | 0 | 20. | Identity: Plant food UPC/PLU: 073035078207 Comments: | 3 | 3 | 0 |
| 8. | Identity: dryer balls UPC/PLU: 430011187168 Comments: | 2 | 2 | 0 | 21. | Identity: Office Hub paper UPC/PLU: 430001730703 Comments: | 3 | 3 | 0 |
| 9. | Identity: melatonin UPC/PLU: 030768308278 Comments: | 4⁸⁵ | 4⁸⁵ | 0 | 22. | Identity: goodbaths Sunshine day Body Scrubs UPC/PLU: 840797143669 10z Comments: A17 | 4⁰⁰ | 4³⁵ | +³⁵ |
| 10. | Identity: Composure pads UPC/PLU: 090891948697 Comments: | 10⁵⁰ | 10⁵⁰ | 0 | 23. | Identity: Glad Quick Tie Kitchen Bags 82ct UPC/PLU: 012587222454 Comments: Back wall | 9²⁵ | 10⁷⁵ | +1⁵⁰ |
| 11. | Identity: Benadryl UPC/PLU: 312547190314 Comments: | 5⁹⁵ | 5⁹⁵ | 0 | 24. | Identity: lint roller UPC/PLU: 857747006853 Comments: | 1 | 1 | 0 |
| 12. | Identity: cups UPC/PLU: 011793337460 Comments: | 1 | 1 | 0 | 25. | Identity: Chapstick UPC/PLU: 305731330380 Comments: | 3³⁰ | 3³⁰ | 0 |
| 13. | Identity: Baked with Love Cake/Pie Server UPC/PLU: 672125052464 10in Comments: A10 | 4⁵⁰ | 5⁰⁰ | +⁵⁰ | | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) | | | |

WOLF_000782

_____ (overcharge %)

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Hawaiian Punch gal  UPC/PLU: 01480064 6948  Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 14. Identity: Splash Blast Lemon 4pk 16.9oz  UPC/PLU: 0682 7434 6057  Comments: A13 | 2⁰⁰ | 2²⁵ | +²⁵ |
| 2. Identity: CV Buns  UPC/PLU: 0716 73048811  Comments: | 1⁵⁰ | 1⁵⁰ | 0 | 15. Identity: Lysol Multisurface Cleaner 48oz  UPC/PLU: 01920089 9628  Comments: A13 | 3²⁵ | 3⁵⁰ | +²⁵ |
| 3. Identity: CV Original Chocolate Chip cookies 12oz  UPC/PLU: 0202 00129783  Comments: A6 | 2²⁵ | 2⁵⁰ | +²⁵ | 16. Identity: Pepsi 7.5oz 6pk  UPC/PLU: 012000163135  Comments: A13 | 3¹⁰ | 3⁵⁰ | +⁴⁰ |
| 4. Identity: Downy Unstopables lush 570g  UPC/PLU: 037000775416  Comments: A14/15 ec. | 12⁹⁵ | 13⁵⁰ | +⁵⁵ | 17. Identity: Motts Juice 6pk  UPC/PLU: 0483337  Comments: | 3⁴⁵ | 3¹⁰ | -³⁵ |
| 5. Identity: Pedigree Small Dog Chicken ### 12lb.  UPC/PLU: 023100143811  Comments: A15 | 12²⁶ | 14⁷⁵ | +2⁵⁰ | 18. Identity: Hot Fries  UPC/PLU: 026200471808  Comments: | 3 | 3 | 0 |
| 6. Identity: Mr Clean Microfiber Delicate Duster  UPC/PLU: 0111 7100 26556  Comments: A15 | 5¹⁰ | 5⁵⁰ | +⁴⁰ | 19. Identity: Diet Coke 20oz  UPC/PLU: 0490 4500  Comments: Drink cooler side wall | 2¹⁰ | 2³⁵ | +²⁵ |
| 7. Identity: Woolite Insta Clean 22oz  UPC/PLU: 0111 20229035  Comments: A14 | 4⁵⁰ | 5⁰⁰ | +⁵⁰ | 20. Identity: Bud Light 24oz  UPC/PLU: 018200250016  Comments: | 2 | 2 | 0 |
| 8. Identity: Downy  UPC/PLU: 03077200 7990  Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 21. Identity: Ruffles  UPC/PLU: 02840051 66686  Comments: | 4⁶⁰ | 4⁶⁰ | 0 |
| 9. Identity: Palmolive Dish liquid 18oz  UPC/PLU: 035000472403  Comments: A14 / El Paso | 2⁷⁵ / 2¹⁴ | 3⁴⁰ / 2/4 | +⁶⁵ / 0 | 22. Identity: LD Mini Donuts 10.5oz  UPC/PLU: 024300044328  Comments: LD Rack Aisle 2 | 2¹⁵ / 2/4 | 2¹⁵ / 2/4³⁰ | 0 / +³⁰ |
| 10. Identity: Tortillas 100 8.2oz  UPC/PLU: 046000273419  Comments: A5 | 1⁹⁵ | 2²⁵ | +³⁰ | 23. Identity: 5 hr Energy Extra Strength 1.93oz  UPC/PLU: 719410740016  Comments: Register Lane | 3²⁵ | 3⁴⁵ | +²⁰ |
| 11. Identity: cake mix  UPC/PLU: 016000192268  Comments: | 2 | 2 | 0 | 24. Identity: Sunscreen  UPC/PLU: 072785141766  Comments: | 5⁶⁵ | 5⁶⁵ | 0 |
| 12. Identity: egg rolls  UPC/PLU: 072F50677747  Comments: | 7⁵⁰ | 7⁵⁰ | 0 | 25. Identity: Extra gum  UPC/PLU: 022000019080  Comments: | 1³⁵ | 1³⁵ | 0 |
| 13. Identity: NV Bars  UPC/PLU: 016000450127  Comments: | 5⁹⁵ | 5⁹⁵ | 0 | Refund Policy ( )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

32291A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: ✳ Price Audit Retest - 2ⁿᵈ Inspection | Date 7-29-2022 |
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

---

✳ 50 Commodities were sampled.

The following 7 commodities are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| - V8 Sparkling + Energy Drink 11.5oz (UPC 051000276278, aisle 3) | $1.85 | $2.10 |
| - Velveeta Shells + Cheese 2.39oz (UPC 021000023226, aisle 5) | $1.75 | $1.95 |
| - Heinz Homestyle Beef Gravy 12oz (UPC 013000798006, aisle 6) | $2.15 | $2.25 |
| - Sterilite 1.5 bu Laundry Basket (UPC 073149247889, aisle 16) | $6.00 | $6.75 |
| - TheraFlu Severe Cold + Cough 6pkt (UPC 300677918067, aisle 10/11 end cap) | $7.00 | $7.95 |
| - Gain Scent Booster 285g (UPC 037000718727, aisle 20) | $7.50 | $7.75 |
| - Charmin Ultra Strong Bath Tissue 12 roll (UPC 037000610717, aisle 21) | $14.20 | $14.50 |

✳ The Overcharge Percentage of the sample is 14%. (2% or less is required to pass.)

✳ In addition to the sample the following were observed:

| | |
|---|---|
| - All products on aisle 2/3 end cap by cooler | overcharged |
| - Pepsi + Mtn Dew 7.5oz 6pk     aisle 13 | $3.10 ~~beer~~ $3.50 |
| - Multiple products on 'Pre-priced' shippers throughout the store | Overcharged. |
| - Pepsi and Coca Cola 12 pks center store at entrance | no offered prices |

✳ All issues listed above are ordered corrected.

✳ The Store has failed this inspection.

✳ A 3ʳᵈ Price Audit will be conducted on a future date.

---

| | |
|---|---|
| Acknowledged by: | Inspector Abbi Hoffman 29-250 |
| | Michael Willi 29-262 |

WOLF_000784

# County of Niagara - Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 7-29-2022 | **Price Verification Report** | Inspection Report Number: 22291 A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #14797 686 Lake St Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | Audit Number: **2** |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Tapas lunch bags UPC/PLU: 089305571705 Comments: | 7⁰⁰ | 7⁰⁰ | 0 | 14. Identity: Edge IC UPC/PLU: 041548023854 Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 2. Identity: Freeze pop UPC/PLU: 070640013791 Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 15. Identity: Sunny D 3pk UPC/PLU: 050200121005 Comments: | 1 | 1 | 0 |
| 3. Identity: Budlight 12pk UPC/PLU: 018200530470 Comments: | 10⁵⁰ | 10⁵⁰ | 0 | 16. Identity: chicken strips UPC/PLU: 045421872317 Comments: | 9⁹⁵ | 9⁹⁵ | 0 |
| 4. Identity: Gatorade Zero 28oz UPC/PLU: 052000047042 Comments: | 1³⁵ | 1³⁵ | 0 | 17. Identity: cv cherybars UPC/PLU: 064042198149 Comments: | 4 | 4 | 0 |
| 5. Identity: Peanuts UPC/PLU: 753519463209 Comments: | 3 | 3 | 0 | 18. Identity: silk milk UPC/PLU: 025293000988 Comments: | 3⁹⁵ | 3⁹⁵ | 0 |
| ⑥. Identity: VS Sparkling Energy 11.5oz UPC/PLU: 051000276278 Comments: A3 | 1⁸⁵ | 2¹⁰ | +²⁵ | 19. Identity: Nutty Buddy UPC/PLU: 024300043208 Comments: | 4 | 4 | 0 |
| 7. Identity: Red Bull UPC/PLU: 611269546019 Comments: | 3⁷⁵ | 3⁷⁵ | 0 | ⑳. Identity: gravy HeinzHomestyle Savory Beef 9.2oz UPC/PLU: 013000798006 Comments: | 2¹⁵ | 2²⁵ | +¹⁰ |
| 8. Identity: Parm cheese UPC/PLU: 021000615414 Comments: | 4⁶⁵ | 4⁶⁵ | 0 | 21. Identity: light bulbs UPC/PLU: 043168787970 Comments: | 5¹⁰ | 5¹⁰ | 0 |
| ⑨. Identity: Velveeta Shells+Cheese 2.39oz UPC/PLU: 021000023226 Comments: A5 | 1⁷⁵ | 1⁹⁵ | +²⁰ | 22. Identity: Toothbrush UPC/PLU: 840040912248 Comments: | 1 | 1 | 0 |
| 10. Identity: litter UPC/PLU: 044600601113 Comments: | 10⁹⁰ | 10⁹⁰ | 0 | 23. Identity: Oil UPC/PLU: 430001453923 Comments: | 6⁷⁵ | 6⁷⁵ | 0 |
| 11. Identity: Beggin Strips UPC/PLU: 038100001306 Comments: | 2⁷⁵ | 2⁷⁵ | 0 | ㉔. Identity: laundry basket Sterilite 1.5 bu. UPC/PLU: 073149247889 Comments: A16 | 6⁰⁰ | 6⁷⁵ | +⁷⁵ |
| 12. Identity: Cat appetizer UPC/PLU: 05013203 Comments: | 1³⁵ | 1³⁵ | 0 | 25. Identity: pillow UPC/PLU: 430001618179 Comments: | 15 | 15 | 0 |
| 13. Identity: TL Pan UPC/PLU: 072867177188 Comments: | 7⁵⁰ | 7⁵⁰ | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (percentage %) | | | |

WOLF_000785

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: CV Bottled Water 32pk<br>UPC/PLU: 027541009316<br>Comments: A7 | 6 00 | 6 00 | +0 | 14. Identity: Colgate<br>UPC/PLU: 035800510877<br>Comments: | 2 25 | 2 25 | 0 |
| 2. Identity: Wasp Spray<br>UPC/PLU: 071121957153<br>Comments: | 4 | 4 | 0 | 15. Identity: Peptobismol<br>UPC/PLU: 30149003q083<br>Comments: | 5 65 | 5 65 | 0 |
| 3. Identity: Jar<br>UPC/PLU: 430001663322<br>Comments: | 8 | 8 | 0 | 16. Identity: Gain Scenty Booster 285g<br>UPC/PLU: 037000718727<br>Comments: A 20 | 7 50 | 7 75 | +25 |
| 4. Identity: Sprinkler toy<br>UPC/PLU: 430001643778<br>Comments: | 9 | 9 | 0 | 17. Identity: A+H laundry<br>UPC/PLU: 032200002512<br>Comments: | 4 25 | 4 25 | 0 |
| 5. Identity: Glue<br>UPC/PLU: 026000003049<br>Comments: | 1 | 1 | 0 | 18. Identity: Febreze<br>UPC/PLU: 037000538844<br>Comments: | 4 05 | 4 05 | 0 |
| 6. Identity: Candle<br>UPC/PLU: 840154602119<br>Comments: | 6 | 6 | 0 | 19. Identity: Charmin Ultrastrong 12pk<br>UPC/PLU: 037000610717<br>Comments: | 14 20 | 14 50 | +30 |
| 7. Identity: plate<br>UPC/PLU: 430001638603<br>Comments: | 1 | 1 | 0 | 20. Identity: Sweepers<br>UPC/PLU: 430000831197<br>Comments: | 13 | 13 | 0 |
| 8. Identity: Paper Towels<br>UPC/PLU: 036000535347<br>Comments: | 2 25 | 2 25 | 0 | 21. Identity: Gerber Snacks<br>UPC/PLU: 015000048310<br>Comments: | 2 65 | 2 65 | 0 |
| 9. Identity: Duck Tape<br>UPC/PLU: 075353320938<br>Comments: | 7 | 7 | 0 | 22. Identity: Secret Deod.<br>UPC/PLU: 037000004967<br>Comments: | 1 35 | 1 35 | 0 |
| 10. Identity: Bubbles<br>UPC/PLU: 075656015685<br>Comments: | 1 50 | 1 50 | 0 | 23. Identity: Body scrub<br>UPC/PLU: 811170039468<br>Comments: | 3 35 | 3 35 | 0 |
| 11. Identity: Theraflu Severe Cold+Cough 6packets<br>UPC/PLU: 300677918067<br>Comments: A10/11 ec | 7 00 | 7 95 | +95 | 24. Identity: lip gloss<br>UPC/PLU: 081555784522<br>Comments: | 2 20 | 2 20 | 0 |
| 12. Identity: BDay Banner<br>UPC/PLU: 011179360413<br>Comments: | 3 50 | 3 50 | 0 | 25. Identity: Pringles<br>UPC/PLU: 038000845246<br>Comments: | 1 35 | 1 35 | 0 |
| 13. Identity: gift bag<br>UPC/PLU: 430001517687<br>Comments: | 2 | 2 | 0 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22300A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✳ Price Audit Retest – 18ᵗʰ Inspection | Date 8-18-2022 |
|---|---|
| Estab. & No. Dollar General  #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #

---

✳ 50 Commodities were sampled.

The following 16 commodities are overcharged compared to the offered price :

| | Offered: | Actual: |
|---|---|---|
| - 7-Up 2L (UPC 078000000344, A1 magic Island) | $2.05 | $2.25 |
| - Sprite 20oz (UPC 04976400, drink cooler sidewall) | $2.10 | $2.35 |
| - Lipton Green Tea 20oz (UPC 012000012754, aisle 3) | $1.00 | $1.10 |
| - Good&Smart Potato Crisps Sour Cream+Onion 5.5oz (UPC 057664005926, aisle 3) | $1.55 | $1.75 |
| - Folgers Classic Roast Coffee 9.6oz (UPC 025500304014, aisle 4) | $5.25 | $5.50 |
| - TrueLiving Laundry Detergent Original 37oz (UPC 072613471836, aisle 14) | $3.95 | $4.35 |
| - Dawn Dish Brush (UPC 011713226617, aisle 14) | $3.00 | $4.00 |
| - Betty Crocker Delights Brownie Mix 18.4oz (UPC 016000477360, aisle 5) | 2 for $4.50 | 2 for $5.30 |
| - Heartland Farms Assorted Dog Biscuits 60oz (UPC 070155143617, aisle 15) | $5.50 | $5.75 |
| - OfficeHub 1" Binder green (UPC 43000173101 4, aisle 8) | $2.25 | $2.50 |
| - Studio Selection Sunscreen Kids SPF 50, 5.5oz (UPC 072785141797, shipper near aisle 9) | $5.00 | $5.85 |
| - Cabbage Patch Rainbow Garden Doll (UPC 883993336750, aisle 19) | $10.15 | $10.50 |
| - TrueLiving Spoons 28ct (UPC 43000160146 1, back wall) | $2.50 | $3.00 |
| - Rexall Rewetting Eye Drops 0.5oz (UPC 310119501098, aisle 11) | $3.90 | $4.00 |
| - Covergirl Smoothers 705 fair 4g (UPC 022700106271, aisle 12) | $7.40 | $7.95 |
| - Aussie Miracle Conditioner 778mL (UPC 381519186783, aisle 12) | $6.65 | $6.95 |

✳ The Overcharge Percentage of the sample is 32%. (2% or less is required to pass.)
✳ All issues are ordered corrected.
✳ The Store has failed this inspection.
✳ The Store is under an increased rate of inspection. A 19ᵗʰ Price Audit will be conducted on a future date.

---

Acknowledged by: Denise Swanson

Inspector Abi Heffron 29-250

Michael Will 29-262

WOLF_000787
29-262

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8/18/22 | **Price Verification Report** | Inspection Report Number: 22300A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 1 8 |
|---|---|---|---|

| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: 7up 2L UPC/PLU: 078000000344 Comments: Magic island Al | 2 05 | 2 25 | +20 | 14. Identity: TrueLiving Laundry Detergent orig. 37 oz UPC/PLU: 072613471836 Comments: A14 | 3 95 | 4 35 | +40 |
| 2. Identity: Chips case UPC/PLU: 028400694056 Comments: | 10 45 | 10 45 | 0 | 15. Identity: Dawn DishBrush UPC/PLU: 011171322617 Comments: A14 | 3 00 | 4 00 | +1 00 |
| 3. Identity: Corona Extra 12pk UPC/PLU: 080660956152 Comments: | 17 65 | 17 65 | 0 | 16. Identity: Microban 2pk UPC/PLU: 037000501954 Comments: | 11 50 | 11 50 | 0 |
| 4. Identity: Sprite 20oz UPC/PLU: 04976400 Comments: Drink codes sidewall | 2 10 | 2 35 | +25 | 17. Identity: mac+cheese UPC/PLU: 021000658831 Comments: | 1 35 | 1 35 | 0 |
| 5. Identity: UT2 Chips UPC/PLU: 041780271617 Comments: | 3 00 | 3 00 | 0 | 18. Identity: 2L Brownie mix 18.4oz UPC/PLU: 016000477360 Comments: A5  -1 00 | 3 15 / 2 450 | 3 15 / 2 530 | 0 / +80 |
| 6. Identity: Brisk Tea 1L UPC/PLU: 012000203384 Comments: | 1 | 1 | 0 | 19. Identity: Reeses candy UPC/PLU: 034000470563 Comments: | 4 35 | 4 35 | 0 |
| 7. Identity: Lipton Green Tea 20oz UPC/PLU: 012000812754 Comments: A3 | 1 00 | 1 10 | +10 | 20. Identity: Crackers UPC/PLU: 076983400311 Comments: | 2 70 | 2 70 | 0 |
| 8. Identity: Good+Smart PotatoCrisps Sour cream +Onion UPC/PLU: 057664005926 5502 Comments: A3 | 1 55 | 1 75 | +20 | 21. Identity: Cat food UPC/PLU: 070155144003 Comments: | 4 65 | 4 65 | 0 |
| 9. Identity: Smith Bacon UPC/PLU: 0708 00041527 Comments: | 5 95 | 5 95 | 0 | 22. Identity: Heartland farms med Assorted Dog Biscuits 60oz UPC/PLU: 070155143617 Comments: A15 | 5 50 | 5 75 | +25 |
| 10. Identity: Honey Bunched of oats UPC/PLU: 884912359162 Comments: A4 | 3 45 / 2 15 | 3 45 / 2 15 | 0 / 0 | 23. Identity: plastic wrap UPC/PLU: 030001549817 Comments: | 2 20 | 2 25 | 5 |
| 11. Identity: Folgers Classic Roast Coffee 9.6oz UPC/PLU: 025500304014 Comments: A4 | 5 25 | 5 50 | +25 | 24. Identity: rug UPC/PLU: 769857942217 Comments: | 10 | 10 | 0 |
| 12. Identity: wax melts UPC/PLU: 037000622611 Comments: | 4 50 | 4 50 | 0 | 25. Identity: blow pops UPC/PLU: 071720337462 Comments: | 3 50 | 3 50 | 0 |
| 13. Identity: Clorox Wipes UPC/PLU: 044600314044 Comments: | 4 50 | 4 50 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count _____ (percentage %) | | | |

WOLF_000788

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Halloween bag UPC/PLU: 430001496142 Comments: | 1 | 1 | 0 | 14. Identity: Doll UPC/PLU: 889933361750 Comments: A 19 | 10 15 | 10 50 | +0 35 |
| 2. Identity: Office Hub 1" Binder green UPC/PLU: 430001731014 Comments: A8 | 2 25 | 2 50 | +25 | 15. Identity: Poster Kit UPC/PLU: 672125058244 Comments: | 5 | 5 | 0 |
| 3. Identity: Highlighter pen UPC/PLU: 045888770300 Comments: | 1 | 1 | 0 | 16. Identity: True Living Spoons 28ct UPC/PLU: 430001601461 Comments: Back wall | 2 50 | 3 00 | +0 50 |
| 4. Identity: decor sign UPC/PLU: 680041634008 Comments: | 8 | 8 | 0 | 17. Identity: shirt UPC/PLU: 011919612246 Comments: | 6 55 | 6 55 | 0 |
| 5. Identity: mug UPC/PLU: 691466290786 Comments: | 1 | 1 | 0 | 18. Identity: socks UPC/PLU: 691466859310 Comments: | 6 40 | 6 40 | 0 |
| 6. Identity: Bubble wrap UPC/PLU: 075353112519 Comments: | 2 50 | 2 50 | 0 | 19. Identity: Always pads UPC/PLU: 037000833949 Comments: | 5 35 | 5 35 | 0 |
| 7. Identity: air freshener UPC/PLU: 062300719150 Comments: | 1 | 1 | 0 | 20. Identity: Aleve UPC/PLU: 305866553065 Comments: | 6 40 | 6 40 | 0 |
| 8. Identity: Clips UPC/PLU: 672125068946 Comments: | 2 50 | 2 50 | 0 | 21. Identity: Rexall Rewetting Eye Drops UPC/PLU: 310119501098 Comments: A11 | 3 0.50 90 | 4 00 | +0 10 |
| 9. Identity: Beads UPC/PLU: 194356134042 Comments: | 5 | 5 | 0 | 22. Identity: Covergirl Smoothers 48 705 ml UPC/PLU: 022700106271 Comments: A12 | 7 40 | 7 95 | +0 55 |
| 10. Identity: Charger UPC/PLU: 680958330995 Comments: | 15 | 15 | 0 | 23. Identity: Aussie Miracle conditioner 778ml UPC/PLU: 381519186783 Comments: A12 | 6 65. | 6 95 | +0 30 |
| 11. Identity: Studio Selection Sunscreen for Kids UPC/PLU: 072854 1799 50ml Comments: A9/reglane shops 5.50z | 5 00 | 5 85 | +85 | 24. Identity: Bath Tissue UPC/PLU: 036196702428 Comments: | 9 50 | 9 50 | 0 |
| 12. Identity: party UPC/PLU: 011179352487 Comments: | 3 50 | 3 50 | 0 | 25. Identity: Fuel inj cleaner UPC/PLU: 049807100209 Comments: | 5 55 | 5 55 | 0 |
| 13. Identity: cup UPC/PLU: 430001108779 Comments: | 1 | 1 | 0 | Refund Policy (  ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

Item/Brand/Description: Doorstretch Rainbow Garden

WOLF_000789

22303A
page 1 of 2

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✱ Price Audit Retest - 3rd Inspection | Date 8-22-2022 |
|---|---|
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱ 50 Commodities were sampled. | | |
| The following 13 commodities are Overcharged compared to the offered price: | | |
| -Keebler Chips Deluxe Dipped Duos Cookies 9.4oz (UPC 02780006425, aisle 2) | 2 for $5.00 | 2 for $6.00 |
| -Clover Valley Fruit Punch Juice Drink 8pk (UPC 4925483000046, aisle 3) | $1.85 | $2.50 |
| -Classico Four Cheese Alfredo Sauce 15oz (UPC 041129274637, aisle 4) | $2.25 | $2.50 |
| -Ziploc Freezer Quart 36ct (UPC 025700003816, aisle 13) | $5.50 | $6.00 |
| -True Living Candle Twilight Forest 18oz (UPC 047223500436, aisle 18) | $5.00 | $6.00 |
| -Pro Strength Ankle Weights 2lb 2pk (UPC 672125047828, aisle 19) | $7.25 | $7.50 |
| -Office Hub Legal Pads 2pk (UPC 43000464905, aisle 19) | $2.00 | $2.50 |
| -3M Ace Compression Wrist Support (UPC 051131204812, aisle 11) | $4.95 | $5.75 |
| -True Living 4 piece Kitchen Set 2 pot holders 2 towels (UPC 848405035827, aisle 20) | $5.00 | $6.00 |
| -Pampers Swaddlers 3, 26 Diapers (UPC 037000828433, aisle 21) | $10.50 | $10.95 |
| -got 2b Beach Trippin' Finish Spray 9.1oz (UPC 017000205724, aisle 12) | $5.00 | $6.00 |
| -Sterilite 64qt latching box (UPC 073149107763, aisle 16) | $11.00 | $13.50 |
| -Dovemen+care Antiperspirant 2pk 3.4oz (UPC 079400465603, aisle 12 next to register) | $6.50 | $6.75 |
| ✱ The Overcharge Percentage of the sample is 26%. (2% or less is required to pass.) | | |
| ✱ All issues listed above and on the following page are ordered corrected. | | |
| ✱ The Store has failed this inspection. | | |
| ✱ A 4th Price Audit will be conducted on a future date. | | |

| Acknowledged by: | Inspector Debi Helfferon 29-250 |
|---|---|
| | 29-262 |

WOLF_000790

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22303A
page 2 of 2

| | |
|---|---|
| Attention: ✱ Price Audit Retest · 3rd Inspection | Date 8-22-2022 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

|  | Offered: | Actual: |
|---|---|---|
| In addition to the sample the following issues were observed and are ordered corrected: | | |
| Little Debbie Mini Muffins          aisle 2 | $2.75 | $3.15 |
| Several items on Breakfast end cap   aisle 3/4 | overcharged | |
| Sunkist Orange soda 2L | $1.50 | $1.60 |
| All items on AirWick sidewing shipper  aisle 14 | overcharged | |
| Several Office Hub products       aisle 19 | overcharged | |
| Tidy Cats litter 20 lb          aisle 16 | $6.45 | $6.95 |

Acknowledged by: _____  Inspector Debi Heffron 29.250

Nicholas Wittle 29-262

WOLF_000791

# County of Niagara - Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 8-22-22 | **Price Verification Report** | Inspection Report Number: 22303A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | Telephone: 259-2211 | Type of Store: Variety | Audit Number: 3 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Tostitos Salsa UPC/PLU: 028400059987 Comments: | 3⁷⁰ | 3⁷⁰ | 0 | 14. | Identity: garlic pepper UPC/PLU: 076114693162 Comments: | 1 | 1 | 0 |
| 2. | Identity: Red Bull 12oz UPC/PLU: 611269818994 Comments: A1 | 2⁷⁵ 3/7⁵⁰ | 2⁷⁵ 3/7⁵⁰ | 0 0 | 15. | Identity: Sierra Mist 2L UPC/PLU: 012000150050 Comments: | 2³⁰ | 2³⁰ | 0 |
| 3. | Identity: CV Jerky UPC/PLU: 047600019989 Comments: | 3⁹⁵ | 3⁹⁵ | 0 | 16. | Identity: Bath beads UPC/PLU: 671770021771 Comments: | 3 | 3 | 0 |
| 4. | Identity: Cheese slices UPC/PLU: 021000604647 Comments: | 4²⁵ | 4²⁵ | 0 | 17. | Identity: Solar Light UPC/PLU: 430001645090 Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 5. | Identity: fish sticks UPC/PLU: 044400156509 Comments: | 6⁹⁵ | 6⁹⁵ | 0 | 18. | Identity: Starburst candy UPC/PLU: 030800300000 Comments: | 3 | 3 | 0 |
| 6. | Identity: Keebler Chips Deluxe cookies UPC/PLU: 027800060425 Comments: A2    Dipped Duos 9.4 oz | 3⁴⁵ 2 2/5 | 3⁴⁵ 2/6 | 0 +1⁰⁰ | 19. | Identity: Toy Scento UPC/PLU: 194689404460 Comments: | 8 | 8 | 0 |
| 7. | Identity: G mas cookies UPC/PLU: 086400260343 Comments: | 1⁴⁰ | 1⁴⁰ | 0 | 20. | Identity: Oil, Valvoline UPC/PLU: 074130048966 Comments: | 6²⁵ | 5⁴⁰ | -⁸⁵ |
| 8. | Identity: EV Fruit Punch 8pk    Juicy Drink UPC/PLU: 192548300046 Comments: A3 | 1⁸⁵ | 2⁵⁰ | +6⁵ | 21. | Identity: Ziploc Freezer Qt 36 ct UPC/PLU: 025700003816 Comments: A13 | 5⁵⁰ | 6⁰⁰ | +⁵⁰ |
| 9. | Identity: Quaker Oatmeal UPC/PLU: 030000817686 Comments: | 3²⁵ | 3²⁵ | 0 | 22. | Identity: cups UPC/PLU: 037700978056 Comments: | 4⁰⁰ | 3⁵⁰ | -⁵⁰ |
| 10. | Identity: Butterfinger IC UPC/PLU: 041548510972 Comments: | 3⁷⁵ | 3⁷⁵ | 0 | 23. | Identity: Scrubbers UPC/PLU: 051419124847 Comments: | 2 | 2 | 0 |
| 11. | Identity: Classico Four Cheese Alfredo Sauce UPC/PLU: 041129274637   15oz Comments: A4 | 2²⁵ | 2⁵⁰ | +²⁵ | 24. | Identity: Fabuloso Cleaner UPC/PLU: 035000985736 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 12. | Identity: Velveeta mac + cheese UPC/PLU: 021000023226 Comments: | 1⁹⁵ | 1⁷⁵ | 0 | 25. | Identity: TL Softener UPC/PLU: 051447560279 Comments: | 4³⁵ | 4³⁵ | 0 |
| 13. | Identity: Sprite 16oz UPC/PLU: 049000053432 Comments: | 1²⁵ | 1²⁵ | | | **Refund Policy** (X) Inspection Results: ____ (overcharges) / ____ (sample count) ____ (percentage %) | | | |

WOLF 000792

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Purex detergent  UPC/PLU: 02420001134 7  Comments: | 9 | 9 | 0 | 14. Identity: Towel  UPC/PLU: 43000157998  Comments: | 5 | 5 | 0 |
| 2. Identity: TL Bath Tissue 1 roll  UPC/PLU: 850016923233  Comments: | 1 | 1 | 0 | (15.) Identity: TL 4pc Kitchen Set potholder/towels  UPC/PLU: 848405035827  Comments: A 20 | 5⁰⁰ | 6⁰⁰ | +1⁰⁰ |
| 3. Identity: Godiva candy  UPC/PLU: 099900178902  Comments: | 1 | 1 | 0 | (16.) Identity: Pampers Swaddlers 3 26 diapers  UPC/PLU: 037000828433  Comments: A 21 | 10⁵⁰ | 10⁹⁵ | +⁴⁵ |
| 4. Identity: Decor  UPC/PLU: 430001731205  Comments: | 4 | 4 | 0 | 17. Identity: Orajel  UPC/PLU: 310310340124  Comments: | 3⁹⁵ | 3⁹⁵ | 0 |
| 5. Identity: card  UPC/PLU: 605030837725  Comments: | 1 | 1 | 0 | (18.) Identity: göt 2b Beach Trippin' Finish Spray 9.1oz  UPC/PLU: 017000205724  Comments: A 12 | 5⁰⁰ | 6⁰⁰ | +1⁰⁰ |
| 6. Identity: Candle  UPC/PLU: 011179359905  Comments: | 1 | 1 | 0 | 19. Identity: mascara  UPC/PLU: 041554069679  Comments: | 9 | 9 | 0 |
| (7.) Identity: Candle 18oz  Twilight Forest  UPC/PLU: 047223500436  Comments: A 18 | 5⁰⁰ | 6⁰⁰ | +1⁰⁰ | 20. Identity: Purina Dog Chow 35lb  UPC/PLU: 017800194938  Comments: | 20⁵⁰ | 20⁵⁰ | 0 |
| (8.) Identity: ProStrength Ankle Weights 2lb  UPC/PLU: 672125047828 2pk  Comments: A 19 | 7²⁵ | 7⁵⁰ | +⁰²⁵ | (21.) Identity: Sterilite 64 qt. Latching Box  UPC/PLU: 073149107763  Comments: A 16 | 11 | 13⁵⁰ | +2⁵⁰ |
| (9.) Identity: Office Hub Legal Pads 2pk  UPC/PLU: 43000 1464905  Comments: A 19 | 2⁰⁰ | 2⁵⁰ | +⁵⁰ | 22. Identity: tissues 2pk  UPC/PLU: 913100301656  Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 10. Identity: Hanes Boy Shorts 5pk  UPC/PLU: 190621646356  Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 23. Identity: Checco Ht Grab + Go  Sugar Wafers  UPC/PLU: 030100125877  Comments: | 0⁹⁵ | 0⁹⁵ | 0 |
| 11. Identity: Hanes Shirts  UPC/PLU: 04393568 5171  Comments: | 10 | 10 | 0 | (24.) Identity: Dove Deodorant Antiperspirant  UPC/PLU: 079400465603 2pk  Comments: A 12 near register | 6⁵⁰ | 6⁷⁰ | +⁰²⁰ |
| 12. Identity: Stool Softener  UPC/PLU: 395726041409  Comments: | 9⁷⁵ | 9⁷⁵ | 0 | 25. Identity: cord + phone cord  UPC/PLU: 060988182886 0  Comments: | 15 | 15 | 0 |
| (13.) Identity: 3M Ace Ankle Compression Wrist Support  UPC/PLU: 051131204812  Comments: A 11 | 4⁹⁵ | 5⁷⁵ | +⁰⁸⁰ | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000793

82308A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: ✳ Price Audit Retest - 6th Inspection | Date 8-25-2022 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

---

✳ 50 Commodities were sampled.

The following 4 commodities are overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| - Chester's Puffcorn Cheese 4¼ oz (UPC 028400041560, aisle 1) | $2.25 | $2.45 |
| - Clover Valley WovenWheats Crackers 7 oz (UPC 021600105919, aisle 4) | $2.00 | $2.15 |
| - Tiki Bitefighter TorchFuel 1qt 18 oz (UPC 086861150948, aisle 6) | $8.00 | $8.50 |
| - ProEssentials General Purpose Epoxy 4 oz (UPC 430001493684, aisle 26) | $3.75 | $4.00 |

✳ The Overcharge Percentage of the sample is 8%. (2% or less is required to pass.)

In addition to the sample the following were observed:

| | | | |
|---|---|---|---|
| - Munchos + Santitas chips | aisle 1 | $2.25 | $2.45 |
| - Coca Cola brand 12 pks | aisle 1 | $6.75 | $7.50 |
| - Multiple beverages in the register lane | | overcharged | |
| - Splash Water 4pk | aisle 20 | $2.00 | $2.25 |
| - Friskies and Fancy Feast  canned cat food | aisle 21 | overcharged | |
| - Clorox Scentiva and Clorox Cleaner 24 oz | aisle 23 | $3.50 | $4.00 |
| - TrueLiving 15 oz jar Candles | aisle 16 | $5.00 | $7.00 |

✳ All issues listed above are ordered corrected.

✳ The Store has failed this inspection.

✳ A 7th Price Audit will be conducted on a future date.

---

| Acknowledged by: JeanMarie Linaw | Inspector: Tobi Hoffman 29-250 |
|---|---|
| | Micheal Webb 29-262 |

WOLF_000794

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8-25-2022 | **Price Verification Report** | | Inspection Report Number: 22308A | | Page ___ of ___ |
|---|---|---|---|---|---|

| Location: Dollar General #12623 1385 Nash Rd North Tonawanda, NY 14120 | Telephone: 343-7940 | Type of Store: Variety | | | Audit Number: 6 |
|---|---|---|---|---|---|
| | | Notes: 0 | | Opens: 9:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Diet Pepsi 12pк UPC/PLU: 012000171864  -7⁵⁰ Comments: A1 | 6⁵⁰ 3/12 | 6⁵⁰ 3/12 | 0 0 | 14. Identity: Alpo Snaps UPC/PLU: 0111 32162238 Comments: | 3⁹⁵ | 3⁹⁵ | 0 |
| 2. Identity: Cheetos puff corn cheese UPC/PLU: 028900041560  4⁴⁴ @ Comments: A1 | 2²⁵ | 2⁴⁵ | +⁰²⁰ | 15. Identity: hot sauce UPC/PLU: 0497 53091015 Comments: | 3⁹⁵ | 3⁹⁵ | 0 |
| 3. Identity: Bugles UPC/PLU: 016000451278 Comments: | 1 | 1 | 0 | 16. Identity: Spaghetti UPC/PLU: 190484001454 Comments: | 1 | 1 | 0 |
| 4. Identity: monster UPC/PLU: 070847039044 Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 17. Identity: Bit O Honey UPC/PLU: 0308 00987003 Comments: | 1 | 1 | 0 |
| 5. Identity: Veggie Straws UPC/PLU: 8 2951532 2885 Comments: | 2 | 2 | 0 | 18. Identity: Eagle condensed milk UPC/PLU: 6527 29101133 Comments: | 2⁸⁵ | 2⁸⁵ | 0 |
| 6. Identity: CV cream cheese UPC/PLU: 0715 05010430 Comments: | 1⁶⁵ | 1⁶⁵ | 0 | 19. Identity: Tiki Bite fighter torch fuel UPC/PLU: 086886 1150948  1gt 18oz Comments: Also | 8⁰⁰ | 8⁵⁰ | +⁵⁰ |
| 7. Identity: CV Woven Wheats Crackers UPC/PLU: 0216 0010 5919  7oz Comments: A4 | 2⁰⁰ | 2¹⁵ | +¹⁵ | 20. Identity: paper UPC/PLU: 430001730703 Comments: | 3 | 3 | 0 |
| 8. Identity: WC Sliders UPC/PLU: 042986078264 Comments: | 5 | 5 | 0 | 21. Identity: fan UPC/PLU: 430001693688 Comments: | 20 | 20 | 0 |
| 9. Identity: CV Coffee pods UPC/PLU: 070893031924 Comments: | 4⁹⁵ | 4⁹⁵ | 0 | 22. Identity: puzzle UPC/PLU: 086141448729 Comments: | 5 | 5 | 0 |
| 10. Identity: 7 up 6pk  -0⁷⁵ UPC/PLU: 078000012194 Comments: A12 | 4²⁵ 3/12 | 4²⁵ 3/12 | 0 0 | 23. Identity: Snuggle sheets UPC/PLU: 072413463107 Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 11. Identity: Roll ups UPC/PLU: 016000189102 Comments: | 3²⁵ | 3²⁵ | 0 | 24. Identity: Gain UPC/PLU: 037000771296 Comments: | 5⁷⁵ | 5⁵⁰ | -²⁵ |
| 12. Identity: paper Towels UPC/PLU: 0171003016 52 Comments: | 7⁵⁰ | 7⁵⁰ | 0 | 25. Identity: Glad plug in refill 2pk UPC/PLU: 046500024702 Comments: | 6 | 6 | 0 |
| 13. Identity: 9 Lives can UPC/PLU: 0791 00522392 Comments: | 1⁶⁵ | 1⁶⁵ | 0 | **Refund Policy** (X) Inspection Results: _____ (overcharges) / _____ (sample count | | | |

WOLF_000795

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Windex UPC/PLU: 019800020060 Comments: | 3 75 | 3 75 | 0 | 14. Identity: elmo UPC/PLU: 653569935124 Comments: | 1 50 | 1 50 | 0 |
| 2. Identity: Shirt UPC/PLU: 192370364100 Comments: | 4 45 | 4 45 | 0 | 15. Identity: party plates Sect. UPC/PLU: 011179349241 Comments: | 1 | 1 | 0 |
| 3. Identity: rug UPC/PLU: 086364554465 Comments: | 14 | 14 | 0 | 16. Identity: DG Health NutriSure (opt) UPC/PLU: 653744963871 Comments: | 7 50 | 7 50 | 0 |
| 4. Identity: fly swatters 3pk UPC/PLU: 430001654486 Comments: | 1 | 1 | 0 | 17. Identity: Xyzal UPC/PLU: 041167351000 Comments: | 8 75 | 8 75 | 0 |
| 5. Identity: Dulcolax UPC/PLU: 681421020039 Comments: | 5 40 | 5 40 | 0 | 18. Identity: Aspercream Roll on UPC/PLU: 041167058152 Comments: | 6 25 | 5 25 | -1 00 |
| 6. Identity: nail polish UPC/PLU: 840797136861 Comments: | 3 35 | 3 35 | 0 | 19. Identity: Poise pads UPC/PLU: 036000195750 Comments: | 6 00 | 6 00 | 0 |
| 7. Identity: Peeps UPC/PLU: 073563067407 Comments: | 5 | 5 | 0 | 20. Identity: Th bags UPC/PLU: 430001549794 Comments: | 2 75 | 2 75 | 0 |
| 8. Identity: deco UPC/PLU: 430001742010 Comments: | 6 | 6 | 0 | 21. Identity: glue, ProEssentials General purpose Epoxy UPC/PLU: 430001493684 Comments: A26 .40 | 3 75 | 4 00 | + 25 |
| 9. Identity: Candle UPC/PLU: 430001181994 Comments: | 6 | 6 | 0 | 22. Identity: Artskills Crattress Closet UPC/PLU: 672125054956 Comments: A26    Felt sheets | 4 00 | 3 50 | - 50 |
| 10. Identity: plate UPC/PLU: 691466053602 Comments: | 1 | 1 | 0 | 23. Identity: Rexall mouthwash 1L UPC/PLU: 072785144152 Comments: | 3 35 | 3 35 | 0 |
| 11. Identity: tek UPC/PLU: 073149962867 Comments: | 7 | 7 | 0 | 24. Identity: Power Stick Deod UPC/PLU: 850241000204 Comments: | 1 | 1 | 0 |
| 12. Identity: Shower curtain UPC/PLU: 430001445805 Comments: | 10 | 10 | 0 | 25. Identity: Smart Water 20oz UPC/PLU: 786162200433 Comments: | 2 35 | 2 35 | 0 |
| 13. Identity: tin pan UPC/PLU: 430001637057 Comments: | 4 | 4 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000796

22310A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Price Audit Retest – 2nd Inspection | Date 8-29-2022 |
|---|---|
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document # _____

✱ 50 Commodities were Sampled.

The following 5 commodities are overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| -Bridgford Summer Sausage 8oz (UPC 047500019651, aisle 3) | $3.00 | $3.45 |
| -Clover Valley Original Syrup 24oz (UPC 054100999900, aisle 5) | $2.35 | $2.65 |
| -Ragú Alfredo Sauce 16 oz. (UPC 036200013694, aisle 6) | $2.40 | $2.65 |
| -Heartland Farms Rawhide Sticks Dog treat 3ct (UPC 841351199926, aisle 16) | $3.95 | $4.50 |
| -True Living Lamp Base (UPC 430001329150, aisle 17) | $7.00 | $8.00 |

✱ The Overcharge Percentage of the sample is 10%. (2% or less is required to Pass.)

✱ All issues listed above are ordered corrected.

✱ The store has failed this inspection.

✱ A 3rd Price Audit will be conducted on a future date.

| Acknowledged by: _Wheeler_ | Inspector _Debi Heffron 29-280_ |
|---|---|

WOLF_000797

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8-29-2022 | **Price Verification Report** | Inspection Report Number: 22310 | Page ____ of ____ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #8360 | 772-8710 | Variety | **2** |
| 6181 Mckee St | Notes: | Opens: | Complaint ( ) |
| Newfane, NY 14108 | 0 | 8:00 | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Twizzlers  UPC/PLU: 634000560028  Comments: | 3 00 | 3 00 | 0 | 14. Identity: TL Cups  UPC/PLU: 037700977998  Comments: | 4 | 4 | 0 |
| 2. Identity: Munchies  UPC/PLU: 028400029261  Comments: | 2 20 | 2 20 | 0 | 15. Identity: Air Wick oil  UPC/PLU: 62338022116  Comments: | 4 50 | 4 50 | 0 |
| 3. Identity: 070744002203  UPC/PLU: CV whole milk 1gal  Comments: | 4 45 | 4 45 | 0 | 16. Identity: Downy  UPC/PLU: 37000393009  Comments: | 5 | 5 | 0 |
| 4. Identity: Chocolate candy  UPC/PLU: 077232136401  Comments: | 1 | 1 | 0 | 17. Identity: Gain  UPC/PLU: 037000849100  Comments: | 12 25 | 12 25 | 0 |
| 5. Identity: Bread loaf  UPC/PLU: 071025617160  Comments: | 2 80 | 2 80 | 0 | 18. Identity: Quantum Finish  UPC/PLU: 051700983063  Comments: | 10 75 | 10 75 | 0 |
| 6. Identity: flour  UPC/PLU: 43001685720  Comments: | 3.00 | 3 00 | 0 | Ⓘ 19. Identity: CV Original syrup 24oz  UPC/PLU: 054100999900  Comments: A5 | 2 35 | 2 65 | + 30 |
| Ⓘ 7. Identity: Bridgford Summer Sausage  UPC/PLU: 047500019651  8oz  Comments: A3 | 3 00 | 3 45 | + 45 | 20. Identity: Wafer cookies  UPC/PLU: 067312002665  Comments: | 2 25 | 2 25 | 0 |
| 8. Identity: CV Cheese slices  UPC/PLU: 071505012395  Comments: | 2 95 | 2 95 | 0 | 21. Identity: BC Whipped Frosting 12oz  UPC/PLU: 016000329904  Comments: A6 | 2 00  2/3 | 2 00  2/3 | 0 |
| 9. Identity: Sausage  UPC/PLU: 070800182121  Comments: | 5 25 | 5 25 | 0 | 22. Identity: Hormel Chili 15oz  UPC/PLU: 037600223188  Comments: | 2 25 | 2 25 | 0 |
| 10. Identity: Pizza  UPC/PLU: 013800594341  Comments: | 4 | 4 | 0 | Ⓘ 23. Identity: Ragu Alfredo Sauce 16oz  UPC/PLU: 036200013694  Comments: A6 | 2 40 | 2 65 | + 25 |
| 11. Identity: Ice water w/ caf 16oz  UPC/PLU: 16571955144  Comments: | 1 50 | 1 50 | 0 | 24. Identity: Pedigree Chopped food  UPC/PLU: 023100010762  Comments: | 2 25 | 2 25 | 0 |
| 12. Identity: Monster 4pk  UPC/PLU: 070847013242  Comments: | 7 50 | 7 50 | 0 | 25. Identity: Meow mix 10 lb.  UPC/PLU: 829274505598  Comments: | 11 95 | 11 95 | 0 |
| 13. Identity: Pine Sol 100oz  UPC/PLU: 041294402293  Comments: | 8 75 | 8 75 | X | **Refund Policy** (✓)  Inspection Results:  _____ (overcharges) / _____ (sample count)  _____ (percentage %) | | | |

WOLF_000798

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Heartland Farms Rawhide Sticks 3 ct <br> UPC/PLU: 84135119926 <br> Comments: A16 | 3 95 | 4 50 | + 55 | 14. Identity: Skateboard <br> UPC/PLU: 085955177700 <br> Comments: | 20 | 20 | 0 |
| 2. Identity: Angelsoft TP 14pk <br> UPC/PLU: 030400795046 <br> Comments: | 11 50 | 11 50 | 0 | 15. Identity: Sifter <br> UPC/PLU: 0672125074459 <br> Comments: | 5 | 5 | 0 |
| 3. Identity: microwave plates <br> UPC/PLU: 076753201490 <br> Comments: | 6 | 6 | 0 | 16. Identity: Sand art <br> UPC/PLU: 653899887839 <br> Comments: | 4 | 4 | 0 |
| 4. Identity: basket <br> UPC/PLU: 430001694906 <br> Comments: | 14 | 14 | 0 | 17. Identity: Paint Sticks <br> UPC/PLU: 6721250688823 <br> Comments: | 4 50 | 4 50 | 0 |
| 5. Identity: pillow <br> UPC/PLU: 615092119950 <br> Comments: | 9 50 | 9 50 | 0 | 18. Identity: Balloon Bouquet <br> UPC/PLU: 1117934868 <br> Comments: | 5 | 5 | 0 |
| 6. Identity: Skeleton <br> UPC/PLU: 430001742911 <br> Comments: | 15 | 15 | 0 | 19. Identity: Oil 1qt <br> UPC/PLU: 430001453695 <br> Comments: | 5 50 | 5 50 | 0 |
| 7. Identity: popcorn ball <br> UPC/PLU: 810107030059 <br> Comments: | 0 65 | 0 65 | 0 | 20. Identity: Milk Thistle <br> UPC/PLU: 030122029345 7 <br> Comments: | 5 | 5 | 0 |
| 8. Identity: glad bowls <br> UPC/PLU: 074279700 1654 <br> Comments: | 3 | 3 | 0 | 21. Identity: hydro cream <br> UPC/PLU: 370030169528 <br> Comments: | 5 50 | 5 50 | 0 |
| 9. Identity: Little Trees 3pk <br> UPC/PLU: 76171320018 <br> Comments: | 2 85 | 2 85 | 0 | 22. Identity: Pampers <br> UPC/PLU: 37000862260 <br> Comments: | 26 90 | 26 90 | 0 |
| 10. Identity: candle <br> UPC/PLU: 843473110346 <br> Comments: | 10 | 10 | 0 | 23. Identity: Dr Teals soap <br> UPC/PLU: 811068019329 <br> Comments: | 5 | 5 | 0 |
| 11. Identity: TL Lamp base <br> UPC/PLU: 430001329150 <br> Comments: A17 | 7 00 | 8 00 | +1 00 | 24. Identity: eye shadow <br> UPC/PLU: 81565737870 <br> Comments: | 2 25 | 2 25 | 0 |
| 12. Identity: TL 10 gal tote <br> UPC/PLU: 840467010187 <br> Comments: | 8 | 8 | 0 | 25. Identity: Nuts <br> UPC/PLU: 284001087 15 <br> Comments: | 0 95 | 0 95 | 0 |
| 13. Identity: Hanes briefs <br> UPC/PLU: 043935686666 <br> Comments: | 9 | 9 | 0 | **Refund Policy ( )** <br> **Inspection Results:** <br> _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22314A

# County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: * Price Audit Retest - 3rd Inspection | Date 8/29/2022 |
|---|---|
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

---

* 50 Items Sampled

4 items sampled are overcharged compared to the
offered price:

|  | Offered | Actual |
|---|---|---|
| True Living Dryer Sheets Blue Shimmer - 40 ct. (UPC 081357101824, Aisle 20) | $1.75 | $1.95 |
| Clover Valley String Cheese - 10 oz. (071505012416, Aisle 4) | $3.75 | $3.95 |
| Forever Pals Heavy Duty Chew Toy (4895153361735, Aisle 14) | $5.65 | $5.95 |
| Quaker Chewy Bars Peanut Butter/Chocolate Chip - 8 pk. (UPC 030000311769, Aisle 3) | $2.85 | $2.95 |

*Overcharge Percentage: 8% (2% or less required to pass)

* The above items are ordered corrected.
* The store has failed this audit. A 4th Price Audit
  will be conducted on a future date.

---

Acknowledged by: _____    Inspector _____ 29-262

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8/29/22 | **Price Verification Report** | Inspection Report Number: | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #14797 686 Lake St Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | Audit Number: 3 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Deodorant UPC/PLU: 0794 0049 4412 Comments: | 6.35 | 6.35 | 0 | 14. Identity: Toy UPC/PLU: 4300 01 246204 Comments: | 5.50 | 5.50 | 0 |
| 2. Identity: Sunscreen UPC/PLU: 072785141766 Comments: | 5.65 | 5.65 | 0 | 15. Identity: Bubble wrap UPC/PLU: 0753 53932834 Comments: | 6 | 6 | 0 |
| 3. Identity: Soap UPC/PLU: 07940049 2040 Comments: | 3.25 | 3.25 | 0 | 16. Identity: Trashcan UPC/PLU: 0731 49057808 Comments: | 10.50 | 10.00 | 0 |
| 4. Identity: Pantyhose UPC/PLU: 19 2503255176 Comments: | 1.50 | 1.50 | 0 | 17. Identity: Pencils UPC/PLU: 4300 014 64868 Comments: | 2 | 2 | 0 |
| 5. Identity: Cup UPC/PLU: 04852 6008902 Comments: | 3.35 | 3.35 | 0 | 18. Identity: Runner UPC/PLU: 64300 K56157 Comments: | 6 | 6 | 0 |
| 6. Identity: Brush UPC/PLU: 01117 1269772 Comments: | 6.50 | 6.50 | 0 | 19. Identity: Coloring Book UPC/PLU: 0766 62105653 Comments: | 5 | 5 | 0 |
| 7. Identity: Dishsoap UPC/PLU: 07278 514 2037 Comments: | 2.65 | 2.65 | 0 | 20. Identity: Coke UPC/PLU: 0490 00028904 Comments: | 7.50 | 7.50 | 0 |
| ⑧. Identity: True Living Dryer Sheets-40ct. Blue Shimmer UPC/PLU: 0813571 01 824 Comments: A20 | 1.75 | 1.95 | +0.20 | 21. Identity: Glow Ring UPC/PLU: 4300 01741510 Comments: | 1 | 1 | 0 |
| 9. Identity: Vitamins UPC/PLU: 30122029 2556 Comments: | 6.25 | 6.25 | 0 | 22. Identity: Candy UPC/PLU: 074013520084 Comments: | 1 | 1 | 0 |
| 10. Identity: Toothpaste UPC/PLU: 076660300217 Comments: | 6.35 | 6.35 | 0 | 23. Identity: Candle UPC/PLU: 4300 61181048 Comments: | 6.50 | 6.50 | 0 |
| 11. Identity: Batteries UPC/PLU: 0398 00 108111 Comments: | 14.95 | 14.95 | 0 | 24. Identity: Vase UPC/PLU: 4300 01423988 Comments: | 12 | 12 | 0 |
| 12. Identity: Candles UPC/PLU: 01117 9359851 Comments: | 2.50 | 2.50 | 0 | 25. Identity: Rug UPC/PLU: 8 12738 032755 Comments: | 12 | 12 | 0 |
| 13. Identity: Desk Plate UPC/PLU: 69M66194592 Comments: | 3.50 | 3.50 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count ...... ge %) | | | |

WOLF 000804

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pillow<br>UPC/PLU: 4300 0168 2866<br>Comments: | 10 | 10 | 0 | 14. Identity: Green Beans<br>UPC/PLU: 79339685 1119<br>Comments: | 0.85 | 0.85 | 0 |
| 2. Identity: Pump<br>UPC/PLU: 82180805 6347<br>Comments: | 8 | 8 | 0 | 15. Identity: Peaches<br>UPC/PLU: 0389 000 30322<br>Comments: | 3.45 | 3.45 | 0 |
| 3. Identity: Charger<br>UPC/PLU: 680988 331091<br>Comments: | 15 | 15 | 0 | 16. Identity: Forever Pals Heavy Duty Chew Toy<br>UPC/PLU: 4895 1533 61735<br>Comments: A14 | 5.65 | 5.95 | +0.30 |
| 4. Identity: Cereal<br>UPC/PLU: 0769 24554343<br>Comments: | 3.50 | 3.50 | 0 | 17. Identity: Cat Food<br>UPC/PLU: 0500 00423347<br>Comments: | 0.95 | 0.95 | 0 |
| 5. Identity: GV String Cheese - 10 oz<br>UPC/PLU: 0750501-2416<br>Comments: A4 | 3.75 | 3.95 | +0.20 | 18. Identity: Dog Food<br>UPC/PLU: 023100019079<br>Comments: | 1.75 | 1.75 | 0 |
| 6. Identity: Fish<br>UPC/PLU: 0444 00153508<br>Comments: | 7.95 | 7.95 | 0 | 19. Identity: Quaker Chewy Bars PB Choc Chip 8pk<br>UPC/PLU: 030 000311769<br>Comments: A3 | 2.85 | 2.95 | +.10 |
| 7. Identity: Drink Mix<br>UPC/PLU: 072392322725<br>Comments: | 1 | 1 | 0 | 20. Identity: Utz chips<br>UPC/PLU: 041780271839<br>Comments: | 3 | 3 | 0 |
| 8. Identity: Ice Cream<br>UPC/PLU: 041548024974<br>Comments: | 4.25 | 4.25 | 0 | 21. Identity: Sweet + Salty snack pack<br>UPC/PLU: 027800067545<br>Comments: | 5.75 | 5.75 | 0 |
| 9. Identity: Plates<br>UPC/PLU: 074688632808<br>Comments: | 4 | 4 | 0 | 22. Identity: Fritos<br>UPC/PLU: 028400069 3103<br>Comments: | 4.60 | 4.60 | 0 |
| 10. Identity: Towels<br>UPC/PLU: 4300 01390600<br>Comments: | 5 | 5 | 0 | 23. Identity: Bud Light 12pk<br>UPC/PLU: 018200007689<br>Comments: | 10.50 | 10.50 | 0 |
| 11. Identity: Cereal<br>UPC/PLU: 038 000 144219<br>Comments: | 1 | 1 | 0 | 24. Identity: Smartfood<br>UPC/PLU: 028400014236<br>Comments: | 0.50 | 0.50 | 0 |
| 12. Identity: Candy<br>UPC/PLU: 0772324364 01<br>Comments: | 1 | 1 | 0 | 25. Identity: Extra gum<br>UPC/PLU: 02255 3801<br>Comments: | 1.35 | 1.35 | 0 |
| 13. Identity: Brownie Brittle<br>UPC/PLU: 7117470 12248<br>Comments: | 3.35 | 3.35 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22327A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Price Audit Retest - 2nd Inspection | Date 9-7-2022 |
|---|---|
| Estab. & No. Dollar General #6955 | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were Sampled. | | |
| The following item is overcharged compared to the offered price: | | |
| - Dawn Powerwash Dish Spray 16 oz (UPC 037000406570, aisle 18 side of endcap) | $4.95 | $5.35 |
| * The Overcharge Percentage of the sample is 2%. (pass.) | | |
| The following issues were observed in addition to the sample: | | |
| - Multiple Cosmetics and Beauty Tools      aisle 11 | overcharges | |
| - Multiple Meat and Fish commodities    aisle 5 | overcharges | |
| - Multiple Totes, Laundry Baskets, Trash cans    aisle 13 | overcharges | |
| - Multiple 321 Party Supplies          aisle 15 | overcharges | |
| - Multiple Office Hub Binders, index cards, pencils     aisle 8 | overcharges | |
| - True Living 2pc End Table Set            aisle 17 | $24.00 | $30.00 |
| - Santitas, Munchos, Chesters Puffcorn all varieties    aisle 1 and 2 | overcharged | |
| - Coca Cola 8pk BTL, Crush 2L, Pepsi 8pk BTL, Pepsi mini cans    aisle 12 | overcharged. | |
| - Little Debbie Mini Muffins              aisle 6 | $2.75 | $3.15 |
| - Tiki Torch Fuel  all varieties        aisle 8 | overcharged | |
| - Multiple Items on top of Coca Cola Cooler at register | no offered price. | |
| - Multiple Air fresheners and candy      aisle 9 | no offered prices. | |
| * All issues listed above are ordered corrected. | | |
| * This inspection is pass pending all corrections being completed. | | |

| Acknowledged by: Emily Schmidt | Inspector Robert Huffman 29-250 |
|---|---|

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 9-7-2022 | **Price Verification Report** | Inspection Report Number: 22327A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #6955 4015 Lake Ave Lockport, NY 14094 | Telephone: 302-4515 | Type of Store: Variety | Audit Number: **2** |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Creamer  UPC/PLU: 04127100970S  Comments: | 3 95 | 3 95 | 0 | 14. | Identity: Tuna Rice Bowl  UPC/PLU: 885208450300S  Comments: | 2 25 | 2 25 | 0 |
| 2. | Identity: Fun Fruit Snacks  UPC/PLU: 041420054884  Comments: | 2 25 | 2 25 | 0 | 15. | Identity: Potatoes  UPC/PLU: 029700001148  Comments: | 2 50 | 2 50 | 0 |
| 3. | Identity: JD Biscuit Rollups  UPC/PLU: 077900502231  Comments: | 6 95 | 6 95 | 0 | 16. | Identity: Starburst Air Gummies  UPC/PLU: 22000288844  Comments: | 2 50 | 2 50 | 0 |
| 4. | Identity: Sheba cat food  UPC/PLU: 023100110219  Comments: | 1 | 1 | 0 | 17. | Identity: Goldfish  UPC/PLU: 14100049401  Comments: | 4 00 | 4 50 | 0 |
| 5. | Identity: Red Baron Pizza  UPC/PLU: 072180733665  Comments: | 4 50 | 4 50 | 0 | 18. | Identity: Rain X cleaner  UPC/PLU: 079118958558  Comments: | 6 15 | 6 15 | 0 |
| 6. | Identity: V8 mango  UPC/PLU: 051000272836  Comments: | 2 35 | 2 35 | 0 | 19. | Identity: Brawny PT 2pk  UPC/PLU: 042000443580  Comments: | 5 50 | 5 50 | 0 |
| 7. | Identity: Paper Plates  UPC/PLU: 037700375334  Comments: | 4 95 | 4 95 | 0 | 20. | Identity: Shampoo  UPC/PLU: 870929002184  Comments: | 1 | 1 | 0 |
| 8. | Identity: Pet mat  UPC/PLU: 489515336089  Comments: | 4 75 | 4 75 | 0 | 21. | Identity: STP SOAG Spray  UPC/PLU: 071153652545  Comments: | 3 85 | 3 85 | 0 |
| 9. | Identity: cat litter 14 lb  UPC/PLU: 044600020495  Comments: | 11 95 | 11 95 | 0 | 22. | Identity: OH. envelopes  UPC/PLU: 400028507091  Comments: | 2 00 | 2 00 | 0 |
| 10. | Identity: Iams Dog food  UPC/PLU: 019014804890  Comments: | 20 95 | 20 95 | 0 | 23. | Identity: Paint Brush set  UPC/PLU: 067212502479  Comments: | 5 35 | 5 35 | 0 |
| 11. | Identity: Friskies Can case  UPC/PLU: 050000295074  Comments: | 9 95 | 9 95 | 0 | 24. | Identity: Party Decor  UPC/PLU: 011179353767  Comments: | 3 00 | 3 00 | 0 |
| 12. | Identity: Asparagus  UPC/PLU: 876941009286  Comments: | 3 25 | 3 25 | 0 | 25. | Identity: memory game Peppa  UPC/PLU: 086141134035  Comments: | 5 35 | 5 35 | 0 |
| 13. | Identity: Cajun seasoning  UPC/PLU: 071998000093  Comments: | 2 45 | 2 45 | 0 | | **Refund Policy** (X)  **Inspection Results:**  _____ (overcharges) / _____ (sample count) _____ (_____ age %) | | | |

WOLF_000804

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pen Set<br>UPC/PLU: 0703 3035 1189<br>Comments: | 2 | 2 | 0 | 14. Identity: Dawn Powerwash Dish Spray<br>UPC/PLU: 037000406570<br>Comments: A18   16oz | 4 90 | 5 -35 | +0 40 |
| 2. Identity: Choco Chips<br>UPC/PLU: 0747 5996 40155<br>Comments: | 4 | 4 | 0 | 15. Identity: Charmin TP<br>UPC/PLU: 030772016015<br>Comments: | 9 95 | 9 95 | 0 |
| 3. Identity: Flatware Set<br>UPC/PLU: 686464372710<br>Comments: | 10 | 10 | 0 | 16. Identity: Clorox PT Wipes<br>UPC/PLU: 044600325798<br>Comments: | 5 50 | 5 50 | 0 |
| 4. Identity: Cereal Keeper<br>UPC/PLU: 071691158165<br>Comments: | 8 50 | 8 50 | 0 | 17. Identity: Dr Teals lotion<br>UPC/PLU: 811068019282<br>Comments: | 5 | 5 | 0 |
| 5. Identity: Sweatshirt 2xL<br>UPC/PLU: 01944 22040 345<br>Comments: | 10 50 | 10 50 | 0 | 18. Identity: Body Wash<br>UPC/PLU: 672008809017<br>Comments: | 3 35 | 3 35 | 0 |
| 6. Identity: Pillowcase set<br>UPC/PLU: 6952079008 2507<br>Comments: | 7 50 | 7 50 | 0 | 19. Identity: Slim Jim snackpack<br>UPC/PLU: 2620017130<br>Comments: | 3 35 | 3 35 | 0 |
| 7. Identity: Pumpkin Decor<br>UPC/PLU: 430001743994<br>Comments: | 7 | 7 | 0 | 20. Identity: Stax chips<br>UPC/PLU: 284000551540<br>Comments: | 1 35 | 1 35 | 0 |
| 8. Identity: Candy<br>UPC/PLU: 030800 300 0000<br>Comments: | 3 | 3 | 0 | 21. Identity: Munchies<br>UPC/PLU: 28400084048<br>Comments: | 3 35 | 3 35 | 0 |
| 9. Identity: Cold med.<br>UPC/PLU: 04100597888<br>Comments: | 9 50 | 9 50 | 0 | 22. Identity: Coca cola dasan 20oz<br>UPC/PLU: 04900054 9140<br>Comments: | 2 35 | 2 35 | 0 |
| 10. Identity: Poison ivy cream<br>UPC/PLU: 04138800 1517<br>Comments: | 6 25 | 6 25 | 0 | 23. Identity: lighter<br>UPC/PLU: 794080116224<br>Comments: | 3 | 3 | 0 |
| 11. Identity: Sleep bears<br>UPC/PLU: 074312012280<br>Comments: | 6 35 | 6 35 | 0 | 24. Identity: Mentos Gum<br>UPC/PLU: 073390014056<br>Comments: | 3 45 | 3 45 | 0 |
| 12. Identity: TL Dish Soap<br>UPC/PLU: 072785159480<br>Comments: | 3 90 | 3 90 | 0 | 25. Identity: Sunscreen<br>UPC/PLU: 672140031558<br>Comments: | 8 | 8 | 0 |
| 13. Identity: Downy<br>UPC/PLU: 30772010983<br>Comments: | 3 95 | 3 95 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000805

22 325A
page 1 of 2

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✳ Price Audit Retest – 2nd Inspection | Date 9-9-2022 |
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document #

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| The following 10 commodities are overcharged compared to the offered price: | | |
| - Hostess Birthday Cupcakes 13.1oz (UPC 888109113858, aisle 1) | $3.50 | $3.75 |
| - Starbucks Iced Espresso Caramel Macchiato 4oz (UPC 012000184451, aisle 2 end cap) | 2 for $5.50 | 2 for $6.50 |
| - Clover Valley Chicken Strips 25oz (UPC 045421872317, aisle 4 freezer) | $8.50 | $9.95 |
| - Dixie Paper Plates 28ct (UPC 042000165136, aisle 13) | 3 for $6.00 | 3 for $8.00 |
| - Clover Valley Chili No Beans 15oz (UPC 071846112455, aisle 5) | $2.00 | $2.25 |
| - Expo Dry Erase Markers 4pk (UPC 071641801745, aisle 8) | $4.50 | $5.00 |
| - Orly Ladie's Low Cut Socks 12pk (UPC 181466707949, aisle 18) | $6.25 | $6.75 |
| - Art Skills Neon Boards 5pk (UPC 672125015070, aisle 18) | $2.25 | $2.50 |
| - lebebe Self Closure Bibs 4pk (UPC 094606706640, aisle 18) | $5.00 | $5.75 |
| - Gentle Steps Green Tea + Cucumber Wipes 3pk (UPC 071287840016, aisle 21) | $5.10 | $5.50 |
| ✳ The Overcharge Percentage of the sample is 20%. (2% or less is required to pass) | | |
| ✳ 100+ expired promotional sales tags were found and most were removed during the inspection. | | |
| ✳ All issues listed above and on the following page are ordered corrected. | | |
| ✳ The Store has failed this inspection. | | |
| ✳ A 3rd Price Audit will be conducted on a future date. | | |

Acknowledged by: Yant Wolf = ASM    Inspector (Tobi Heffron 29-250)
Michael Willi 29-262

WOLF_000806

33325A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 2

| Attention: * Price Audit Retest | Date 9/9/2022 |
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged or missing an offered price outside of the random sample: | | |
| Pepsi/Coca-Cola/Monster Coolers (register lane) | overcharges | |
| Pepsi/Coca-Cola products on racks by enterance | overcharges | |
| Combos (all varieties, aisle 2) | $2.25 | $2.75 |
| Several Old Spice Deodorant (aisle 12) | overcharged | |
| A&W Root Beer - 2 Liter (island by enterance) | $1.60 | $2.25 |
| Dr. Pepper - 2 Liter (island by enterance) | $2.20 | $2.65 |
| Various 12-Packs of soda (island by enterance) | 2 for $9.00 | 2 for $11.00 |
| Sterilite 56 qt. Latching Box (aisle 14) | $20.00 | $20.95 |
| Edge Plastics 64 qt. Latching Tote (aisle 14) | $13.00 | $13.50 |
| Sterilite 64 qt. Latching Tote (aisle 14) | $13.00 | $13.50 |
| Sterilite 20 gallon Latch Tote (aisle 14) | $14.50 | $15.00 |
| Sterilite 12 gallon Latch Tote (aisle 14) | $12.50 | $12.75 |
| All Jack Links products above Monster cooler (register lane) | no offered prices | |
| Several pet products (aisle 14) | no offered prices | |
| Several air fresheners (aisle 7/8 endcap) | disorganized | |

Acknowledged by: _Danith Wolf_ – ASM    Inspector _____ 29-262

Todd Hyffron 29-250

WOLF_000807

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 9-9-2022 | **Price Verification Report** | Inspection Report Number: 223 | Page ____ of ____ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #19988 | 286-5607 | Variety | 2 |
| 3622 Hyde Park Blvd | | Notes: | Opens: | Complaint ( ) |
| Niagara Falls, NY 14305 | | 0 | 8:00 | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Birthday Hostess Cupcake 13.1oz  UPC/PLU: 888109113858  Comments: A1 | 3 50 | 3 75 | + 25 | 14. Identity: Dixie 28 plates  UPC/PLU: 042000165136  Comments: A13  3/6  3/8 | 3 00  3/6 | 3 00  3/8 | 0  +2.00 |
| 2. Identity: Lays Chips  UPC/PLU: 028400199148  Comments: | 3 60  2/6 | 3 60  2/6 | 0  0 | 15. Identity: TL Storage  UPC/PLU: 6621318763035  Comments: | 7 50 | 7 50 | 0 |
| 3. Identity: I.C.  UPC/PLU: 0706 40013791  Comments: | 1 75 | 1 75 | 0 | 16. Identity: Dog food  UPC/PLU: 017800184397  Comments: | 15 90 | 15 90 | 0 |
| 4. Identity: Coors Light 6pk  UPC/PLU: 0719 90320003  Comments: | 6 | 6 | 0 | 17. Identity: Cat Litter  UPC/PLU: 033200021483  Comments: | 11 75 | 11 75 | 0 |
| 5. Identity: Pure Leaf Tea 18.5oz  UPC/PLU: 012000286193  Comments: -0.50 each 3/3.50  3/3.50 | 2 25  3/3.50 | 2 25  3/3.50 | 0  0 | 18. Identity: CV Chili NoBeans 15oz  UPC/PLU: 071846112455  Comments: A5 | 2 00 | 2 25 | + 25 |
| 6. Identity: Pringles 4pk  UPC/PLU: 0380 00248318  Comments: Starbucks | 4 75 | 4 75 | 0 | 19. Identity: pasta  UPC/PLU: 076805828081  Comments: | 1 75 | 1 75 | 0 |
| 7. Identity: Iced ESPRESSO Caramel macchiato 14oz  UPC/PLU: 012000184451  Comments: A2  2/5.50  2/6.50 | 3 25  2/5.50 | 3 25  2/6.50 | 0  +1.00 | 20. Identity: LV Beef Broth  UPC/PLU: 776891340005  Comments: | 1 85 | 1 85 | 0 |
| 8. Identity: Sauce can  UPC/PLU: 024000343462  Comments: | 1 | 1 | 0 | 21. Identity: LO Fudge Rounds  UPC/PLU: 024300043505  Comments: | 4 | 4 | 0 |
| 9. Identity: milk 1 gal  UPC/PLU: 070744002196  Comments: | 4 50 | 4 40 | - 10 | 22. Identity: Candy  UPC/PLU: 032134215029  Comments: | 1 | 1 | 0 |
| 10. Identity: CV Chicken Strips 25oz  UPC/PLU: 045421872317  Comments: A4 | 8 50 | 9 95 | + 45 | 23. Identity: plates  UPC/PLU: 742797992969  Comments: | 1 | 1 | 0 |
| 11. Identity: Cocoa Pebbles  UPC/PLU: 58461 2379283  Comments: | 4 50 | 4 50 | 0 | 24. Identity: Ozium 3.5oz  UPC/PLU: 012421031941  Comments: | 5 50 | 5 50 | 0 |
| 12. Identity: Edys IC  UPC/PLU: 041548342380  Comments: | 2 50 | 2 50 | 0 | 25. Identity: Oil  UPC/PLU: 430001453060  Comments: | 4 95 | 4 95 | 0 |
| 13. Identity: Juice  UPC/PLU: 192548100400  Comments: | 3 | 3 | 0 | **Refund Policy (X)**  Inspection Results:  ____ (overcharges) / ____ (sample count ____ percentage %) | | | |

WOLF_000808

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: mesh box  UPC/PLU: 430001524371  Comments: | 3⁵⁰ | 3⁵⁰ | 0 | 14. Identity: Banana toy  UPC/PLU: 430001641443  Comments: | 3 | 3 | 0 |
| 2. Identity: rug  UPC/PLU: 430001539948  Comments: | 5 | 5 | 0 | 15. Identity: sunglasses  UPC/PLU: 8876 61238604  Comments: | 9 | 9 | 0 |
| 3. Identity: candy  UPC/PLU: 040000574347  Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 16. Identity: gift box  UPC/PLU: 6914 64994684  Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 4. Identity: decor  UPC/PLU: 430001742980  Comments: | 1 | 1 | 0 | 17. Identity: Hotwheels  UPC/PLU: 194735015290  Comments: | 1²⁵ | 1²⁵ | 0 |
| 5. Identity: Air freshner  UPC/PLU: 037000823184  Comments: | 3²⁵ | 3²⁵ | 0 | 18. Identity: mop  UPC/PLU: 0111 7126 9644  Comments: | 6 | 6 | 0 |
| 6. Identity: file org.  UPC/PLU: 430017308711  Comments: | 4⁵⁰ | 4⁵⁰ | 0 | ⊗ 19. Identity: Gain beads  UPC/PLU: 030772058718  Comments: | 4⁷⁵ | 4⁵⁰ | -²⁵ |
| ⊙ 7. Identity: Expo markers 4pk  UPC/PLU: 071641801745  Comments: A8 | 4⁵⁰ | 5⁰⁰ | +⁵⁰ | 20. Identity: DG Pain  UPC/PLU: 3700301684 91  Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 8. Identity: candle  UPC/PLU: 047223499792  Comments: | 6 | 6 | 0 | 21. Identity: hair oil  UPC/PLU: 080878186723  Comments: | 8³⁵ | 8³⁵ | 0 |
| 9. Identity: cup  UPC/PLU: 430001639532  Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 22. Identity: razors  UPC/PLU: 8113460200694  Comments: | 9 | 9 | 0 |
| 10. Identity: spoon  UPC/PLU: 0767 53541534  Comments: | 1 | 1 | 0 | 23. Identity: Tooth paste  UPC/PLU: 819156020240  Comments: | 5³⁵ | 5³⁵ | 0 |
| ⊙ 11. Identity: Radies Low Cut Socks 12pk  UPC/PLU: 6914 46707949  Comments: A18 | 6²⁵ | 6⁷⁵ | +⁵⁰ | ⊙ 24. Identity: Gentle Steps greentea + cucumber wipes 3pk  UPC/PLU: 0712878400116  Comments: A21 | 5¹⁰ | 5⁵⁰ | +⁴⁰ |
| ⊙ 12. Identity: Art Skills Neon Boards 5pk  UPC/PLU: 6721 2501 5070  Comments: A18 | 2²⁵ | 2⁵⁰ | +²⁵ | 25. Identity: Lysol  UPC/PLU: 0192 0098 3655  Comments: | 7 | 7 | 0 |
| ⊙ 13. Identity: bebe Self Closure Bibs 4pk  UPC/PLU: 0946 0670 6640  Comments: A18 | 5⁰⁰ | 5⁷⁵ | +⁷⁵ | Refund Policy ( )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22333A
page 1 of 2

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit Retest - 19th Inspection | Date 9-12-2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were sampled. | | |
| * The following 13 commodities are overcharged compared to the Offered Price: | | |
| - Crest Plus Complete toothpaste 2 pk (UPC 037000853794, aisle 12) | $5.95 | $6.25 |
| - Huggies Natural Care Wipes 56 ct (UPC 036000318036, aisle 20) | $2.50 | $2.65 |
| - Ready to Roll Family Feud Game (UPC 430001157715, aisle 19) | $6.40 | $6.75 |
| - True Living Jumbo Pizza Pan (UPC 072867001469, back wall Kitchen) | $7.00 | $7.50 |
| - Clorox Disinfecting Mist 16oz (UPC 044600601526, aisle 13/14 end cap) | $6.75 | $7.00 |
| - Scotch-Brite Heavy Duty Dishwand (UPC 051135812327, aisle 14) | $3.00 | $3.50 |
| - Xtra Detergent 2.88 L (UPC 094514007037, aisle 14) | $5.95 | $6.15 |
| - Kelloggs Frosted Mini Wheats Cereal 24oz (UPC 038000318344, aisle 4) | 3 for $14.00 | 3 for $15.00 |
| - Clover Valley Distilled Water 1 gal (UPC 027541010787, aisle 13) | $1.50 | $1.65 |
| - Monster Energy Zero Ultra 16oz (UPC 070847012474, Sidewall cooler) | $2.20 | $2.40 |
| - Pringles Salt + Vinegar 5.5oz (UPC 038000138607, aisle 2) | $2.00 | $2.35 |
| - 7-Up 12 pk (UPC 078000011807, aisle 1 Magic Island) | $5.95 | $6.50 |
| - Pepsi 20oz (UPC 012122901, cooler at register) | $2.10 | $2.35 |
| | | |
| * The Overcharge Percentage of the sample is 26%. (2% or less is required to pass.) | | |
| | | |
| * All issues listed above and on the following page are ordered corrected. | | |
| | | |
| * The Store has failed this inspection. | | |
| * The Store is under an increased rate of inspection. A 20th Price Audit will be conducted on a future date. | | |

Acknowledged by: Brian Jim

Inspector: Tobi Jefferson 29-250
Michael Well 29-262

WOLF_000810

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 9-12-22 | **Price Verification Report** | Inspection Report Number: 22335A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 19 |
|---|---|---|---|

| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: deenee  UPC/PLU: 079400448545  Comments: | 6 ⁰⁰ | 6 | 0 | 14. Identity: color book  UPC/PLU: 8052 19270264  Comments: | 2 | 2 | 0 |
| 2. Identity: headband  UPC/PLU: 1904 25099069  Comments: | 3 ⁷⁵ | 3 ⁷⁵ | 0 | 15. Identity: Handi Wrap  UPC/PLU: 850019737527  Comments: | 1 | 1 | 0 |
| 3. Identity: Crest plus complete 2 pk  UPC/PLU: 037000853794  Comments: A 12 | 5 ⁹⁵ | 6 ²⁵ | + 30 | 16. Identity: notepad  UPC/PLU: 4300 01728687  Comments: | 1 | 1 | 0 |
| 4. Identity: Quilted Northern TP 6pk  UPC/PLU: 0420 00874564  Comments: | 9 ⁹⁰ | 9 ⁵⁰ | - 40 | 17. Identity: Pitcher  UPC/PLU: 0731 49049094  Comments: | 6 ²⁵ | 6 ²⁵ | 0 |
| 5. Identity: Cloths  UPC/PLU: 43001390570  Comments: | 4 | 4 | 0 | 18. Identity: Stretch Tony Doll  UPC/PLU: 430001751951  Comments: | 15 | 15 | 0 |
| 6. Identity: Tshirt High Viz  UPC/PLU: 883096211311  Comments: A 20 | 6 ⁵⁵ 3/12 | 6 ⁵⁵ 3/12 | 0 | 19. Identity: Bug Stop  UPC/PLU: 0711 21960986  Comments: | 8 | 8 | 0 |
| 7. Identity: Huggies Natural Care Wipes 56ct  UPC/PLU: 036000318036  Comments: A 20 | 2 ⁵⁰ | 2 ⁶⁵ | + 15 | 20. Identity: marker  UPC/PLU: 4300 01730536  Comments: | 2 ⁵⁰ | 2 ⁵⁰ | 0 |
| 8. Identity: Hanes t shirt  UPC/PLU: 043935685096  Comments: | 10 ⁹⁵ | 10 ⁹⁵ | 0 | 21. Identity: Bowl  UPC/PLU: 430001638832  Comments: | 1 | 1 | 0 |
| 9. Identity: Nictrette gum  UPC/PLU: 037667849141  Comments: | 13 ⁷⁵ | 13 ⁷⁵ | 0 | 22. Identity: Jumbo Pizza Pan  UPC/PLU: 072867001469  Comments: Back wall | 7 ⁰⁰ | 7 ⁵⁰ | + 50 |
| 10. Identity: Odor X  UPC/PLU: 88853000581  Comments: | 5 ⁹⁵ | 5 ⁹⁵ | 0 | 23. Identity: Book shelf  UPC/PLU: 847279055450  Comments: | 15 | 15 | 0 |
| 11. Identity: Energizer 9V 2  UPC/PLU: 0398 00036780  Comments: | 9 ⁵⁵ | 9 ⁵⁵ | 0 | 24. Identity: Pillow  UPC/PLU: 430001584603  Comments: | 10 | 10 | 0 |
| 12. Identity: Plates  UPC/PLU: 011179773855  Comments: | 2 | 2 | 0 | 25. Identity: Candle  UPC/PLU: 430017737696  Comments: | 6 | 6 | 0 |
| 13. Identity: Ready to Roll Family Feud game Hasbro/Hasbro  UPC/PLU: 4300 01157715  Comments: A19 | 6 ⁴⁰ | 6 ⁷⁵ | + 35 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_0008 11

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Candy   Blow Pops<br>UPC/PLU: 0142 60001 3258<br>Comments: | 3.50 | 3.50 | 0 | 14. Identity: Kellogg   Mini wheat cereal   24oz<br>UPC/PLU: 038000318344   A4<br>Comments: | 5 | 5 | 0 |
|  |  |  |  |  | 3/14 | 3/15 | +1.00 |
| 2. Identity: Bread<br>UPC/PLU: 07294560 1369<br>Comments: | 3.25 | 3.25 | 0 | 15. Identity: Air Wick oil<br>UPC/PLU: 062333006246<br>Comments: | 6 | 6 | 0 |
| 3. Identity: Candy<br>UPC/PLU: 05157600 0406<br>Comments: | 1 | 1 | 0 | 16. Identity: C.V. Distilled water<br>UPC/PLU: 007574010787   A13   1gal<br>Comments: | 1.50 | 1.65 | +.15 |
| 4. Identity: ~~Honey Maid~~ Cheez It<br>UPC/PLU: 024100111350<br>Comments: | 2.80 | 2.85 | 0 | 17. Identity: Clorox   Bowl clean<br>UPC/PLU: 044600306193<br>Comments: | 3.25 | 3.35 | x |
| 5. Identity: Heartland Farms ~~Big~~ Cat Food<br>UPC/PLU: 070155143563<br>Comments: | 10.50 | 10.50 | 0 | 18. Identity: Monster Energy Zero Ultra 16oz<br>UPC/PLU: 070847012474<br>Comments: cooler side well | 2.20 | 2.40 | +.20 |
| 6. Identity: Dog Food<br>UPC/PLU: 079100775996<br>Comments: | 5.25 | 5.70 | 0 | 19. Identity: Pretzel<br>UPC/PLU: 049508006107<br>Comments: | 3.55 | 3.55 | 0 |
| 7. Identity: Clorox Disinfecting Mist 16oz<br>UPC/PLU: 044606015226<br>Comments: A13/14 ec | 6.75 | 7.00 | +.25 | 20. Identity: Pringles S.V. 5.5oz<br>UPC/PLU: 038000138607<br>Comments: A2 | 2.00 | 2.35 | +.35 |
| 8. Identity: Scotch Brite Heavy Duty Dishwand<br>UPC/PLU: 051135812327<br>Comments: A14 | 3.00 | 3.50 | +.50 | 21. Identity: 7up 12pk<br>UPC/PLU: 078000011807<br>Comments: A1 magic table | 5.90 | 6.00 | +.55 |
| 9. Identity: Xtra detergent 2.88L<br>UPC/PLU: 04514007037<br>Comments: A14 | 5.95 | 6.15 | +.20 | 22. Identity: Kit Kat<br>UPC/PLU: 034000451685<br>Comments: | 2 | 2 | 0 |
| 10. Identity: PB<br>UPC/PLU: 837991218165<br>Comments: | 2 | 2 | 0 | 23. Identity: Vizzy 12pk<br>UPC/PLU: 034100012328<br>Comments: | 16.65 | 16.65 | 0 |
| 11. Identity: Stove Top<br>UPC/PLU: 043000285213<br>Comments: | 2.65 | 2.65 | 0 | 24. Identity: energy shot<br>UPC/PLU: 878114005187<br>Comments: | 1 | 1 | 0 |
| 12. Identity: Simply Ruffles chips<br>UPC/PLU: 028400679114<br>Comments: | 3.70 | 3.70 | 0 | 25. Identity: Pepsi 20oz<br>UPC/PLU: 01212901<br>Comments: Reg cooler | 2.10 | 2.35 | +1.25 |
| 13. Identity: ham<br>UPC/PLU: 070800048793<br>Comments: | 3.65 | 3.65 | 0 | Refund Policy ( ) |  |  |  |

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000812

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22333A
page 2 of 2

| | |
|---|---|
| Attention: * Price Audit Retest - 19th Inspection | Date 9-12-2022 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * In addition to the sample the following were observed during the inspection and are ordered corrected: | | |
| - Little Debbie Mini Muffins    aisle 2 | $2.75 | $3.15 |
| - Tiki Torch Fuel 2qt    aisle 8 | $6.00 | $6.35 |
| - Multiple Soda Commodities on endcaps/coolers/etc throughout store | overcharged | |
| - Gatorade 28oz 4pk aisle 8/9 endcap | $3.85 | $4.25 |
| - Multiple Storage Containers    aisle 9 | no offered prices | |

Acknowledged by: _____    Inspector (Tobi Hefferon 29-250)

WOLF_000813

22348A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: ✳ Price Audit Retest - 2nd Inspection | Date 9-22-22 |
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were Sampled. | | |
| The following 4 commodities are overcharged compared to the offered price: | | |
| -Banquet MegaBowls Country Fried Chicken 14oz (UPC 031000126124, frozen) | $3.50 | $4.25 |
| -True Living Assorted Cutlery 102 count (UPC 430001601478, back wall) | $6.35 | $6.75 |
| -Smart Water Cucumber Lime 700mL (UPC 786162006127, Seasonal aisle) | $1.50 | $1.65 |
| -Purina Cat Chow Indoor 12 lb (UPC 017800185783, Pet food aisle) | $13.75 | $14.50 |
| ✳ The Overcharge Percentage of the sample is 8%. (2% or less is | required | to pass.) |
| In addition to the sample the following were observed: | | |
| -Multiple items on CocaCola Shippers and Endcap | overcharged. | |
| -Tiki Torch Fuel 2qt. seasonal aisle | $6.00 | $6.35 |
| -Several Dog and cat toys in shipper boxes on Pet endcap | overcharged | |
| -Multiple Shippers and Endcaps throughout store | no offered prices. | |
| ✳ All issues listed above are ordered corrected. | | |
| ✳ The Store has failed this inspection. | | |
| ✳ A 3rd Price Audit will be conducted on a future date. | | |

| | |
|---|---|
| Acknowledged by: | Inspector Debi Jefferson 29-250 |
| | Richard Will 29-262 |

WOLF_000814

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 9-22-22 | **Price Verification Report** | Inspection Report Number: 22398A | Page ____ of ____ |

| Location: Dollar General #8333 1201 Lincoln Ave Lockport, NY 14094 | Telephone: 302-4655 | Type of Store: Variety | Audit Number: 2 |
| Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lays Dip UPC/PLU: 028400070959 Comments: | 4⁷⁵ | 4⁷⁵ | 0 | 14. Identity: Peak anti freeze 1 gal UPC/PLU: 074804073263 Comments: | 15⁹⁵ | 15⁹⁵ | 0 |
| 2. Identity: Nutter Butter Cookies UPC/PLU: 044499400 Comments: A1 | 4⁷⁵ 2/8 | 4⁷⁵ 2/8 | 0 0 | 15. Identity: TL alum pan UPC/PLU: 4000031 28114 Comments: | 3 | 3 | 0 |
| 3. Identity: RC cola 20oz UPC/PLU: 078000041408 Comments: | 2²⁰ | 2²⁰ | 0 | 16. Identity: yard sprayer UPC/PLU: 4300 0166 4879 Comments: | 15 | 7⁵⁰ | -7⁵⁰ |
| 4. Identity: crackers UPC/PLU: 076983400311 Comments: | 2⁴⁵ | 2⁴⁵ | 0 | 17. Identity: SmartWater Cucumber Lime 700ml UPC/PLU: 786162006127 Comments: Fanta/Cheys ft rack Seasonal | 1⁵⁰ | 1⁶⁵ | +¹⁵ |
| 5. Identity: Gummi Bears UPC/PLU: 869084096132 Comments: | 1 | 1 | 0 | 18. Identity: Go Pen UPC/PLU: 072838310316 Comments: | 3²⁵ | 3²⁵ | 0 |
| 6. Identity: Cereal GoldenPuffs UPC/PLU: 042400406584 Comments: | 3⁵⁵ | 3²⁵ | -³⁰ | 19. Identity: phone charger UPC/PLU: 680988102899 Comments: | 10 | 10 | 0 |
| 7. Identity: Sunflour seeds UPC/PLU: 959519468754 Comments: | 2²⁵ | 2²⁵ | 0 | 20. Identity: Bandaids UPC/PLU: 381372020071 Comments: | 4²⁵ | 4²⁵ | 0 |
| 8. Identity: applesauce UPC/PLU: 042396627232 Comments: | 3⁴⁵ | 3⁴⁵ | 0 | 21. Identity: Pillow UPC/PLU: 043001652463 Comments: | 5 | 5 | 0 |
| 9. Identity: Recipe bowls Country Fried Chicken 14oz UPC/PLU: 031000126124 Comments: freezer | 3⁵⁰ | 4²⁵ | +⁷⁵ | 22. Identity: chaulk UPC/PLU: 430001640866 Comments: | 1 | 1 | 0 |
| 10. Identity: Ocean Spray 100% Juice Cranberry UPC/PLU: 041152423606G Comments: Juice aisle | 2⁹⁰ | 2⁹⁵ | 0 | 23. Identity: Candle UPC/PLU: 430001746421 Comments: | 4 | 4 | 0 |
| 11. Identity: coffee UPC/PLU: 043000046050 Comments: | 9⁵⁰ | 9⁰⁰ | 0 | 24. Identity: Mr Clean UPC/PLU: 037000791294 Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 12. Identity: bag UPC/PLU: 43000154 9770 Comments: | 1 | 1 | 0 | 25. Identity: Brush UPC/PLU: 051141254838 Comments: | 2⁷⁵ | 2⁷⁵ | 0 |
| 13. Identity: TL Assorted Cutlery 10pct UPC/PLU: 430001661478 Comments: back wall | 6³⁵ | 6⁷⁵ | +⁴⁰ | | | | |

**Refund Policy (X)**
Inspection Results:
_____ (overcharges) / _____ (sample count _____ large %)

WOLF_000815

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: TL Wipes 3pk<br>UPC/PLU: 07128787042 4<br>Comments: | 4 75 | 4 75 | 0 | | 14. | Identity: Charcoal<br>UPC/PLU: 04460320700 0<br>Comments: | 5 75 | 5 75 | 0 |
| 2. | Identity: TL Dishwasher Tabs<br>UPC/PLU: 8294 25080156<br>Comments: | 7 50 | 7 50 | 0 | | 15. | Identity: Pens<br>UPC/PLU: 071641134567<br>Comments: | 4 | 4 | 0 |
| 3. | Identity: Gain Sheets<br>UPC/PLU: 0370 00978 350<br>Comments: | 4 50 | 4 50 | 0 | | 16. | Identity: towel<br>UPC/PLU: 711841802240<br>Comments: | 5 25 | 5 25 | 0 |
| 4. | Identity: AS mounting tape<br>UPC/PLU: 6721 2503 6365<br>Comments: | 3 | 3 | 0 | | 17. | Identity: Pampers<br>UPC/PLU: 037000828761<br>Comments: | 27 50 | 27 50 | 0 |
| 5. | Identity: Cookie Cutters<br>UPC/PLU: 4300 0077 9307<br>Comments: | 4 | 4 | 0 | | 18. | Identity: Hanes T Shirt<br>UPC/PLU: 6179 14150617<br>Comments: | 6 | 6 | 0 |
| 6. | Identity: Hanes underwear<br>UPC/PLU: 07533882 5588<br>Comments: | 10 25 | 10 25 | 0 | | 19. | Identity: nail file<br>UPC/PLU: 430016997914<br>Comments: | 2 75 | 2 75 | 0 |
| 7. | Identity: Crest TP 3pk<br>UPC/PLU: 03700091 2840<br>Comments: | 7 50 | 7 50 | 0 | | 20. | Identity: hair cream<br>UPC/PLU: 5175 13010033<br>Comments: | 6 50 | 6 50 | 0 |
| 8. | Identity: Shirt<br>UPC/PLU: 868386002786<br>Comments: | 6 25 | 6 25 | 0 | | 21. | Identity: Body Cream<br>UPC/PLU: 8111 7003 9802<br>Comments: | 4 30 | 4 35 | 0 |
| 9. | Identity: shirt<br>UPC/PLU: 195606109032<br>Comments: | 5 | 5 | 0 | | 22. | Identity: mouse<br>UPC/PLU: 0808 78043118<br>Comments: | 6 | 6 | 0 |
| 10. | Identity: Hanes Socks<br>UPC/PLU: 038257710793<br>Comments: | 11 | 11 | 0 | | 23. | Identity: Alene<br>UPC/PLU: 025864592025<br>Comments: | 7 95 | 7 95 | 0 |
| 11. | Identity: Wall art<br>UPC/PLU: 68004156 4442<br>Comments: | 8 | 8 | 0 | | 24. | Identity: Energizer 9V<br>UPC/PLU: 039800013413<br>Comments: | 5 50 | 5 50 | 0 |
| 12. | Identity: Dog Treats<br>UPC/PLU: 840003629567<br>Comments: | 2 25 | 2 25 | 0 | | 25. | Identity: Armor Cliti<br>UPC/PLU: 054100029010<br>Comments: | 1 65 | 1 65 | 0 |
| 13. | Identity: Purina Cat Chow Indoor<br>UPC/PLU: 017800185783<br>Comments: Pet Food aisle | 12lb<br>13 75 | 14 50 | + 75 | | | **Refund Policy ( )**<br>Inspection Results:<br><br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22 352A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest - 7th Inspection | Date 9-26-2022 |
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

---

\* 50 Commodities were Sampled.

The following commodity is overcharged compared to the offered price:                                          Offered:   Actual:
- Arm+Hammer Fresh Burst Detergent 39.4oz (UPC 03320000 2536, aisle 22)   $3.75   $4.25

\* The overcharge percentage of the sample is 2%. (pass.)

In addition to the sample the following were observed:
- bai 18oz various flavors                    2 for $3.00    2 for $3.50
- Snapple                                            overcharged for 2
- Various Arm+Hammer Detergents      aisle 22     overcharged
- Stevia Sweetener                                overcharged

\*All issues listed above are ordered corrected.

\* The Store will pass inspection pending all corrections being completed.

---

Acknowledged by: Grammaresi        Inspector (signature) 29-250
(signature) 29-262

WOLF_000817

**County of Niagara - Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 9-26-22 | **Price Verification Report** | Inspection Report Number: 22352 A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #12623 1385 Nash Rd North Tonawanda, NY 14120 | Telephone: 343-7940 | Type of Store: Variety | Audit Number: 7 |
|---|---|---|---|
| | Notes: 0 | Opens: 9:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Grandmas Cookies UPC/PLU: 028400259897 Comments: | 1.40 | 1.40 | 0 | 14. Identity: Dixie Bowl UPC/PLU: 0420 0016 53 02 Comments: | 3 | 3 | 0 |
| 2. Identity: Mtn Dew 6 pk UPC/PLU: 0120 00504082 Comments: | 4.25 | 4.25 | 0 | 15. Identity: Pedigree pour over UPC/PLU: 0231 00118017 Comments: | 0.90 | 0.90 | 0 |
| 3. Identity: bai Cherry 18oz UPC/PLU: 813694025569 Comments: A1 cooler | 2.15  2/3 | 2.15  2/3.50 | 0  +.50 | 16. Identity: Puperoni UPC/PLU: 079100527625 Comments: | 2.25 | 2.25 | 0 |
| 4. Identity: Swiss Tea 1 gal UPC/PLU: 0765450 01871 Comments: | 3 | 3 | 0 | 17. Identity: Temptations UPC/PLU: 023100 137438 Comments: | 2.75 | 2.75 | 0 |
| 5. Identity: Lance crackers UPC/PLU: 0764 10400228 Comments: | 1 | 1 | 0 | 18. Identity: Spaghettios UPC/PLU: 0510 00277466 Comments: | 1.50 | 1.50 | 0 |
| 6. Identity: Pureleaf tea Raspberry UPC/PLU: 012000286223 Comments: A2  18.5oz | 2.25  2/3.50 | 2.25  2/3.00 | 0 | 19. Identity: noodle cup UPC/PLU: 070662404034 Comments: | 1.35 | 1.35 | 0 |
| 7. Identity: peas UPC/PLU: 033828006725 Comments: | 0.85 | 0.85 | 0 | 20. Identity: Sweet n Low UPC/PLU: 0448 00001027 Comments: | 2.45 | 2.45 | 0 |
| 8. Identity: Go gurt UPC/PLU: 0764 70137780 Comments: | 3 | 3 | 0 | 21. Identity: Sweetarts UPC/PLU: 0112 0600 1630 Comments: | 3.35 | 3.35 | 0 |
| 9. Identity: TH Pita crackers UPC/PLU: 0301 00781586 Comments: | 3.45 | 3.45 | 0 | 22. Identity: Jiglu UPC/PLU: 4300016668211 Comments: | 2.63 | 2.63 | 0 |
| 10. Identity: Red Hot chick bites UPC/PLU: 041500011486 Comments: | 6.50 | 6.50 | 0 | 23. Identity: blanket UPC/PLU: 430001718831 Comments: | 15 | 15 | 0 |
| 11. Identity: coffee UPC/PLU: 88133 4002997 Comments: | 8.75 | 8.75 | 0 | 24. Identity: Sheence Kit UPC/PLU: 816448029837 Comments: | 12 | 12 | 0 |
| 12. Identity: Squirt 12pk UPC/PLU: 0780 00016161 Comments: A12 | 6.50  2/11 | 6.50  2/11 | 0  0 | 25. Identity: Command tape UPC/PLU: 672125066836 Comments: | 1 | 1 | 0 |
| 13. Identity: CV Syrup UPC/PLU: 054100999900 Comments: | 2.65 | 2.65 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_000818

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|
| 1. | Identity: A+H Detergent 39.4oz (FreshBurst)<br>UPC/PLU: 033 20000 2536<br>Comments: A 22 | 3$^{75}$ | 4$^{25}$ | +$^{50}$ |
| 2. | Identity: Dish Brush<br>UPC/PLU: 0111 7122 7714<br>Comments: | 5 | 5 | 0 |
| 3. | Identity: Clips<br>UPC/PLU: 076753541589<br>Comments: | 4 | 4 | 0 |
| 4. | Identity: F Abubso<br>UPC/PLU: 035140701609<br>Comments: | 2$^{25}$ | 2$^{25}$ | 0 |
| 5. | Identity: renuzit 3pk<br>UPC/PLU: 023400037315<br>Comments: | 3 | 3 | 0 |
| 6. | Identity: Vase<br>UPC/PLU: 430001699185<br>Comments: | 12 | 12 | 0 |
| 7. | Identity: rug<br>UPC/PLU: 880021488826<br>Comments: | 5 | 5 | 0 |
| 8. | Identity: orange thing<br>UPC/PLU: 430001652326<br>Comments: | 5 | 5 | 0 |
| 9. | Identity: CV soup<br>UPC/PLU: 0715 41993328<br>Comments: | 0$^{90}$ | 0$^{90}$ | 0 |
| 10. | Identity: Reeses<br>UPC/PLU: 034000233053<br>Comments: | 5 | 5 | 0 |
| 11. | Identity: wash cloth<br>UPC/PLU: 632726242213<br>Comments: | 1 | 1 | 0 |
| 12. | Identity: laundry basket<br>UPC/PLU: 073149224804<br>Comments: | 20$^{95}$ | 20$^{95}$ | 0 |
| 13. | Identity: Scott Shop towels<br>UPC/PLU: 054000751301<br>Comments: | 3$^{50}$ | 3$^{50}$ | 0 |
| 14. | Identity: Puzzle<br>UPC/PLU: 000772350068<br>Comments: | 5 | 5 | 0 |
| 15. | Identity: gift bags<br>UPC/PLU: 086008724487<br>Comments: | 1 | 1 | 0 |
| 16. | Identity: Shampoo<br>UPC/PLU: 1906 79007100<br>Comments: | 7$^{30}$ | 7$^{30}$ | 0 |
| 17. | Identity: eye liner<br>UPC/PLU: 022700632565<br>Comments: | 6 | 6 | 0 |
| 18. | Identity: Mucinex<br>UPC/PLU: 363824993504<br>Comments: | 8$^{75}$ | 8$^{75}$ | 0 |
| 19. | Identity: Hydroxi Cut<br>UPC/PLU: 631456609257<br>Comments: | 6$^{50}$ | 6$^{50}$ | 0 |
| 20. | Identity: Olay body wash<br>UPC/PLU: 037000994734<br>Comments: | 7$^{25}$ | 7$^{25}$ | 0 |
| 21. | Identity: Pennzoil 1qt.<br>UPC/PLU: 071611917629<br>Comments: | 6$^{35}$ | 6$^{35}$ | 0 |
| 22. | Identity: Hefty bags<br>UPC/PLU: 013700323928<br>Comments: | 3$^{05}$ | 3$^{05}$ | 0 |
| 23. | Identity: Hanes underwear<br>UPC/PLU: 090563967087<br>Comments: | 10 | 10 | 0 |
| 24. | Identity: Composure pants<br>UPC/PLU: 090891248605<br>Comments: | 16$^{75}$ | 16$^{75}$ | 0 |
| 25. | Identity: Candy bar<br>UPC/PLU: 852749804395<br>Comments: | 1$^{75}$ | 1$^{75}$ | 0 |

**Refund Policy ( )**
Inspection Results:
_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000819

22356A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✱ Price Audit Retest - 4ᵗʰ Inspection | Date 9-28-2022 |
|---|---|
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

---

✱ 50 Commodities were sampled.

The following 6 commodities are overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| - True Living Essential Prints Paper Towel 1 roll (UPC 61396192059, back wall) | $2.25 | $2.65 |
| - LA Colors Mineral Pressed Powder 0.26 oz (UPC 081555793722, aisle 12) | $4.00 | $4.50 |
| - Vicks Warm Steam Vaporizer 1 gal (UPC 328785101058, aisle 11) | $15.00 | $15.50 |
| - Comfort Bay 5 pack Fast Dry Washcloths (UPC 65721085600, aisle 20) | $6.00 | $6.50 |
| - Sterilite Drink Pitcher 1 gal (UPC 073149049094, aisle 20) | $5.00 | $6.00 |
| - Dove Deodorant/Antiperspirant Twin Pack 3.2 oz (UPC 079400091840, register lane) | $4.75 | $4.95 |

The Overcharge Percentage of the sample is 12%. The (2% or less is required to pass.)

✱ Retail stores are required to post, in a conspicuous place, a refund policy in the event of an overcharge. A refund policy has been provided to the store.

✱ All issues listed above are ordered corrected.
✱ The Store has failed this inspection.
✱ A 5ᵗʰ Price Audit will be conducted on a future date.
✱ The store will be placed on an increased inspection rate if the store does not pass the next audit.

---

Acknowledged by: _Matthew Eurman_     Inspector _Michael Wolf_ 29-262

(Bill Jefferson 29-258)

WOLF_000820

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 9-28-22 | **Price Verification Report** | Inspection Report Number: 22356 U | Page ____ of ____ |
| --- | --- | --- | --- |

| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | Telephone: 259-2211 | Type of Store: Variety | Audit Number: 4 |
| --- | --- | --- | --- |
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Identity: Meguiars Hot Shine UPC/PLU: 07038 2151386 Comments: A13 | 7 50 | 7 50 | 0 | 14. Identity: Puzzle UPC/PLU: 084141883414 Comments: A18/19 ec | 5 | 5 | 0 |
| 2. Identity: Parchment paper UPC/PLU: 840323106979 Comments: A13 | 2 25 | 2 25 | 0 | 15. Identity: gift wrap UPC/PLU: 130001407278 Comments: A18 | 1 | 1 | 0 |
| 3. Identity: Swiffer pads UPC/PLU: 037000065622 Comments: A14 | 10 | 10 | 0 | 16. Identity: Ornaments UPC/PLU: 430001826345 Comments: A 9 | 6 | 6 | 0 |
| 4. Identity: TL air freshener 2pk UPC/PLU: 851266901828 Comments: A14 | 6 | 6 | 0 | 17. Identity: halloween decor UPC/PLU: 430001742423 Comments: A 9 | 2 | 2 | 0 |
| 5. Identity: baby Shark toy UPC/PLU: 430001756058 Comments: Toys A7 | 13 | 13 | 0 | 18. Identity: Duracell Battery C-2 UPC/PLU: 041333214016 Comments: A10/11 ec | 5 10 | 5 10 | X |
| 6. Identity: TL Fabric Softener UPC/PLU: 059647510946 Comments: A 15 | 3 95 | 3 95 | 0 | 19. Identity: Mens Underwear UPC/PLU: 075338826141 Comments: A 10 | 7 50 | 7 50 | X |
| 7. Identity: A+H Detergent sensitive skin UPC/PLU: 033260100126 Comments: A15 Essential Prib 144.5oz | 10 | 10 | 0 | 20. Identity: Sandals , Real tree UPC/PLU: 723261000779 Comments: A10 | 12 | 12 | 0 |
| ⃝ 8. Identity: TL Paper Towel 1 roll UPC/PLU: 6137 9619 2059 Comments: Back wall | 2 25 | 2 65 | + 40 | 21. Identity: Color book UPC/PLU: 805219454572 Comments: A 19 | 1 | 1 | 0 |
| 9. Identity: Temptations cat treats UPC/PLU: 023100133964 Comments: A16 | 2 45 | 2 45 | 0 | 22. Identity: envelopes UPC/PLU: 075535143353 Comments: | 3 50 | 3 50 | 0 |
| 10. Identity: Repel UPC/PLU: 0114 23003387 Comments: A16 | 5 75 | 5 75 | 0 | 23. Identity: TL Folding Bin UPC/PLU: 430001362659 Comments: A 20 | 5 | 5 | 0 |
| 11. Identity: Iams 11 lb Dog food UPC/PLU: 019014804870 Comments: A 16 | 20 95 | 20 95 | 0 | 24. Identity: Crest Toothpaste 2pk UPC/PLU: 037003810926 Comments: A 21 | 9 25 | 9 25 | X |
| 12. Identity: Nerds UPC/PLU: 079200048563 Comments: A 17 | 1 | 1 | 0 | 25. Identity: Electrolyte Solution UPC/PLU: 683744963161 Comments: A 21 | 4 50 | 4 50 | 0 |
| 13. Identity: Palmolive UPC/PLU: 035 17400 Comments: A 17 | 1 | 1 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Axe body wash Shampoo UPC/PLU: 079400461063 Comments: A12 mineral | 5 | 5 | 0 | 14. Identity: Barilla Pasta Angel Hair UPC/PLU: 076808501063 Comments: A4  1 lb | 1 75 | 1 70 | 0 |
| 2. Identity: LA Colors Pressed powder UPC/PLU: 081555793722 Comments: A12  0.26oz | 4 00 | 4 50 | + 50 | 15. Identity: Stouffers Bowlfulls UPC/PLU: 013800118141 Comments: Sidewall | 5 25 | 5 25 | 0 |
| 3. Identity: Stool Softener UPC/PLU: 359726286046 Comments: A11 | 4 00 | 4 25 | - 25 | 16. Identity: CV Oatmeal UPC/PLU: 070893028450 Comments: A3 | 1 75 | 1 70 | 0 |
| 4. Identity: Vicks Vaporizer Warm Steam UPC/PLU: 328785101058 Comments: A11  1gal | 15 00 | 15 50 | + 50 | 17. Identity: Caprisun  10pk UPC/PLU: 087684001073 Comments: A3 | 3 35 | 3 35 | 0 |
| 5. Identity: Wash clothes 5 pack UPC/PLU: 665721085600 Comments: A20  Fast Dry | 6 | 6 50 | + 50 | 18. Identity: Almond Joy UPC/PLU: 034000013272 Comments: A2 | 1 25 | 1 20 | 0 |
| 6. Identity: Sterilite Pitcher 1gal UPC/PLU: 073141041094 Comments: A20  Fast Dry | 5 00 | 6 00 | + 00 | 19. Identity: cookies UPC/PLU: 044000024567 Comments: A2 | 3 65 | 3 60 | 0 |
| 7. Identity: Kit Kat UPC/PLU: 034000076666 Comments: A8 | 7 25 | 7 25 | 0 | 20. Identity: Grands Biscuits UPC/PLU: 018182028 Comments: cooler | 3 | 3 | 0 |
| 8. Identity: Office Hub 1 in ViewBinder UPC/PLU: 43000173 0987 Comments: A6 | 2 75 | 2 75 | 0 | 21. Identity: CV milk 1gal Whole UPC/PLU: 070744002196 Comments: | 4 40 | 4 40 | 0 |
| 9. Identity: DG Home oil refills Spt UPC/PLU: 851264101341 Comments: A6 | 3 38 | 2 70 | 0 | 22. Identity: Large Poptabbles UPC/PLU: 028400637695 Comments: A01 | 3 60 | 3 60 | 0 |
| 10. Identity: A+W 2L UPC/PLU: 078000052466 Comments: Sidewall | 2 25 / 212 | 2 25 / 2/2 | 0 / 0 | 23. Identity: Coors Light 18pk UPC/PLU: 071990300173 Comments: A1 | 12 95 | 12 90 | 0 |
| 11. Identity: Zap Guard UPC/PLU: 810025091668 Comments: A5 | 10 | 10 | 0 | 24. Identity: Jello Cheesecake UPC/PLU: 043000036990 Comments: reg lane  3 in pack | 3 30 | 3 30 | 0 |
| 12. Identity: Seasoned Flour 10oz UPC/PLU: 070351180126 Comments: A5  Kentucky Kernel | 1 95 | 1 95 | 0 | 25. Identity: Dove Deod. Antiperspirant UPC/PLU: 079440091840 Comments: reg lane  3.2 oz | 4 75 | 4 90 | + 20 |
| 13. Identity: canned chicken UPC/PLU: 019722165300 Comments: A4 | 3 45 | 3 40 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000822

22 357A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✳ Price Audit Retest - 4th Inspection | Date 9-29-2022 |
| Estab. & No. Dollar General  # 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document #

---

✳ 50 Commodities were Sampled.

✳ The following 5 commodities are overcharged
compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| - NOS Sonic Sour Ice ce (UPC 815154021500, cooler, sidewall) | 2 for $3.75 | 2 for $4.00 |
| - Gatorade 20 oz 4 pk (UPC 052000204087, aisle 2) | $3.85 | $4.25 |
| - Heartland Farms Tender + Crunchy Dog Food 56oz (UPC 070155143990, aisle 14) | $5.05 | $5.35 |
| - TrueLiving Essentials Ironing Board Cover + Pad (UPC 038861665618, aisle 16) | $9.00 | $9.50 |
| - Air Wick Pure Auto Spray Refill 5.89 oz (UPC 062338910994, aisle 20) | $5.50 | $6.00 |

✳ The Overcharge Percentage of the Sample is 10%. (2% or less is required to pass.)

✳ Retail Stores are required to post in a conspicuous place, a
Refund Policy in the event of an Overcharge.
NYS Agriculture & Market Law, Article II, Section 197-b.(2)
✳ A Refund Policy has been provided to the store. ~~~ In place.

✳ All issues listed above are ordered corrected.
✳ The Store has Failed this inspection.
✳ A 5th Price Audit will be conducted on a future date.

✳ The Store will be placed on an increased inspection
rate if the store does not pass the next Price Audit.

---

Acknowledged by:

Inspector (signature) Bri Hoffman 29-250
(signature) Mark Wolf 29-262

WOLF_000823

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 9-29-22 | **Price Verification Report** | Inspection Report Number: 22357 A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #14797 686 Lake St Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | Audit Number: 4 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Lamp Party Size  UPC/PLU: 028400310413  Comments: | 4⁴⁵ | 4⁴⁵ | 0 | 14. | Identity: hair color  UPC/PLU: 603084658820  Comments: | 4²⁵ | 3⁴⁰ | -⁶⁵ |
| 2. | Identity: Twizzlers  UPC/PLU: 034000432752  Comments: | 3 | 3 | 0 | 15. | Identity: Heartland Farms Tender + Crunchy Bites Dogfood 56oz  UPC/PLU: 070157543990  Comments: A 14 | 5⁰⁵ | 5³⁵ | +³⁰ |
| 3. | Identity: Bud Light Zero 12 pk  UPC/PLU: 018200208275  Comments: | 12⁸⁰ | 12⁸⁰ | 0 | 16. | Identity: collar  UPC/PLU: 4835 15331249  Comments: | 3³⁵ | 3³⁵ | 0 |
| 4. | Identity: Mod Sonic Sour 16 oz  UPC/PLU: 8151 54021500  Comments: cooler side wall -0⁸⁰ | 2⁴⁰  2/3⁷⁵ | 2⁴⁰  2/4⁰⁰ | 0  +²⁵ | 17. | Identity: Kraft Deluxe mac + cheese  UPC/PLU: 021000057849  Comments: A5 | 6⁵⁰  2|11 | 6⁵⁰  2|11 | 0  0 |
| 5. | Identity: Gatorade 20oz 4pk  UPC/PLU: 052000204087  Comments: A 2 | 3⁸⁵ | 4²⁵ | +⁴⁰ | 18. | Identity: Sauce  UPC/PLU: 041290077825  Comments: | 2⁴⁵ | 2⁶⁵ | 0 |
| 6. | Identity: Peanuts  UPC/PLU: 0290 00073258  Comments: | 3⁹⁵ | 3⁹⁵ | 0 | 19. | Identity: Bread  UPC/PLU: 071673001113  Comments: | 3²⁵ | 3²⁵ | 0 |
| 7. | Identity: SB Frap.  UPC/PLU: 01218002  Comments: | 3²⁵ | 3²⁵ | 0 | 20. | Identity: Baking Soda 4 lb.  UPC/PLU: 079851344243  Comments: | 3⁰⁰ | 3⁰⁰ | 0 |
| 8. | Identity: Peach crisps  UPC/PLU: 8100 34561440  Comments: | 1 | 1 | 0 | 21. | Identity: Tape  UPC/PLU: 075353035054  Comments: | 4³⁵ | 4³⁵ | 0 |
| 9. | Identity: milk  UPC/PLU: 07074010078  Comments: | 4²⁵ | 4²⁵ | 0 | 22. | Identity: T. Awesome Cleaner  UPC/PLU: 72242932 2470  Comments: | 1 | 1 | 0 |
| 10. | Identity: N.V. Bars  UPC/PLU: 016000179448  Comments: | 3⁶⁵ | 3⁶⁵ | 0 | 23. | Identity: curtain rod  UPC/PLU: 735732475016  Comments: | 14 | 14 | 0 |
| 11. | Identity: Chicken & nugs  UPC/PLU: 045421857667  Comments: | 6⁹⁵ | 6⁹⁵ | 0 | 24. | Identity: True Living essentials Ironing Board  UPC/PLU: 0388 61665618  Comments: A16      cover + Pad | 9⁰⁰ | 9⁵⁰ | +⁵⁰ |
| 12. | Identity: juice  UPC/PLU: 883590101205  Comments: | 4³⁵ | 4³⁵ | 0 | 25. | Identity: Place mat  UPC/PLU: 073143440187  Comments: | 1 | 1 | 0 |
| 13. | Identity: Edo Pie  UPC/PLU: 041450550822  Comments: | 7⁵⁰ | 7⁵⁰ | 0 | | Refund Policy ( )  Inspection Results:  ____ (overcharges) / ____ (sample count ____ charge %) | | | |

WOLF 000824

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: make up<br>UPC/PLU: 43000174600 1<br>Comments: | 5 | 5 | 0 | 14. Identity: magnesium<br>UPC/PLU: 370030169047<br>Comments: | 15 95 | 15 95 | 0 |
| 2. Identity: hall candy<br>UPC/PLU: 040000579347<br>Comments: | 5 50 | 5 50 | 0 | 15. Identity: bandage<br>UPC/PLU: 012274237306<br>Comments: | 2 65 | 2 65 | 0 |
| 3. Identity: Notebook<br>UPC/PLU: 43000147 4270<br>Comments: | 1 00 | 1 00 | 0 | 16. Identity: Tide<br>UPC/PLU: 037000590804<br>Comments: | 22 50 | 22 50 | 0 |
| 4. Identity: Silly string<br>UPC/PLU: 43000164140 8<br>Comments: | 3 | 3 | 0 | 17. Identity: Air Wick Pure AiroSpray Refill<br>UPC/PLU: 062338910994  5.87<br>Comments: A20 | 5 50 | 6 00 | + 50 |
| 5. Identity: fall deco<br>UPC/PLU: 430001774950<br>Comments: | 10 | 10 | 0 | 18. Identity: Swiffer mop<br>UPC/PLU: 0370 00928102<br>Comments: | 25 | 25 | 0 |
| 6. Identity: S + S Large Container<br>UPC/PLU: 430001419749<br>Comments: | 3 95 | 3 95 | 0 | 19. Identity: wetnzen<br>UPC/PLU: 4000 26316954<br>Comments: | 5 50 | 5 50 | 0 |
| 7. Identity: trash can<br>UPC/PLU: 430001492014<br>Comments: | 5 50 | 5 50 | 0 | 20. Identity: baby lotion<br>UPC/PLU: 381371196647<br>Comments: | 4 50 | 4 50 | 0 |
| 8. Identity: Crayons<br>UPC/PLU: 071662196127<br>Comments: | 4 | 4 | 0 | 21. Identity: corain dryer<br>UPC/PLU: 074108309204<br>Comments: | 14 20 | 14 20 | 0 |
| 9. Identity: color book<br>UPC/PLU: 071662227128<br>Comments: | 4 | 4 | 0 | 22. Identity: frag mist<br>UPC/PLU: 8111 70039345<br>Comments: | 3 35 | 3 35 | 0 |
| 10. Identity: Baked with Love cake cutting<br>UPC/PLU: 672125071251<br>Comments: | 4 | 4 | 0 | 23. Identity: face roller<br>UPC/PLU: 5407 97143443<br>Comments: | 5 50 | 5 50 | 0 |
| 11. Identity: napkins<br>UPC/PLU:<br>Comments: | 1 | 1 | 0 | 24. Identity: Dove dead mens<br>UPC/PLU: 079400223395<br>Comments: | 4 50 | 4 50 | 0 |
| 12. Identity: 011179337620<br>UPC/PLU: 430001687526<br>Comments: plant | 1 20 | 1 20 | 0 | 25. Identity: lighter<br>UPC/PLU: 794080116231<br>Comments: | 7 | 7 | 0 |
| 13. Identity: toothbrush<br>UPC/PLU: 67293578 1424<br>Comments: | 1 | 1 | 0 | **Refund Policy (  )**<br>Inspection Results:<br><br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22358A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest - 3rd Inspection | Date 9-29-2022 |
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6681 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document # _____

---

*50 Commodities were sampled:

The following item is overcharged compared to the offered price:

|  | Offered: | Actual: |
|---|---|---|
| Efferdent Denture Cleaner 102 Tab (UPC 81483201587-9, aisle 12) | $4.00 | $5.00 |

The Overcharge Percentage of the Sample is 2%.  (pass.)

In addition to the sample the following were observed:
- Multiple Products on aisle 21 (trash bags, food storage bag, foil etc.)    overcharged
- bai 18 oz  in drink cooler        multiple purchase price    overcharged

* All issues listed above are ordered corrected.

---

| Acknowledged by: Raymond McDm | Inspector Dan Jefferson 29-250 |
|---|---|
| | Richard Webb 29-262 |

WOLF_000826

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 9-29-2022 | **Price Verification Report** | Inspection Report Number: 22358A | Page ____ of ____ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #8360 | 772-8710 | Variety | **3** |
| 6181 Mckee St | Notes: | | Opens: | Complaint ( ) |
| Newfane, NY 14108 | 0 | | 8:00 | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: OTB Salsa conqueso UPC/PLU: 78113882.2154 | 4 | 4 | 0 | 14. Identity: Airwick feebreeze ca UPC/PLU: 037000788157 | 6 | 6 | 0 |
| 2. | Identity: Rold Gold UPC/PLU: 028400021869 Comments: A1 | 3³⁵ 21⁵⁰ | 3³⁵ 25⁰⁰ | 0 0 | 15. Identity: Airwick oil UPC/PLU: 062358943693 Comments: | 3⁴⁵ | 3⁴⁵ | 0 |
| 3. | Identity: Cheese UPC/PLU: 053000006367 Comments: | 3²⁵ | 3²⁵ | 0 | 16. Identity: Pancake mix UPC/PLU: 030000650707 Comments: | 2⁸⁵ | 2⁸⁵ | 0 |
| 4. | Identity: cookie UPC/PLU: 811229035564 Comments: | 1 | 1 | 0 | 17. Identity: Keebler cookies Fudge stripes UPC/PLU: 0378000065701 Comments: A5 | 3⁴⁵ 2⁶ | 3⁴⁶ 2⁶ | 0 |
| 5. | Identity: Bakery Bundts UPC/PLU: 888109115241 Comments: | 3⁷⁵ | 3⁷⁵ | 0 | 18. Identity: RS candy UPC/PLU: 077260105592 Comments: | 0⁸⁵ | 0⁸⁵ | 0 |
| 6. | Identity: Club crackers UPC/PLU: 030100100577 Comments: | 3⁸⁵ | 3⁸⁵ | 0 | 19. Identity: pumpkin carve kit UPC/PLU: 071765137379 Comments: | 4 | 4 | 0 |
| 7. | Identity: H. Punch 1 gal UPC/PLU: 014800646429 Comments: | 2⁶⁵ | 2⁶⁵ | 0 | 20. Identity: Quilt set UPC/PLU: 94388170618 Comments: | 20 | 20 | 0 |
| 8. | Identity: Tombstone Pizza UPC/PLU: 071921199548 Comments: A4 | 5⁷⁵ 2/9 | 5⁷⁵ 2/9 | 0 0 | 21. Identity: dish cloth UPC/PLU: 43000371913 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 9. | Identity: Water 6pk UPC/PLU: 027540199330 Comments: | 1³⁵ | 1³⁵ | 0 | 22. Identity: TL PT Scroll UPC/PLU: 613796205513 Comments: | 5 | 5 | 0 |
| 10. | Identity: Root B 3500 Mug UPC/PLU: 01293508 Comments: | 2³⁰ | 2³⁰ | 0 | 23. Identity: Dog Treat UPC/PLU: 023100100463 Comments: | 4⁸⁵ | 4⁸⁵ | 0 |
| 11. | Identity: Ty D Bowl UPC/PLU: 070922054726 Comments: | 3⁰⁰ | 3⁰⁰ | 0 | 24. Identity: Friskies Cat food UPC/PLU: 050000294701 Comments: | 13⁵⁰ | 13⁵⁰ | 0 |
| 12. | Identity: Raid spray UPC/PLU: 046500164798 Comments: | 5²⁵ | 5²⁵ | 0 | 25. Identity: yellow rice, Vigo UPC/PLU: 0710720B779 Comments: | 1⁴⁵ | 1⁴⁵ | 0 |
| 13. | Identity: Clorox Bleach UPC/PLU: 044600322686 Comments: | 5⁵⁸ | 5⁵⁸ | 0 | Refund Policy (X) Inspection Results: _____ (overcharges) / _____ (sample count _____ ge %) | | | |

WOLF_000827

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: fruit cocktail<br>UPC/PLU: 69231720087<br>Comments: | 2 | 2 | 0 | 14. Identity: DH note pads<br>UPC/PLU: 43001728571<br>Comments: | 2 | 2 | 0 |
| 2. Identity: tuna<br>UPC/PLU: 080000513090<br>Comments: | 1 50 | 1 50 | 0 | 15. Identity: Charmin 12pk<br>UPC/PLU: 030772031568<br>Comments: | 10 95 | 10 95 | 0 |
| 3. Identity: tinsel<br>UPC/PLU: 43001565600<br>Comments: | 3 | 3 | 0 | 16. Identity: Purple foam 1 gal<br>UPC/PLU: 09658243003<br>Comments: | 5 85 | 5 85 | 0 |
| 4. Identity: candle<br>UPC/PLU: 430001604806<br>Comments: | 5 | 5 | 0 | 17. Identity: Bath Tissue 3 roll<br>UPC/PLU: 8500196817906<br>Comments: | 1 | 1 | 0 |
| 5. Identity: art<br>UPC/PLU: 680041339026<br>Comments: | 12 | 12 | 0 | 18. Identity: breeze tampons<br>UPC/PLU: 834533001407<br>Comments: | 5 75 | 5 75 | 0 |
| 6. Identity: curtain<br>UPC/PLU: 735732836152<br>Comments: | 15 | 15 | 0 | 19. Identity: Mascara<br>UPC/PLU: 04116758 0035<br>Comments: | 14 50 | 14 50 | 0 |
| 7. Identity: socks<br>UPC/PLU: 020742062660<br>Comments: | 5 | 5 | 0 | 20. Identity: razor<br>UPC/PLU: 070330732414<br>Comments: | 6 50 | 6 50 | 0 |
| 8. Identity: LED Light<br>UPC/PLU: 43001505417<br>Comments: | 1 | 1 | 0 | 21. Identity: Loreal eye cream<br>UPC/PLU: 071249555404<br>Comments: | 10 50 | 10 50 | 0 |
| 9. Identity: TL Folding Table<br>UPC/PLU: 430017 28434<br>Comments: | 20 | 20 | 0 | 22. Identity: Efferdent 102 Tab<br>UPC/PLU: 814832015879<br>Comments: A12 | 4 00 | 5 00 | +1 00 |
| 10. Identity: Ear buds<br>UPC/PLU: 0600 068452126<br>Comments: | 5 | 5 | 0 | 23. Identity: Hefty Ultra strong 13 gal<br>UPC/PLU: 013700465307<br>Comments: A21    Trash Bags 25 ct | 5 95 | 5 95 | 0 |
| 11. Identity: Toy<br>UPC/PLU: 88614438 4875<br>Comments: | 7 50 | 7 50 | 0 | 24. Identity: Puffs<br>UPC/PLU: 037000772514<br>Comments: | 1 90 | 1 90 | 0 |
| 12. Identity: Paint brush<br>UPC/PLU: 6721 2507 4640<br>Comments: | 4 50 | 4 50 | 0 | 25. Identity: energy shot<br>UPC/PLU: 878114021941<br>Comments: | 1 | 1 | 0 |
| 13. Identity: 321 Pantry table corn<br>UPC/PLU: 0111 79837897<br>Comments: | 1 50 | 1 50 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

22 362A
page 1 of 2

| | |
|---|---|
| Attention: ✱ Price Audit Retest – 20ᵗʰ Inspection | Date 10-3-2022 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱50 Commodities were sampled. | | |
| ✱ The following 17 commodities are overcharged compared to the offered price: | | |
| - Sterilite Latching 20 gal Tote (UPC 073149174260, aisle 20) | $14.00 | $15.00 |
| - DG Baby Premium Diapers size 5 58ct (UPC 090891950393, aisle 20) | $12.95 | $13.00 |
| - Johnson&Johnson Coach Sports Wrap 2in. (UPC 381370079286, aisle 11) | $4.20 | $4.45 |
| - True Living Snaplid Containers 49cup 2pk (UPC 430001013257, back wall) | $2.00 | $2.50 |
| - Comfort Bay Adjustable Tension Rod 36" (UPC 430001248871, aisle 16) | $12.00 | $13.20 |
| - Wireless Gear Sync+Charge 10'cable 60287 (UPC 680988102875, aisle 7) | $7.00 | $7.80 |
| - Mr Clean Wring Clean Mop Refill (UPC 011171269646, aisle 15) | $5.00 | $6.50 |
| - Tide Pods 4in1 24oz 23pacs (UPC 037000751038, aisle 14) | $10.00 | $10.50 |
| - Scrubbing Bubbles Drop Ins 3 Blue Discs (UPC 019800704803, aisle 13) | $4.00 | $4.25 |
| - Clover Valley Purified Drinking Water 6pk (UPC 022541009330, aisle 13) | $1.25 | $1.35 |
| - Air Wick Pure Auto Spray Refill 5.89oz (UPC 062338980003, aisle 13) | $5.50 | $6.00 |
| - Clover Valley Bread+Butter Slices Chips 16oz (UPC 850012565086, aisle 5) | $2.00 | $2.75 |
| - Stove Top Stuffing Chicken 6oz (UPC 043000285213, aisle 5) | $2.65 | $2.75 |
| - Hot Pockets Philly Steak+Cheese 9oz 2pk (UPC 043695927474, aisle 4 freezer) | 2 for $6.00 | 2 for $7.50 |
| - Flipz Chocolate Pretzels 5oz (UPC 872181000069, aisle 2) | $2.00 | $2.25 |
| - StarBucks Doubleshot Energy 15oz (UPC 012000028458, aisle 2) | $3.00 | $3.25 |
| - Crush Grape Soda 20oz (0781000013528, aisle 1 cooler) | $1.00 | $1.10 |
| ✱ The Overcharge Percentage of the sample is 34%. (2% or less is required to pass inspection.) | | |
| ✱ All issues listed above are ordered corrected. | | |

| | |
|---|---|
| Acknowledged by Denise Swanson | Inspector Robi Heffron 29-250 |
| | ____ Will 29-262 |

WOLF_000829

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 10-3-2022 | **Price Verification Report** | Inspection Report Number: 22362A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: **20** |
|---|---|---|---|

| 1895 Quaker Rd Barker, NY 14012 | Notes: 0 | Opens: 8:00 | Complaint ( ) |
|---|---|---|---|

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: LA Colors makeup UPC/PLU: 08155573 7825 Comments: | .35 | .35 | 0 | 14. Identity: pstin sticker UPC/PLU: 672125064191 Comments: | 4.50 | 4.50 | 0 |
| 2. Identity: Caress bodywash 18oz UPC/PLU: 011111110939 Comments: A12 | 5.25 | 5.00 | -.25 | 15. Identity: Tr. Snaplid Container 430001013257 .49cup Comments: Backwall | 3.00 | 3.50 | +.50 |
| 3. Identity: travel Dove conditioner UPC/PLU: 079400473998 Comments: | 2.50 | 2.50 | 0 | 16. Identity: Correction tape UPC/PLU: 430001269883 Comments: | 2.25 | 2.25 | 0 |
| 4. Identity: lightbulbs 2pk UPC/PLU: 043168536912 Comments: | 3.50 | 3.50 | 0 | 17. Identity: cutlery Set UPC/PLU: 031779002285 Comments: | 1 | 1 | 0 |
| 5. Identity: Bounty PT 6pk UPC/PLU: 030172047392 Comments: | 5.25 | 5.75 | 0 | 18. Identity: nail art UPC/PLU: 194356152398 Comments: | 5 | 5 | 0 |
| 6. Identity: Ete. latching sterilite 20 gal UPC/PLU: 073149174260 Comments: A20 | 14.00 | 15.00 | +1.00 | 19. Identity: Sherpa pillow UPC/PLU: 840099815158 Comments: | 12 | 12 | 0 |
| 7. Identity: DG Baby premier Diaper 58ct UPC/PLU: 090891450393 5 Comments: A20 | 12.95 | 13.00 | +.05 | 20. Identity: candy Corn UPC/PLU: 075186022405 Comments: | 2.25 | 2.25 | 0 |
| 8. Identity: DG Health pads UPC/PLU: 090891200429 Comments: | 2.75 | 2.75 | 0 | 21. Identity: Trivet Xmas UPC/PLU: 430001777180 Comments: | 3 | 3 | 0 |
| 9. Identity: Dulcolax UPC/PLU: 681421026581 Comments: | 6.35 | 6.35 | 0 | 22. Identity: Sweatpants UPC/PLU: 194222040557 Comments: | 10.50 | 10.50 | 0 |
| 10. Identity: Johnson+Johnson Coach Sports Wrap 2in UPC/PLU: 38137 0079286 Comments: A11 | 4.20 | 4.45 | +.25 | 23. Identity: lantern decor UPC/PLU: 847279056273 Comments: | 10 | 10 | 0 |
| 11. Identity: gift bag UPC/PLU: 804008730877 Comments: | 1.50 | 1.50 | 0 | 24. Identity: Whisk UPC/PLU: 076753542173 Comments: | 3 | 3 | 0 |
| 12. Identity: Cake topper UPC/PLU: 011179210077 Comments: | 3 | 3 | 0 | 25. Identity: CB Tension Rod 36" Adjustable UPC/PLU: 430001248871 Comments: A16 | 12.00 | 13.20 | +1.20 |
| 13. Identity: Hanes tshirts 4ct UPC/PLU: 075338876092 Comments: | 11.25 | 11.25 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (error %) | | | |

WOLF_000830

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: rug<br>UPC/PLU: 885830137931<br>Comments: | 15 | 15 | 0 | 14. Identity: CV Purified Water 6pk Drinking<br>UPC/PLU: 027541009330<br>Comments: A13 | 1 25 | 1 35 | + 10 |
| 2. Identity: Wireless Gear Sync+Charge<br>G0287   Cable<br>UPC/PLU: 6809 8810 2875    10<br>Comments: A7 | 7 00 | 7 80 | + 80 | 15. Identity: Air Wick Pure AutoSpray Refill<br>5.89oz<br>UPC/PLU: 062338980003<br>Comments: A13 | 5 50 | 6 00 | + 50 |
| 3. Identity: Table Cloth<br>UPC/PLU: 430001777005<br>Comments: | 4 | 4 | 0 | 16. Identity: CV Bread+Butter Sweet Chips<br>16oz<br>UPC/PLU: 85001256508G<br>Comments: A5 | 2 00 | 2 75 | + 75 |
| 4. Identity: tootsie roll<br>UPC/PLU: 071720969985<br>Comments: | 2 25 | 2 25 | 0 | 17. Identity: Stove top Stuffing Chicken<br>6oz<br>UPC/PLU: 043000285213<br>Comments: A5 | 2 65 | 2 75 | + 10 |
| 5. Identity: Kind bar Dark Choco<br>Nuts+Sea salt  1.4oz<br>UPC/PLU: 602652176517<br>Comments: A3 | 2 00<br>2/3 | 2 00<br>2/3 | 0<br>0 | 18. Identity: Lucky Charms Marshallow<br>11.2oz  cereal<br>UPC/PLU: 016000179349<br>Comments: A4 | 3 95<br>2/5 | 3 95<br>2/5 | 0<br>0 |
| 6. Identity: Snickers<br>UPC/PLU: 040000505334<br>Comments: A6    -1.50 | 4 75<br>2/9 | 4 75<br>2/8 | 0<br>0 | 19. Identity: Hot Pockets Steak+Cheese<br>2pk   philly<br>UPC/PLU: 043695927474   9oz<br>Comments: A4 | 3 75<br>2/6 | 3 75<br>2/7 50 | 0<br>+1.50 |
| 7. Identity: CV Sugar wafers<br>UPC/PLU: 869050496937<br>Comments: | 1 | 1 | 0 | 20. Identity: milk 1/2 gal<br>UPC/PLU: 070744009645<br>Comments: | 3 40 | 3 40 | 0 |
| 8. Identity: 9 Lives Meat+Plate Seafood<br>5.5oz<br>UPC/PLU: 079100004027<br>Comments: A15 | 0 70<br>10/6 | 0 70<br>10/6 | 0<br>0 | 21. Identity: Flipz Chocolate Pretzels<br>5oz<br>UPC/PLU: 872181000069<br>Comments: | 2 00 | 2 25 | + 25 |
| 9. Identity: Alpo    14.1b<br>UPC/PLU: 050000580897<br>Comments: | 10 75 | 10 75 | 0 | 22. Identity: SB Doubleshot Energy 15oz<br>UPC/PLU: 012000028458<br>Comments: A2 SBendcap   -100 | 3 00 | 3 25 | + 25 |
| 10. Identity: Mr Clean Wring Clean<br>mop refill<br>UPC/PLU: 011712G 964G<br>Comments: A15 | 5 00 | 5 50 | + 50 | 23. Identity: Cheetos<br>UPC/PLU: 028400589888<br>Comments: | 4 25 | 4 25 | 0 |
| 11. Identity: Tide Pods 4in1  23pacs<br>24oz<br>UPC/PLU: 037000751038<br>Comments: A14 | 10 00 | 10 50 | + 50 | 24. Identity: Crush Grape 20oz<br>UPC/PLU: 078000013528<br>Comments: A1  cooler | 1 00 | 1 10 | + 10 |
| 12. Identity: Tho Stain Remover<br>UPC/PLU: 059647560040<br>Comments: | 5 95 | 5 95 | 0 | 25. Identity: lighter<br>UPC/PLU: 070330660267<br>Comments: | 3 00 | 3 00 | 0 |
| 13. Identity: Scrubbing Bubbles Dropins<br>3 Disks<br>UPC/PLU: 019800704803<br>Comments: A13 | 4 00 | 4 25 | + 25 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000831

22362A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit Retest - 20th Inspection | Date 10/3/2022 |
| Estab. & No. Dollar General # 19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following commodities were found to be overcharged
outside of the random sample:                          Offered    Actual
   Several Pepsi/Coca-Cola products in colers by register    overcharged
   Popcorners - 7 oz. (shipper in register lane)    $3.25    $3.70
   Several ~~phone charges~~ Wireless Gear Phone Chargers
      (aisle 7 shipper)    overcharged
   Borax - 65 oz. (aisle 14)    $5.10    $6.00
   Multiple Bleach (aisle 14)    overcharged
   Multiple Dryer Sheets (aisle 14)    overcharged
   Monster - 16 oz. (aisle 3 shipper)    $2.20    $2.40

* All overcharges listed on Pages 1-2 are ordered corrected.

* The store has failed this audit. A 21st Price Audit
   will be conducted on a future date.
* The store is under an increased rate of inspection.

Acknowledged by: _Dinise Swanson_   Inspector _Nathen Wolf 29-262_

_Bri Heffron 29-258_

WOLF_000832

82381A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit Retest (3rd Inspection) | Date 10/12/2022 |
|---|---|
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

*50 Items Sampled

6 items sampled are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Hanes Boy's Ankle Socks - Lg 6 pk. (038257552799, aisle 18) | $7.50 | $7.75 |
| Spaghettios Chicken Meatball - 15.6 oz. (051000277466, aisle 5) | $1.35 | $1.50 |
| Mtn Dew - 1.25 L (UPC 012000140945, aisle 13) | 3/$3.00 | 3/$3.75 |
| Digiorno Rising Crust Four Cheese Pizza (UPC 071921003388, Aisle 4) | $7.95 | $8.25 |
| Keystone Light - 15 pk. (UPC 071990480455, aisle 1) | $7.75 | $8.00 |
| Coca-Cola 20 oz. (UPC 04904403, register lane) | $2.10 | $2.35 |

* Overcharge Percentage: 12% (2% or less required to pass)

* The above items are ordered corrected.
* The store has failed this audit. A 4th Price Audit will be conducted on a future date.

Acknowledged by: _____    Inspector _____ 29-262

WOLF_000833

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 10/12/22 | **Price Verification Report** | Inspection Report Number: | Page 1 of ____ |
|---|---|---|---|

| Location: Dollar General #19988 3622 Hyde Park Blvd Niagara Falls, NY 14305 | Telephone: 286-5607 | Type of Store: Variety | Audit Number: 3 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Murphy Oil  UPC/PLU: 070481011024  Comments: | 4.35 | 4.35 | O | 14. Identity: Erasers  UPC/PLU: 011179355617  Comments: | 3.50 | 3.50 | O |
| 2. Identity: Tissue  UPC/PLU: 030772602971  Comments: | 5.75 | 5.75 | O | 15. Identity: Toy  UPC/PLU: 6875 54342561  Comments: | 3 | 3 | O |
| 3. Identity: Body Wash  UPC/PLU: 0111 11017061  Comments: | 6 | 6 | O | 16. Identity: Pillow  UPC/PLU: 043000172626  Comments: | 12 | 12 | O |
| 4. Identity: Shampoo  UPC/PLU: 1906 79006026  Comments: | 7.30 | 7.30 | O | 17. Identity: Paper  UPC/PLU: 4300 01465047  Comments: | 1 | 1 | O |
| 5. Identity: Lipgloss  UPC/PLU: 081555784232  Comments: | 2 | 1.75 | -0.25 | 18. Identity: Hanes Boys Ankle Socks- Lg  UPC/PLU: 0382 57552797  Comments: A 18 | 6 pk. 7.50 | 7.75 | +0.25 |
| 6. Identity: Cough Drops  UPC/PLU: 070312364374  Comments: | 3 | 3 | O | 19. Identity: Shelf  UPC/PLU: 4300 61670399  Comments: | 6 | 6 | O |
| 7. Identity: Conditioner  UPC/PLU: 0960 02009714  Comments: | 1 | 1 | O | 20. Identity: Decor  UPC/PLU: 680041809475  Comments: | 5 | 5 | O |
| 8. Identity: Vitamins  UPC/PLU: 3012206575 87  Comments: | 3.95 | 3.95 | O | 21. Identity: Ribbon  UPC/PLU: 4300 01564933  Comments: | 2 | 2 | O |
| 9. Identity: Snuggle  UPC/PLU: 072613160946  Comments: | 5 | 5 | O | 22. Identity: Bucket  UPC/PLU: 04300 0173612  Comments: | 6 | 6 | O |
| 10. Identity: Dawn Dishwashing Liquid-21.6 oz.  UPC/PLU: 0307 72053089  Comments: | 2/$6 | 2/$6 | O | 23. Identity: Popcorn Balls  UPC/PLU: 8963 24001522  Comments: | 6 | 6 | O |
| 11. Identity: Thread  UPC/PLU: 672125066638  Comments: | 2.50 | 2.50 | O | 24. Identity: Paddle Ball  UPC/PLU: 4300 01744724  Comments: | 1 | 1 | O |
| 12. Identity: Toy Car  UPC/PLU: 1947350150 90  Comments: | 1.25 | 1.25 | O | 25. Identity: Pillow  UPC/PLU: 0211661693 94  Comments: | 5 | 5 | O |
| 13. Identity: Balloons  UPC/PLU: 011179259601  Comments: | 1 | 1 | O | | | | |

**Refund Policy (X)**
Inspection Results:
6 (overcharges) / 50 (sample count) = ____ (overcharge %)

WOLF-000834

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Organizer<br>UPC/PLU: 672125073841<br>Comments: | 5 | 5 | 0 | 14. Identity: Mtn Dew · 1.25 L<br>UPC/PLU: 0120 0019 0945<br>Comments: A 13 | 3/83 | 3/3.75 | +0.75 |
| 2. Identity: Spoon<br>UPC/PLU: 07673354187<br>Comments: | 3.50 | 3.50 | 0 | 15. Identity: Pop-Tarts<br>UPC/PLU: 03800022273<br>Comments: | 3/4.05 | 3/4.05 | 0 |
| 3. Identity: Oil<br>UPC/PLU: 430001104283<br>Comments: | 6.75 | 6.75 | 0 | 16. Identity: Digiorno Rising Crust Four Cheese Pizza<br>UPC/PLU: 071921003385<br>Comments: A 4 | $7.95 | $8.25 | +0.30 |
| 4. Identity: Cleaner<br>UPC/PLU: 8088 29120332<br>Comments: | 1 | 1 | 0 | 17. Identity: Coffee<br>UPC/PLU: 0430 0007 8488<br>Comments: | 10.95 | 10.95 | 0 |
| 5. Identity: Tape<br>UPC/PLU: 07535326127<br>Comments: | 5.75 | 5.75 | 0 | 18. Identity: Lemonade<br>UPC/PLU: 0250 0004 4908<br>Comments: | 2.95 | 2.95 | 0 |
| 6. Identity: Pears<br>UPC/PLU: 024000167303<br>Comments: | 1.50 | 1.50 | 0 | 19. Identity: Chips<br>UPC/PLU: 041780271709<br>Comments: | 3.20 | 3.20 | 0 |
| 7. Identity: Air Heads<br>UPC/PLU: 07339000450<br>Comments: | 3.35 | 3.35 | 0 | 20. Identity: Popcorn<br>UPC/PLU: 8502 51004001<br>Comments: | 3.50 | 3.50 | 0 |
| 8. Identity: Cheetos<br>UPC/PLU: 0284 00171816<br>Comments: | 3.70 | 3.70 | 0 | 21. Identity: Doritos<br>UPC/PLU: 02640051e574<br>Comments: | 3.80 | 3.80 | 0 |
| 9. Identity: Baking Chips<br>UPC/PLU: 0341 4406<br>Comments: | 3 | 3 | 0 | 22. Identity: Soda<br>UPC/PLU: 078000037e2<br>Comments: | 2.20 | 2.20 | 0 |
| 10. Identity: Spaghettios Chicken Meatballs · 15.6 oz.<br>UPC/PLU: 0510 00277466<br>Comments: A 5 | 1.35 | 1.50 | +0.15 | 23. Identity: Keystone Light · 15 pk.<br>UPC/PLU: 0719 90480458<br>Comments: A 1 | 7.75 | 8.00 | +0.25 |
| 11. Identity: Litter<br>UPC/PLU: 0702 30153470<br>Comments: | 12.95 | 12.95 | 0 | 24. Identity: Gum<br>UPC/PLU: 022110079806<br>Comments: | 1.35 | 1.35 | 0 |
| 12. Identity: Dog Food<br>UPC/PLU: 0291 0143835<br>Comments: | 14.75 | 14.75 | 0 | 25. Identity: Coca-Cola  20 oz<br>UPC/PLU: 04904403<br>Comments: Bev Cooler | 2.10 | 2.35 | +0.25 |
| 13. Identity: Water<br>UPC/PLU: 0709 25008146<br>Comments: | 0.90 | 0.90 | 0 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22387A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✳ Price Audit Retest - 21st Inspection | Date 10-20-2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| The following 9 commodities are overcharged compared to the offered price: | | |
| - Believe Beauty Eye Shadow Palette (UPC 840797143180, aisle 11/12 end cap) | $5.50 | $5.60 |
| - Sterilite Under Bed Storage Tote 56 qt (UPC 810363015425, aisle 20) | $20.00 | $20.75 |
| - Hanes Tagless Boxers M 2pk (UPC 075338825595, aisle 20) | $10.75 | $11.00 |
| - Baked with Love Unicorn Cupcake Kit (UPC 672125074 4de, aisle 10) | $4.00 | $4.50 |
| - Comfort Bay Wash Cloth 12×12 (UPC 711841934118, aisle 16) | $2.50 | $2.90 |
| - Chips Ahoy Chewy Cookies 1 lb 3.5oz (UPC 044000033392, aisle 6) | $4.75 | $4.85 |
| | 2 for $8.00 | 2 for $9.70 |
| - Jet Puffed Marshmallows 12oz (UPC 600699003285, aisle 5) | $1.95 | $2.00 |
| - Hawaiian Punch Lemon Berry Squeeze 1 gal (UPC 014800646665, aisle 13) | $2.50 | $2.65 |
| - Pepsi 12 pk (UPC 012000809941, aisle 1) | $5.95 | $6.95 |
| ✳ The Overcharge Percentage of the Sample is 18%. (2% or less is required to pass.) | | |
| ✳ All issues listed above are ordered corrected. | | |
| ✳ The Store has failed this inspection. | | |
| ✳ A 22nd Price Audit will be conducted on a future date. The store is currently under an increased rate of inspection. | | |

Acknowledged by: _Denise Sorenson_   Inspector ( Tobi Hefferon 29-250

_Michael Wills_ 29-262

WOLF_000836

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

18%

| Date: 10-20-22 | **Price Verification Report** | Inspection Report Number: 22387A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: **21** |
|---|---|---|---|

| | Notes: 0 | Opens: 8:00 | Complaint ( ) |
|---|---|---|---|

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Shave cream  UPC/PLU: 892992002014  Comments: | 4 | 4 | 0 | 14. Identity: Connect 4 game  UPC/PLU: 630509886081 | 6.75 | 6.75 | 0 |
| (2). Identity: Eye Shadow Palette Believe Beauty  UPC/PLU: 840797143180  Comments: All/12 ec. | 5.50 | 5.40 | +.10 | 15. Identity: Card  UPC/PLU: 605030817378  Comments: | 2 | 2 | 0 |
| 3. Identity: hair color  UPC/PLU: 857169020185  Comments: | 10.50 | 10.50 | 0 | 16. Identity: paper plates The Living  UPC/PLU: 037700375329  Comments: | 5.35 | 5.35 | 0 |
| 4. Identity: toothpaste  UPC/PLU: 035000978721  Comments: | 6.35 | 6.35 | 0 | 17. Identity: Cake pan  UPC/PLU: 072867014681  Comments: | 5.50 | 5.50 | 0 |
| 5. Identity: Cottonelle 4pk  UPC/PLU: 036000541540  Comments: | 5.50 | 5.50 | 0 | 18. Identity: 3 ring binder  UPC/PLU: 430001269166  Comments: | 3.75 | 3.75 | 0 |
| 6. Identity: Gunk  UPC/PLU: 078698502014  Comments: | 4.50 | 4.50 | 0 | 19. Identity: diaper  UPC/PLU: 850019681116  Comments: | 1 | 1 | 0 |
| (7). Identity: Sterilite underbed storage 56 qt  UPC/PLU: 810363015425  Comments: A 20 | 20.00 | 20.75 | +.75 | 20. Identity: Dino Toy  UPC/PLU: 430001804480  Comments: | 3 | 3 | 0 |
| 8. Identity: Orajel  UPC/PLU: 310310325602  Comments: | 4.50 | 4.50 | 0 | 21. Identity: brownie mix  UPC/PLU: 016000139787  Comments: | 3.15 | 3.15 | 0 |
| (9). Identity: Hanes boxers Fruit loom M 2pk  UPC/PLU: 075338825595  Comments: A 20 | 10.75 | 11.00 | +.25 | 22. Identity: bobble head  UPC/PLU: 430001828417  Comments: | 5 | 5 | 0 |
| 10. Identity: Allergy med  UPC/PLU: 3700301673302  Comments: | 3.50 | 3.50 | 0 | 23. Identity: Xmas tree  UPC/PLU: 430001564216  Comments: | 15 | 15 | 0 |
| 11. Identity: Cough drops  UPC/PLU: 070312300211  Comments: | 1 | 1 | 0 | 24. Identity: wall art  UPC/PLU: 0800 41290365  Comments: | 15 | 15 | 0 |
| 12. Identity: Napkins  UPC/PLU: 011179356621  Comments: | 2 | 2 | 0 | 25. Identity: Silk flower  UPC/PLU: 430001081430  Comments: | 1 | 1 | 0 |
| (13). Identity: Baked With Love Unicorn Cupcake Decor Kit  UPC/PLU: 672125074466  Comments: A 10 | 4.00 | 4.50 | +.50 | | | | |

**Refund Policy (X)**

Inspection Results:
9 (overcharges) / 50 (sample count) = ___ (overcharge %)    B

WOLF-000887

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| (1) Identity: C.B. Wash cloth 12x12 UPC/PLU: 711841934118 Comments: A16 | 2⁵⁰ | 2⁹⁰ | +40 | 14. Identity: CV Cheese UPC/PLU: 071505089737 Comments: | 2⁹⁵ | 2⁹⁵ | 0 |
| 2. Identity: pillow UPC/PLU: 015092119950 Comments: | 9⁶⁵ | 9⁶⁵ | 0 | 15. Identity: Cereal bars 8pk UPC/PLU: 016000467590 Comments: | 4 | 4 | 0 |
| 3. Identity: Packing tape UPC/PLU: 075353126264 Comments: | 3⁵⁰ | 3⁵⁰ | 0 | (16) Identity: Hawaiian Punch Lemon Berry 1 gal squeeze UPC/PLU: 014800646065 Comments: A13 | 2⁵⁰ | 2⁶⁵ | +15 |
| 4. Identity: Candy UPC/PLU: 034000233069 Comments: | 5 | 5 | 0 | 17. Identity: TL Amonia UPC/PLU: 035140701005 Comments: | 1 | 1 | 0 |
| (5) Identity: Chips Ahoy Chewy Familo 5528 1163502 UPC/PLU: 044000033392 Comments: A6 | 4⁷⁵ 2/8 | 4⁸⁵ 2/ | +10 | 18. Identity: Brisk Lipt UPC/PLU: 012000811203 Comments: A13 | 4²⁵ 3/12 | 4²⁵ 3/12 | 0 |
| 6. Identity: Hot Sauce UPC/PLU: 19029800209 Comments: | 1 | 1 | 0 | 19. Identity: Van Camps Pork + Beans UPC/PLU: 052000011227 Comments: | 1 | 1 | 0 |
| 7. Identity: Alpo Prime Cuts Dog Food 14lb UPC/PLU: 011132145439 Comments: | 10⁷⁵ | 10⁷⁵ | 0 | 20. Identity: SB Coffee UPC/PLU: 012000205224 Comments: | 2³⁰ | 2³⁰ | 0 |
| 8. Identity: Swiffer mop cloths UPC/PLU: 037000744717 Comments: | 6 | 6 | 0 | 21. Identity: Pistachios UPC/PLU: 014113700016 Comments: | 4⁶⁵ | 4⁶⁵ | 0 |
| 9. Identity: Trash bags UPC/PLU: 076914060836 Comments: | 5²⁵ | 5²⁵ | 0 | 22. Identity: Fanta 20oz UPC/PLU: 049000019162 Comments: | 1⁸⁵ | 1⁸⁵ | 0 |
| 10. Identity: Gain UPC/PLU: 037000781296 Comments: | 5⁵⁰ | 5⁵⁰ | 0 | (23) Identity: Pepsi 12 pk UPC/PLU: 012000809941 Comments: A1 | 5⁹⁵ | 6⁹⁵ | +1⁰⁰ |
| 11. Identity: A+H dryer sheets UPC/PLU: 033200140702 Comments: | 4³⁵ | 4³⁵ | 0 | 24. Identity: Fritos 91/4oz UPC/PLU: 028400055892 91 | 4⁶⁰ | 4⁶⁰ | 0 |
| 12. Identity: Shells + cheese UPC/PLU: 076924889045 Comments: | 4⁷⁵ | 4⁷⁵ | 0 | 25. Identity: Rolaids Advanced Softchews 6ct UPC/PLU: 041167104370 Comments: Reg lane | 1⁷⁵ | 1⁷⁵ | 0 |
| (13) Identity: Jet Puffed marshmallows 12a UPC/PLU: 600699003285 Comments: A5 | 1⁹⁵ | 2⁰⁰ | +05 | **Refund Policy ( )** Inspection Results: | | | |

**Refund Policy ( )**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000838

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22385A

| | |
|---|---|
| Attention: *Price Audit Retest - 3rd Inspection | Date 10-24-2022 |
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

*50 Commodities were sampled.

The following 9 commodities are Overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| -Utz Creamy Onion Dip 3.7oz (UPC 041780014931) | $1.25 | $1.50 |
| -Kelloggs Frosted Mini Wheat Cereal 24oz (UPC 038000318344) | 3 for $13.25 | 3 for $14.25 |
| -Sprite Winter Spiced Berry 2L (UPC 049000081152) | $2.50 | $2.65 |
| -Scotch Magic Tape 2 roll (UPC 051141236483, shipper seasonal) | $3.25 | $3.50 |
| -Pure Leaf Unsweetened Tea 18.5oz (UPC 012000286209) | 2 for $3.00 | 2 for $4.50 |
| -Bridgford Red Hot Pickled Sausage .7oz (UPC 047500020343) | 2 for $1.00 | 2 for $1.34 |
| -Pampers Swaddlers-Sz 3 78ct (UPC 037000828815) | $27.50 | $27.95 |
| -Gillette Power Rush Deodorant 2.85oz (UPC 047000673687) | $4.50 | $4.75 |
| -Sally Hansen Strengthening Top Coat (UPC 074170451214) | $2.75 | $2.95 |

*The Overcharge Percentage of the sample is 18%. (2% or less is required to pass.)

In addition to the sample the following were observed:
- Multiple Utz brand products — overcharged.
- Multiple Studio Selection Makeup brushes - priced on product. overcharged
- 19 Promotional Sales Tags - Expired.
*Retail Stores are required to post in a conspicuous location, the "Refund Policy" in the event of an overcharge. A written policy has been provided to this store.
*All issues listed above are ordered corrected.
*The Store has failed this inspection.
*A 4th Price Audit will be conducted on a future date.

---

Acknowledged by: Kym Short

Inspector: Tobi Jefferson 29-250

Robert Wills 29-262

WOLF_000839

# County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 10-24-22 | **Price Verification Report** | Inspection Report Number: 22385A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #8333 1201 Lincoln Ave Lockport, NY 14094 | Telephone: 302-4655 | Type of Store: Variety | Audit Number: 3 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: CV Vanilla Wafers 11oz UPC/PLU: 076983371963 Comments: | 3 00 | 3 00 | 0 | 14. Identity: Drive MXD Oil Stabilizer 32oz UPC/PLU: 430001482 121 Comments: | 8 95 | 8 00 | 0 .90 |
| (2.) Identity: Utz Creamy Onion Dip 3.7oz UPC/PLU: 041780014931 Comments: | 25 | 1 50 | +.25 | 15. Identity: Rub on maid take Along UPC/PLU: 076914888606 Comments: | 4 50 | 4 50 | 0 |
| 3. Identity: Kids start 16oz UPC/PLU: 012000110443 Comments: | 1 35 | 1 35 | 0 | 16. Identity: Plant UPC/PLU: 430001691264 Comments: | 8 | 4 | -4 00 |
| 4. Identity: Russell Stovers candy UPC/PLU: 077260097941 Comments: | 3 35 | 3 35 | 0 | (17.) Identity: Tape 2 roll UPC/PLU: 051141236483 Comments: seasonal aisle | 3 25 | 3 60 | +.20 |
| 5. Identity: Stroeman bread UPC/PLU: 076730211203 Comments: | 3 70 | 3 60 | -.10 | 18. Identity: Crayons UPC/PLU: 071662000646 Comments: | 3 | 3 | 0 |
| (6.) Identity: Cereal Kelloggs Frosted Mini Wheats UPC/PLU: 038000318344 Comments: 24oz 14.25 13.84 | 75 24oz 14.25 | 4 75 13-100 14.25 | 0 +1.00 | 19. Identity: Fudgey Bombs UPC/PLU: 100 25091897 Comments: | 8 | 8 | 0 |
| 7. Identity: Pizza UPC/PLU: 071921949471 Comments: | 8 25 | 8 10 | +.15 | (20.) Identity: Pure Leaf, Unsweetened Tea 18.5oz UPC/PLU: 012000286 209 Comments: 2/3  2/4.50 | 2 25 | 2 25 | 0 +.50 |
| 8. Identity: Old Bay UPC/PLU: 010328005230 Comments: | 5 | 5 | 0 | 21. Identity: Roller lint UPC/PLU: 011171278471 Comments: | 3 50 | 3 50 | 0 |
| 9. Identity: CV Rice Dish UPC/PLU: 079451724304 Comments: | 1 | 1 | 0 | (22.) Identity: Bridgford Red Hot Pickled Sausage .7oz UPC/PLU: 047500020343 Comments: meats 1.34  2/1  2/1.34 | 1.67 | 1.67 | 0 +.34 |
| 10. Identity: Water UPC/PLU: 058176002157 Comments: | 1 75 | 1 75 | 0 | 23. Identity: Rexall bandage UPC/PLU: 934890309 79 Comments: | 5 | 5 | 0 |
| 11. Identity: Cereal bars UPC/PLU: 038000243783 Comments: | 2 90 | 2 90 | 0 | 24. Identity: Bowl UPC/PLU: 4300 0165 2296 Comments: | 0 50 | 0 50 | 0 |
| (12.) Identity: Sprite 2L Winterspiced Berry UPC/PLU: 049000081152 Comments: soda aisle 2/4 | 2 50 | 2 65 | +.15 | 25. Identity: Flex Seal UPC/PLU: 855647003514 Comments: | 15 95 | 15 90 | 0 |
| 13. Identity: Viva PT roll UPC/PLU: 036000533347 Comments: | 2 25 | 2 25 | 0 | **Refund Policy** ✗ Inspection Results: _____ (overcharges) / _____ (sample count) _____ (error %) | | | |

WOLF_000840

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: throw blanket<br>UPC/PLU: 430001806088<br>Comments: | 12 | 12 | 0 | 14. Identity: Pampers swaddles SZ 3 78ct.<br>UPC/PLU: 037000828815<br>Comments: | 27⁵⁰ | 27⁹⁵ | +.45 |
| 2. Identity: play doh<br>UPC/PLU: 0244777021l<br>Comments: | 12 | 12 | 0 | 15. Identity: CB Towel<br>UPC/PLU: 71841180220 2<br>Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 3. Identity: Steam Iron<br>UPC/PLU: 76516785 1994<br>Comments: | 15 | 15 | 0 | 16. Identity: Glue<br>UPC/PLU: 026000000031<br>Comments: | 4 | 4 | 0 |
| 4. Identity: Bleach cleaner<br>UPC/PLU: 05964751406 5<br>Comments: | 3 | 3 | 0 | 17. Identity: GE light bulbs<br>UPC/PLU: 043168762403<br>Comments: | 4 | 4 | 0 |
| 5. Identity: Mr Clean cloves<br>UPC/PLU: 0lll 71231479<br>Comments: | 10 | 10 | 0 | 18. Identity: Heartland Farms Dog Food<br>UPC/PLU: 070155144089<br>Comments: | 9⁵⁰ | 9⁵⁰ | 0 |
| 6. Identity: Gain<br>UPC/PLU: 037000849155<br>Comments: | 12²⁰ | 12²⁰ | 0 | 19. Identity: Gillette Power Rush<br>UPC/PLU: 047000673685  2.85ea | 4⁵⁰ | 4⁷⁵ | +.25 |
| 7. Identity: Bounce<br>UPC/PLU: 037000689331<br>Comments: | 3⁹⁵ | 3⁹⁵ | 0 | 20. Identity: N Ks Soften Cold<br>UPC/PLU: 065005834 24<br>Comments: | 6⁹⁵ | 6⁹⁵ | 0 |
| 8. Identity: Pedigree HighProtein 1#pouch<br>UPC/PLU: 023100142265<br>Comments: | 17⁹⁵ | 17⁹⁵ | 0 | 21. Identity: HE Shampoo<br>UPC/PLU: 19067900012 5<br>Comments: | 7³⁰ | 7³⁰ | 0 |
| 9. Identity: Nerf gun<br>UPC/PLU: 630509876051<br>Comments: | 10 | 10 | 0 | 22. Identity: Nair color<br>UPC/PLU: 670018116819<br>Comments: | 7⁷⁵ | 7⁷⁵ | 0 |
| 10. Identity: Plates<br>UPC/PLU: 0lll 792098642<br>Comments: | 1 | 1 | 0 | 23. Identity: Soap<br>UPC/PLU: 072785139985<br>Comments: | 5⁹⁵ | 5⁹⁵ | 0 |
| 11. Identity: Socks<br>UPC/PLU: 691466702319<br>Comments: | 8 | 8 | 0 | 24. Identity: Blendin sponge<br>UPC/PLU: 074170451214<br>Comments: Sally Hansen strengthening top coat | 2⁷⁵ | 2⁹⁵ | +.20 |
| 12. Identity: Dental picks<br>UPC/PLU: 047701001905<br>Comments: | 3⁹⁵ | 3⁹⁵ | 0 | 25. Identity: Shirt<br>UPC/PLU: 430016987812<br>Comments: | 5 | 5 | 0 |
| 13. Identity: Hanes Underwear<br>UPC/PLU: 1960 62166386<br>Comments: | 8⁵⁰ | 8⁵⁰ | 0 | **Refund Policy (  )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000841

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: ✳ Price Audit Retest - 5th Inspection | Date 10-27-2022 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

✳ 50 Commodities were sampled.

The following 7 commodities are overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| - Clover Valley Mixed Nuts 8oz (UPC 753519473987, aisle 1) | $2.65 | $2.75 |
| - Kingsford Garlic Onion Pep Charcoal 8lb (UPC 044600326009, aisle 6) | $12.00 | $12.50 |
| - Loctite Power Grab All Purpose Adhesive 30oz (UPC 079340648920, aisle 13) | $4.75 | $5.00 |
| - Vibe Stereo Sound Earbuds (UPC 888255714723, aisle 10 battery end cap) | $4.25 | $5.00 |
| - Similac Advanced Infant Formula 12.4oz (UPC 07007455982, aisle 21) | $17.50 | $17.95 |
| - Cty Air Spun Face Powder (UPC 031655000145, aisle 12) | $6.00 | $6.75 |
| - Diet Pepsi 12pk (UPC 012000171864, center store display-entrance) | $6.50 | $6.95 |

✳ The Overcharge Percentage of the sample is 14%. (2% or less is required to pass.)

In addition to the sample the following were observed:

| | | |
|---|---|---|
| - Clover Valley Coffee Creamer Sugar Free French Vanilla   aisle 1 | $3.00 | $3.25 |
| - Multiple energy drinks and soda Commodities   aisle 13 | overcharged | |
| - Multiple items on Air Wick Shippers aisle 14 and 15 | overcharged | |

✳ All issues listed above are ordered corrected.
✳ The Store has failed this inspection.
✳ The Store is now under an increased inspection rate.
✳ A 6th Price Audit will be conducted on a future date.

Acknowledged by: _____   Inspector _____ 29-250
_____ 29-262

WOLF_000842

# County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 10-27-2022 | **Price Verification Report** | | Inspection Report Number: 22 | | Page ____ of ____ |
|---|---|---|---|---|---|
| Location:<br>Dollar General #18480<br>3827 Mapleton Rd<br>North Tonawanda, NY 14120 | Telephone:<br>259-2211 | | Type of Store:<br>Variety | | Audit Number:<br>**5** |
| | Notes:<br>0 | | | Opens:<br>8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Miller Lite 18pk<br>UPC/PLU: 034100573409<br>Comments: | 12 95 | 12 95 | 0 | 14. Identity: Bubbles<br>UPC/PLU: 430001640675<br>Comments: | 1 | 1 | 0 |
| 2. Identity: CV Mixed Nuts 8oz<br>UPC/PLU: 7535 19473987<br>Comments: A1 | 2 65 | 2 75 | +10 | 15. Identity: Canning lids<br>UPC/PLU: 649281400057<br>Comments: | 4 | 4 | 0 |
| 3. Identity: Lemonade<br>UPC/PLU: 02500004 4908<br>Comments: | 2 95 | 2 95 | 0 | 16. Identity: binder<br>UPC/PLU: 430001269203<br>Comments: | 4 | 4 | 0 |
| 4. Identity: JD Breakfast sand<br>UPC/PLU: 07790502101<br>Comments: | 6 95 | 6 95 | 0 | 17. Identity: Kingsford garlic onion paprika charcoal 8 lb.<br>UPC/PLU: 04460032 6009<br>Comments: A6 | 12 00 | 12 50 | +50 |
| 5. Identity: Pringles<br>UPC/PLU: 038000183713<br>Comments: | 2 | 2 | 0 | 18. Identity: The Red Edition Red Bull 8.4oz<br>UPC/PLU: 611269331240<br>Comments: A13 | 2 25<br>3/6 | 2 25<br>2/6 | 0<br>0 |
| 6. Identity: Oatmeal Pies<br>UPC/PLU: 024300043017<br>Comments: | 4 | 4 | 0 | 19. Identity: Loctite PowerGrab All Purpose 3.0 adhesive<br>UPC/PLU: 079340648920<br>Comments: A13 | 4 75 | 5 00 | +25 |
| 7. Identity: CV cereal<br>UPC/PLU: 076924569305<br>Comments: | 2 25 | 2 20 | 0 | 20. Identity: Dowls<br>UPC/PLU: 042000165303<br>Comments: | 3 | 3 | 0 |
| 8. Identity: CV cheese<br>UPC/PLU: 045707000107<br>Comments: | 4 | 4 | 0 | 21. Identity: mr Cleaneraser<br>UPC/PLU: 037000820383<br>Comments: | 5 75 | 5 75 | 0 |
| 9. Identity: Soup, Progresso 18.5 oz<br>UPC/PLU: 041196914153<br>Comments: clam chowder | 2 50<br>2/4 | 2 50<br>2/4 | 0<br>0 | 22. Identity: Odo blast<br>UPC/PLU: 732109900126<br>Comments: | 4 35 | 4 35 | 0 |
| 10. Identity: coffee<br>UPC/PLU: 043000051337<br>Comments: | 7 95 | 7 95 | 0 | 23. Identity: Tide<br>UPC/PLU: 030772032237<br>Comments: | 15 95 | 15 95 | 0 |
| 11. Identity: Crisco shortening<br>UPC/PLU: 051500239131<br>Comments: | 4 | 4 | 0 | 24. Identity: Puppy Chow<br>UPC/PLU: 0178 2014905<br>Comments: | 15 50 | 15 50 | 0 |
| 12. Identity: CV Ketchup<br>UPC/PLU: 810776030343<br>Comments: | 1 | 1 | 0 | 25. Identity: Trash can<br>UPC/PLU: 025947219723<br>Comments: | 18 95 | 18 95 | 0 |
| 13. Identity: DB Gum<br>UPC/PLU: 059442711447<br>Comments: | 2 25 | 2 25 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) | | | |

WOLF_000843

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dawn Powerwash  UPC/PLU: 037000406570  Comments: | 5³⁵ | 5⁰⁰ | -³⁵ | 14. Identity: DG Contact solution Multi Purpose  UPC/PLU: 095072100048  Comments: | 4⁷⁵ | 4⁷⁵ | 0 |
| 2. Identity: Palmolive  UPC/PLU: 035000974198  Comments: | 3 | 3 | 0 | 15. Identity: Toastmaster Dig Coffee 12 cup maker  UPC/PLU: 655772009291  Comments: | 26⁵⁰ | 26⁵⁰ | 0 |
| 3. Identity: Xmas art  UPC/PLU: 430001578565  Comments: | 1 | 1 | 0 | 16. Identity: area rug  UPC/PLU: 086364610635  Comments: | 20 | 20 | 0 |
| 4. Identity: cup  UPC/PLU: 430001745363  Comments: | 2 | 2 | 0 | 17. Identity: Tampax  UPC/PLU: 073010715158  Comments: | 5²⁵ | 5²⁵ | 0 |
| 5. Identity: balloons  UPC/PLU: 011179360956  Comments: | 10 | 10 | 0 | 18. Identity: Similac Advance Infant formula 12.4 oz  UPC/PLU: 070074599582  Comments: A21 | 17⁵⁰ | 17⁹⁵ | +⁴⁵ |
| 6. Identity: Candle  UPC/PLU: 430001287788  Comments: A18 | 8 | 8 | 0 | 19. Identity: Soap  UPC/PLU: 017000054001  Comments: | 2⁹⁵ | 2⁹⁵ | 0 |
| 7. Identity: TL Bath tissue  UPC/PLU: 036196711055  Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 20. Identity: shampoo  UPC/PLU: 840797143340  Comments: | 5 | 5 | 0 |
| 8. Identity: doggie toy  UPC/PLU: 430000779086  Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 21. Identity: Coty AirSpun Face Powder  UPC/PLU: 031655000145  Comments: A12 | 6⁰⁰ | 6⁷⁵ | +⁷⁵ |
| 9. Identity: pens  UPC/PLU: 430001270179  Comments: | 2 | 2 | 0 | 22. Identity: A+H Ultra Max Deod  UPC/PLU: 033200197249  Comments: | 2⁴⁵ | 2⁴⁵ | 0 |
| 10. Identity: Socks  UPC/PLU: 430001487126  Comments: | 6⁵⁰ | 6⁵⁰ | 0 | 23. Identity: marsh mallows  UPC/PLU: 600699001540  Comments: | 1⁵⁵ | 1⁵⁵ | 0 |
| 11. Identity: V195 Stereo sound earbuds  UPC/PLU: 888255114723  Comments: A10 battery cap | 4²⁵ | 5⁰⁰ | +⁷⁵ | 24. Identity: Energizer AA 10  UPC/PLU: 039800109910  Comments: | 11 | 11 | 0 |
| 12. Identity: Pain Pills  UPC/PLU: 370030168514  Comments: | 8⁷⁵ | 8⁷⁵ | 0 | 25. Identity: Diet Pepsi 12 pk  UPC/PLU: 012000171864  Comments: center store  3/12 | 6⁵⁰ / 3/12 | 6⁹⁵ | +⁴⁵  0 |
| 13. Identity: Vit D3  UPC/PLU: 030768681401  Comments: | 5⁵⁰ | 5⁵⁰ | 0 | **Refund Policy (X)**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

22398A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716) 439-7371

| | |
|---|---|
| Attention: ✳ Price Audit Retest 5th Inspection | Date 11-2-2022 |
| Estab. & No. Dollar General # 14797 | Tel. 333-0289 |
| Address 6086 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| The following 8 commodities are overcharged compared to the offered price: | | |
| - RC Cola 2L (UPC 078000003376, aisle 1) | $1.25 | $1.60 |
| - Yuengling Lager 12pk (UPC 089924278962, aisle 1 cooler) | $10.50 | $11.45 |
| - ProEssentials Paint Brush 2" (UPC 430001362232, aisle 15) | $4.00 | $4.25 |
| - Betty Crocker Frosting Coconut Pecan 15.5oz (UPC 016000448049, aisle 6) | 2 for $3.00 | 2 for $5.00 |
| - Mr Goodbar XL 4.4oz (UPC 034000173150, aisle 6) | 3 for $7.00 | 3 for $7.65 |
| - Scotch Brite Heavy Duty Scrub Sponges 4pk (UPC 021200520433, aisle 20) | $5.10 | $5.50 |
| - Johnson & Johnsons Powder 1.5oz (UPC 381370052562, aisle 12) | $1.95 | $2.00 |
| - Loctite Super Glue .14oz (UPC 079340686083, register lane) | $4.00 | $5.00 |
| ✳ The Overcharge Percentage of the sample is 16%. (2% or less is required to pass.) | | |
| ✳ All issues listed above are ordered corrected. | | |
| ✳ The Store has failed this inspection. | | |
| ✳ The Store is now under an increased rate of inspection. | | |
| ✳ A 6th Price Audit will be conducted on a future date. | | |

| Acknowledged by: | Inspector Debi Heffron 29-260 |
|---|---|
| | 29-262 |

WOLF_000845

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 11-2-22 | **Price Verification Report** | Inspection Report Number: 22398A | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #14797 686 Lake St Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | Audit Number: 8 |
|---|---|---|---|

Notes: 0 | Opens: 8:00 | Complaint ( )

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | RC Cola 2L — UPC 078000003376 — Comments: A1 | 1 25 | 1 60 | +35 | 14. | Tire Repair Kit — UPC 430001272760 | 3 50 | 3 50 | 0 |
| 2. | Twinkies Banana Dbl — UPC 888109110161 — Comments: A1 | 3 75 | 3 75 | 0 | 15. | Shampoo — UPC 870223027838 — Comments: Pro Essentials | 1 | 1 | 0 |
| 3. | Yuengling Lager 12pk — UPC 059924273962 — Comments: A1 cooler | 10 50 | 11 45 | +95 | 16. | Paint brush 2" — UPC 430001362232 — Comments: A15 | 4 00 | 4 25 | +25 |
| 4. | SunKist 20oz — UPC 078000113402 | 2 20 | 2 20 | 0 | 17. | BC Frosting — UPC 016000448049 — Comments: A6 | 2 25 / 2/3 | 2 25 / 2/5 | 0 / +2 00 |
| 5. | OTB Salsa — UPC 781138703161 | 3 | 3 | 0 | 18. | Mr Goodbar XL 4.4oz — UPC 034000173150 — Comments: A6 -.65 | 2 55 / 3/7 | 2 55 / 3 65 | 0 / +65 |
| 6. | Oreo cookie cup — UPC 044000032142 | 1 | 1 | 0 | 19. | cup — UPC 011179737963 | 1 | 1 | 0 |
| 7. | Albanese Gummies — UPC 634418523549 | 2 65 | 2 65 | 0 | 20. | Wrapping paper — UPC 013286071473 | 3 | 3 | 0 |
| 8. | Milk 1 gal — UPC 070744002202 | 4 25 | 4 25 | 0 | 21. | 9 Lives Daily Essentials 20lb — UPC 079100520381 | 16 70 | 16 70 | 0 |
| 9. | NV Bars — UPC 016000277076 | 3 95 | 3 95 | 0 | 22. | Dinty Moore Dinner — UPC 037600070607 | 2 75 | 2 75 | 0 |
| 10. | Gortons fish — UPC 044001566509 | 6 95 | 6 95 | 0 | 23. | Parm cheese — UPC 070506030023 | 3 76 | 3 75 | 0 |
| 11. | Pineapple juice — UPC 024000222507 | 1 | 1 | 0 | 24. | TL Broom — UPC 032269320228 | 6 | 6 | 0 |
| 12. | IC bucket — UPC 070640022182 | 7 75 | 7 75 | 0 | 25. | Shower Curtain — UPC 073161013196 | 5 75 | 5 75 | 0 |
| 13. | DC Superfriends Batman — UPC 887961933895 — Comments: A14 | 6 70 | 6 70 | 0 | | | | | |

**Refund Policy (X)**
Inspection Results:
_____ (overcharges) / _____ (sample count) = _____ (percentage %)

WOLF_000846

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Oven mitt UPC/PLU: 075604059091 Comments: | 3 | 3 | 0 | 14. Identity: Coreceden HBP UPC/PLU: 041100805080 Comments: | 5⁷⁵ | 5⁷⁵ | 0 |
| 2. Identity: Organizer UPC/PLU: 43001813215 Comments: | 10 | 10 | 0 | 15. Identity: Rexall Prep Pads UPC/PLU: 884359104098 Comments: | 2 | 2 | 0 |
| 3. Identity: Clock UPC/PLU: 841351166904 Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 16. Identity: Potassium UPC/PLU: 030268681470 Comments: | 5⁸⁵ | 5⁸⁵ | 0 |
| 4. Identity: Bubbles UPC/PLU: 190574002095 Comments: | 3 | 3 | 0 | 17. Identity: Shout UPC/PLU: 046500022517 Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 5. Identity: Paper UPC/PLU: 430001730773 Comments: | 3 | 3 | 0 | 18. Identity: Purex UPC/PLU: 024200050986 Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 6. Identity: Gift bag UPC/PLU: 80600 5731157 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 19. Identity: Scotch Brite Heavy Duty Scrub Sponges 4pk UPC/PLU: 021200520433 Comments: A20 | 5¹⁰ | 5⁵⁰ | +⁴⁰ |
| 7. Identity: Bday Card Sigma UPC/PLU: 011797596682 Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 20. Identity: Mop UPC/PLU: 011710027846 Comments: | 14⁵⁰ | 14⁵⁰ | 0 |
| 8. Identity: Game UPC/PLU: 778988435380 Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 21. Identity: A+D Prevent ointment UPC/PLU: 041100811240 Comments: | 5²⁵ | 5²⁵ | 0 |
| 9. Identity: Mailer UPC/PLU: 075353125359 Comments: | 2 | 2 | 0 | 22. Identity: J+J Powder 1.5oz UPC/PLU: 381370052562 Comments: A12 | 1⁹⁵ | 2⁰⁰ | +⁰⁵ |
| 10. Identity: Sterilite tote UPC/PLU: 073149149589 Comments: | 9⁵⁰ | 9⁵⁰ | 0 | 23. Identity: Wave Mouse UPC/PLU: 079400492050 Comments: | 5 | 5 | 0 |
| 11. Identity: Markers UPC/PLU: 6721 25069172 Comments: | 3⁷⁵ | 3¹⁵ | 0 | 24. Identity: Gillette deodorant UPC/PLU: 037000008071 Comments: | 2²⁵ | 2²⁵ | 0 |
| 12. Identity: Elmers Glue UPC/PLU: 026000003049 Comments: | 1 | 1 | 0 | 25. Identity: Loctite Super Glue .14a UPC/PLU: 079430686083 Comments: Red lane | 4⁰⁰ | 5⁰⁰ | +¹⁰⁰ |
| 13. Identity: DG toy basket UPC/PLU: 430001750282 Comments: | 5 | 5 | 0 | Refund Policy (✓) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000847

22390A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit Retest (4th Inspection) | Date 11/14/2022 |
|---|---|
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| *50 Items Sampled | | |
| 11 items sampled are overcharged compared to the offered price: | | |
| Conair 3/4 inch Curling Iron (07410807515 4, aisle 12) | $8.00 | $8.25 |
| Angel Soft Bath Tissue - 16 Mega Rolls (030400795060, Back Wall) | $10.95 | $11.50 |
| Artskills Heavyweight Poster Boards - 3 pk. (672125064221, aisle 18) | $2.25 | $2.50 |
| Sterilite/True Living K0498 Colander (073149765741, back wall) | $4.25 | $4.50 |
| Loctite Clear Silicone - 2.7 oz. (079340308084, aisle 15) | $5.65 | $6.00 |
| GoGo Squeez Cinnamon Applesauce - 4 pk. (890000001141, aisle 6) | $2.95 | $3.00 |
| Forever Pals C0177 Large Collar - Camo (4895153361193, aisle 14) | $6.60 | $6.95 |
| Clover Valley Grape Jelly - 18 oz. (622102493053, aisle 5) | $1.85 | $2.00 |
| Hot Pockets Bacon, Egg, and Cheeze - 5 pk. (043695211146, aisle 4) | $6.50 | $7.50 |
| 7-Up 6-Pack Bottles (UPC 078000012194, aisle 13) | $3.95 | $4.75 |
| Good & Smart Apple Cinnamon Rice Cakes (540101400232, aisle 3) | $2.50 | $2.75 |

*Overcharge Percentage: 22%
* The above items are ordered corrected.
* The store has failed this audit. A 5th Price Audit will be conducted on a future date. The store will be placed on an increased rate of inspection if the store does not pass next audit.
* A refund policy in the event of an overcharge is required to be posted.

| Acknowledged by: | Inspector _Michael Wolf_ 29-262 |
|---|---|

WOLF_000848

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 11/14 | **Price Verification Report** | Inspection Report Number: 22390A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #19988 3622 Hyde Park Blvd Niagara Falls, NY 14305 | Telephone: 286-5607 | Type of Store: Variety | Audit Number: 4 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Comb UPC/PLU: 0741 0880 0657 Comments: | 5.50 | 5.50 | O | 14. Identity: Doll UPC/PLU: 192995218529 Comments: | 6 | 6 | O |
| 2. Identity: Conair 3/4" Curling Iron UPC/PLU: 074108076154 Comments: A12 | 8 | 8.25 | +0.25 | 15. Identity: Flashcards UPC/PLU: 805319109366 Comments: | 10 | 0.88 | -0.15 |
| 3. Identity: Moisturizer UPC/PLU: 071249316658 Comments: | 10.50 | 10.50 | O | 16. Identity: Haus Pocket Tee UPC/PLU: 011896136861 Comments: A18 | 3/12 | 3/12 | O |
| 4. Identity: Diaper UPC/PLU: 037000870739 Comments: | 8 | 8 | O | 17. Identity: Artskills Heavyweight Poster Boards - 3pk. UPC/PLU: 672125064221 Comments: A18 | 2.25 | 2.50 | +0.25 |
| 5. Identity: Cleaner UPC/PLU: 720547006005 Comments: | 2.75 | 2.75 | O | 18. Identity: Coloring Book UPC/PLU: 0716 62310806 Comments: | 2 | 2 | O |
| 6. Identity: Angelsoft Bath Tissue 16 Mega Rolls UPC/PLU: 030400746060 Comments: Back Wall | 10.95 | 11.50 | +0.55 | 19. Identity: Toy UPC/PLU: 0291 16497344 Comments: | 4 | 4 | O |
| 7. Identity: Swiffer UPC/PLU: 0370 00744719 Comments: | 10 | 10 | O | 20. Identity: Insoles UPC/PLU: 784502044511 Comments: | 10 | 10 | O |
| 8. Identity: Gain UPC/PLU: 037000169675 Comments: | 7.50 | 7.50 | O | 21. Identity: Boxes UPC/PLU: 430001562212 Comments: | 2 | 2 | O |
| 9. Identity: Breeze UPC/PLU: 010891944731 Comments: | 4.25 | 4.25 | O | 22. Identity: Ornament UPC/PLU: 430001824402 Comments: | 1 | 1 | O |
| 10. Identity: Aleve UPC/PLU: 3700301697740 Comments: | 2.85 | 2.85 | O | 23. Identity: Frame UPC/PLU: 6800 41298118 Comments: | 3 | 3 | O |
| 11. Identity: Hydrocortisone Cream UPC/PLU: 370030169508 Comments: | 5.75 | 5.75 | O | 24. Identity: Candle Holder UPC/PLU: 786460457198 Comments: | 7 | 7 | O |
| 12. Identity: Gift Bags UPC/PLU: 0806 68715621 Comments: | 1 | 1 | O | 25. Identity: Sterilite / True Living R0498 Colander UPC/PLU: 073149765741 Comments: Back Wall | 4.25 | 4.50 | +0.25 |
| 13. Identity: Balloon UPC/PLU: 0111 79212866 Comments: | 5 | 5 | O | | | | |

**Refund Policy ( )**

Inspection Results:
11 (overcharges) / 50 (sample count) / _____ (overcharge %)

WOLF2000849

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Oil  UPC/PLU: 079191219478  Comments: | 7.25 | 7.25 | 0 | 14. Identity: Clover Valley Grape Jelly - 18 oz.  UPC/PLU: 6221 024993053  Comments: A5 | 1.85 | 2 | +0.15 |
| 2. Identity: Dish Soap  UPC/PLU: 742797992570  Comments: | 1 | 1 | 0 | 15. Identity: Rice  UPC/PLU: 0410 0002730  Comments: | 1.35 | 1.35 | 0 |
| 3. Identity: Loctite Clear Silicone - 2.7 oz.  UPC/PLU: 0793 40308084  Comments: | 5.65 | 6 | +0.35 | 16. Identity: Filters  UPC/PLU: 071287451014  Comments: | 1.65 | 1.65 | 0 |
| 4. Identity: GoGo Squeez Cinnamon Applesauce - 4 pk.  UPC/PLU: 8900 00 001141  Comments: A6 | 2.95 | 3 | +0.05 | 17. Identity: Hot Pockets Bac, Egg, Che - 5 pk.  UPC/PLU: 0436 95211146  Comments: A4 | 6.50 | 7.50 | +1.00 |
| 5. Identity: Chocolate  UPC/PLU: 03400 0940165  Comments: | 1 | 1 | 0 | 18. Identity: Froot Loops - 19.4 oz.  UPC/PLU: 0360 00276613  Comments: A4 | 2/7 | 2/7 | 0 |
| 6. Identity: LO Swiss Rolls  UPC/PLU: 0243 00 041305  Comments: AC | 2/5 | 2/5 | 0 | 19. Identity: 7-Up 6 Pack Bottles  UPC/PLU: 0780 00012194  Comments: A13 | 3.85 | 4.75 | +0.90 |
| 7. Identity: Peanuts  UPC/PLU: 075186050511  Comments: | 4 | 4 | 0 | 20. Identity: Water  UPC/PLU: 781162001511  Comments: | 1.65 | 1.65 | 0 |
| 8. Identity: Tape  UPC/PLU: 051141926047  Comments: | 3 | 3 | 0 | 21. Identity: Good & Smart Apple Cinnamon Rice Cakes - 5.43 oz.  UPC/PLU: 541014000232  Comments: A3 | 2.00 | 2.75 | +0.75 |
| 9. Identity: Quilt  UPC/PLU: 4300 01719104  Comments: | 22 | 22 | 0 | 22. Identity: Milk  UPC/PLU: 0707 44009645  Comments: | 3.20 | 3.20 | 0 |
| 10. Identity: Rack  UPC/PLU: 4300 01698362  Comments: | 12.50 | 12.50 | 0 | 23. Identity: Tea  UPC/PLU: 0200 0205842  Comments: | 2 | 2 | 0 |
| 11. Identity: Dog Food  UPC/PLU: 0791 00761579  Comments: | 1.15 | 1.15 | 0 | 24. Identity: Keystone Light 15 pk Bud Light  UPC/PLU: 0719 90460455  Comments: Cooler A1 | 16.80 | 16.80 | +0.15 |
| 12. Identity: Cat Food  UPC/PLU: 829274512527  Comments: | 5 | 5 | 0 | 25. Identity: Toy  UPC/PLU: 4300 01765956  Comments: | 1.50 | 1.50 | 0 |
| 13. Identity: Forever Pals C0177 Lg. Collar - Camo  UPC/PLU: 4895153361193  Comments: A14 | 6.60 | 6.95 | +0.35 | **Refund Policy ( )**  Inspection Results: | | | |

**Refund Policy ( )**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

22445A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Price Audit Retest - 22nd Inspection | Date 11/23/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| **\* 50 Items Sampled** | | |
| 12 items sampled are overcharged compared to the offered price: | | |
| Axe Black Body Wash - 16 oz. (UPC 011115575981, Aisle 12) | $5.25 | $5.75 |
| Gentle Steps Diapers Size 6 - 48 ct. (090891951741, Aisle 20) | $12.95 | $13.00 |
| Nu Finish Car Polish - 12 oz. (UPC 078161000122, Aisle 21) | $6.75 | $6.95 |
| Charmin Ultra Soft Bath Tissue - 12 ct. (037000617891, Aisle 21) | $14.50 | $15.50 |
| Cry Babies Mini Ast Toy (UPC 842134080324, Aisle 19) | $5.25 | $5.50 |
| Goodbaths Sweet Sunday ~~Bot~~ Body Lotion - 13 oz. (UPC 840797143586, Aisle 17) | $4.35 | $4.50 |
| Comfort Bay MØ162 Bath Towel - Grey (632726078256, Aisle 6) | $3.50 | $4.50 |
| Keebler Pecan Sandies - 11.3 oz. (UPC 027800065572, Aisle 6) | $3.45 | $3.65 |
| DG Home Medium Angle Broom (UPC 082269320303, Aisle 15) | $5.00 | $5.50 |
| Clover Valley Kosher Baby Dills - 24 oz. (850012565031, Aisle 5) | $2.65 | $2.85 |
| Mtn Dew - 20 oz. (UPC 01213104, Aisle 4/5 Endcap) | $2.10 | $2.35 |
| Pepsi 6-Pack Bottles - 16.9 oz. (UPC 012000504051, Aisle 13) | $4.25 | $4.75 |
| | | |
| **\* Overcharge Percentage : 24% (fail)** | | |
| | | |
| \* The above items are ordered corrected. | | |
| \* A 23rd Price Audit will be conducted on a future date. | | |

Acknowledged by: _____

Inspector _____ 29-262

WOLF_000851

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 11/23/22 | **Price Verification Report** | Inspection Report Number: 22445A | Page _1_ of _1_ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: **22** |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dry Spray UPC/PLU: 0 79400489418 Comments: | 6 | 6 | 0 | 14. Identity: Cry Babies Mini Ast UPC/PLU: 8421134086324 Comments: A19 | 5.25 | 5.50 | +0.25 |
| 2. Identity: Tweezers UPC/PLU: 84 6376010379 Comments: | 3.50 | 3.50 | 0 | 15. Identity: Can Opener UPC/PLU: 0728679701 1 6 Comments: | 2 | 2 | 0 |
| 3. Identity: Axe Black Body Wash - 16 oz. UPC/PLU: 6 1111 575981 Comments: A12 | 5.25 | 5.75 | +0.50 | 16. Identity: Binder UPC/PLU: 4300 0173162 Comments: | 3.75 | 3.75 | 0 |
| 4. Identity: Fix odent UPC/PLU: 037000455653 Comments: | 6.50 | 6.50 | -0. | 17. Identity: Cups UPC/PLU: 031 17790 0640 Comments: | 1 | 1 | 0 |
| 5. Identity: Gentle Steps Diapers S6- 48 ct. UPC/PLU: 69 0891951741 Comments: A20 | 12.85 | 13 | +0.05 | 18. Identity: Pig UPC/PLU: 43000165 2637 Comments: | 0.40 | 0.40 | 0 |
| 6. Identity: Cup UPC/PLU: 885131700049 Comments: | 0.95 | 0.95 | 0 | 19. Identity: Toy UPC/PLU: 4300 01753535 Comments: | 5 | 5 | 0 |
| 7. Identity: Nu Finish Car Polish - 12 oz. UPC/PLU: 07816100 0122 Comments: A21 | 6.75 | 6.95 | +0.20 | 20. Identity: Cookie Cutters UPC/PLU: 4300 017 60623 Comments: | 2 | 2 | 0 |
| 8. Identity: Charmin Ultra Soft Bath Tissue - 12 ct. UPC/PLU: 0370 0061 7891 Comments: A21 | 14.50 | 15.50 | +1.00 | 21. Identity: Candle UPC/PLU: 0472 33449766 Comments: | 6.50 | 6.50 | 0 |
| 9. Identity: Kotek UPC/PLU: 036000534818 Comments: | 7.90 | 7.90 | 0 | 22. Identity: F Goodbaths Sweet Sunday Body Lotion -13 oz. UPC/PLU: 84079714358 6 Comments: A17 | 4.35 | 4.50 | +0.15 |
| 10. Identity: Pain Relief UPC/PLU: 370C 9200 0007 Comments: | 3.80 | 3.80 | 0 | 23. Identity: Pool UPC/PLU: 8561 22007638 Comments: | 6 | 6 | 0 |
| 11. Identity: Vaporub UPC/PLU: 32379000 39207 Comments: | 6 | 6 | 0 | 24. Identity: Comfort Bay M0162 Bath Towel Gray UPC/PLU: 632126078256 Comments: A16 | 3.50 | 4.50 | +1.00 |
| 12. Identity: Tablecover UPC/PLU: 0 1111 9209798 Comments: | 1.50 | 1.50 | 0 | 25. Identity: Gift Wrap UPC/PLU: 0132 86071749 Comments: | 5 | 5 | 0 |
| 13. Identity: Baking Cups UPC/PLU: 67212569431 Comments: | 4 | 4 | 0 | | | | |

**Refund Policy (X)**
Inspection Results:
_12_ (overcharges) / _50_ (sample count) / _2_ (overcharge %)

WOLF1000852

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Skittles<br>UPC/PLU: 0220 00278401<br>Comments: | 2 | 2 | 0 | 14. Identity: Cereal<br>UPC/PLU: 042700384804<br>Comments: | 2.²⁵ | 2.²⁵ | 0 |
| 2. Identity: Beans<br>UPC/PLU: 03940019725<br>Comments: | 2.¹⁵ | 2.¹⁵ | 0 | 15. Identity: Juice<br>UPC/PLU: 192548100301<br>Comments: | 3 | 3 | 0 |
| 3. Identity: Keebler Pecan Sandies - 11.3 oz.<br>UPC/PLU: 027800065572<br>Comments: A6 | 3.⁴⁵ | 3.⁶⁵ | +0.²⁰ | 16. Identity: Cleaner<br>UPC/PLU: 078786111616<br>Comments: | 4.³⁵ | 4.³⁵ | 0 |
| 4. Identity: Cat Food<br>UPC/PLU: 023160138602<br>Comments: | 1.¹⁰ | 1 | -0.¹⁰ | 17. Identity: Pepsi 6 Pack Bottles - 16.9 oz.<br>UPC/PLU: 012000504661<br>Comments: A13 | 4.²⁵ | 4.⁷⁵ | +0.⁵⁰ |
| 5. Identity: Dog Treats<br>UPC/PLU: 840139912832<br>Comments: | 4.²⁵ | 4.²⁵ | 0 | 18. Identity: Creamer<br>UPC/PLU: 028 300199996<br>Comments: | 3.²⁵ | 3.²⁵ | 0 |
| 6. Identity: DG Home Med. Angle Broom<br>UPC/PLU: 082269320303<br>Comments: A15 | 5 | 5.⁵⁰ | +0.⁵⁰ | 19. Identity: Monster<br>UPC/PLU: 0708 47037989<br>Comments: | 2.⁴⁰ | 2.⁴⁰ | 0 |
| 7. Identity: Freezer Bags<br>UPC/PLU: 43000155671<br>Comments: | 4.⁴⁵ | 4.⁴⁵ | 0 | 20. Identity: Beer<br>UPC/PLU: 08769300502<br>Comments: | 10.³⁵ | 10.³⁵ | 0 |
| 8. Identity: Scourers<br>UPC/PLU: 430001403366<br>Comments: | 1 | 1 | 0 | 21. Identity: Chips<br>UPC/PLU: 028460201285<br>Comments: | 3.⁶⁰ | 3.⁶⁰ | 0 |
| 9. Identity: Soap<br>UPC/PLU: 072785139751<br>Comments: | 4.⁴⁵ | 4.⁴⁵ | 0 | 22. Identity: Chips<br>UPC/PLU: 028400398826<br>Comments: | 2.¹⁵ | 2.¹⁵ | 0 |
| 10. Identity: CV Kosher Baby Dills - 24 fl oz.<br>UPC/PLU: 8500 12565031<br>Comments: A5 | 2.⁶⁵ | 2.⁸⁵ | +0.²⁰ | 23. Identity: Think Bar<br>UPC/PLU: 75 365570202<br>Comments: | 2.⁵⁰ | 2.⁵⁰ | 0 |
| 11. Identity: Soup<br>UPC/PLU: 0411 9211859<br>Comments: | 2.⁶⁵ | 2.⁶⁵ | 0 | 24. Identity: Slim Jim<br>UPC/PLU: 026200194442<br>Comments: | 4.²⁵ | 4.²⁵ | 0 |
| 12. Identity: Mtn Dew - 20 oz.<br>UPC/PLU: 0121 3104<br>Comments: 4/5 endcap | 2.¹⁰ | 2.³⁵ | +0.²⁵ | 25. Identity: Chips<br>UPC/PLU: 041780271426<br>Comments: | 3.⁷⁵ | 3.⁷⁵ | 0 |
| 13. Identity: Shrimp<br>UPC/PLU: 746167350212<br>Comments: | 5.⁷⁵ | 5.⁷⁵ | 0 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000853

22447A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| Attention: * Price Audit Retest - 4th Inspection | Date 11/28/2022 |
|---|---|
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

* 50 Items Sampled

9 items sampled are overcharged compared to the
   offered price:

|  | Offered | Actual |
|---|---|---|
| Clover Valley Crushed Pineapple - 20 oz. (UPC 430000372355) | $1.50 | $1.75 |
| Edy's Slow Churn Vanilla Ice Cream - 1.5 qt. (041548001869) | $4.25 | $4.50 |
| Smart & Simple Paper Towels - 3 ct. (UPC 013100301601) | $2.35 | $2.65 |
| Cinnamon Toast Crunch - 12 oz. (016000122543, Cereal Endcap) | $3.00 | $3.65 |
| Wireless Gear G0296 Lightning Sync Cable - 10 ft. (UPC 680988102967, | $15.00 | $15.50 |
| Swiffer Dusters Lavender - 12 ct. (UPC 037000827276) | $11.50 | $12.00 |
| AirWick Warmer w/Refill - Vanilla & Pink Papaya (UPC 062338491127) | $3.65 | $3.75 |
| Crest Pro-Healt Advance Enamel Care Mouthwash - 1 Liter (UPC 037000945673) | $7.50 | $8.00 |
| Forever Pals Pet Nail Clippers (UPC 4895153362503) | $5.50 | $5.95 |

*Overcharge Percentage: 18% (2% or less required to pass)

* The above items are ordered corrected.
* The store has failed this audit. A 5th Price
   Audit will be conducted on a future date.
   The store will be placed on an increased
   rate of inspection if the store fails the
   next audit.

---

Acknowledged by: _Kim Short_     | Inspector _Michael Webb_ 29-262

WOLF_000854

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 11/28/22 | **Price Verification Report** | Inspection Report Number: 22447A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #8333 1201 Lincoln Ave Lockport, NY 14094 | Telephone: 302-4655 | Type of Store: Variety | Audit Number: 4 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cookies UPC/PLU: 0278 00 06 7941 Comments: | 3.45 | 3.45 | 0 | 14. Identity: Smart & Simple Paper Towels -3 ct. UPC/PLU: 0131 00 3016 01 Comments: | 2.35 | 2.65 | +0.30 |
| 2. Identity: Red Bull UPC/PLU: 611269546018 Comments: | 3.75 | 3.75 | 0 | 15. Identity: Bath Tissue UPC/PLU: 0361967310102 Comments: | 3.50 | 3.50 | 0 |
| 3. Identity: Milk UPC/PLU: 070744009645 Comments: | 2.80 | 2.75 | -0.05 | 16. Identity: Sweater Box UPC/PLU: 673177164969 Comments: | 6.50 | 6.50 | 0 |
| 4. Identity: Candy UPC/PLU: 070982001969 Comments: | 3.65 | 3.55 | 0 | 17. Identity: Hammer UPC/PLU: 4300010193658 Comments: | 6.50 | 6.50 | 0 |
| 5. Identity: Cheese Sticks UPC/PLU: 0461 0005082 Comments: | 1.65 | 1.65 | 0 | 18. Identity: Cinnamon Toast Crunch - 12 oz. UPC/PLU: 0160 00122543 Comments: Cereal Endcap | 3 | 3.65 | +0.65 |
| 6. Identity: Cocoa Puffs UPC/PLU: 6160001 5284 Comments: | 2/5 | 2/5 | 0 | 19. Identity: Tape UPC/PLU: 0212 00011139 Comments: | 2.75 | 2.75 | 0 |
| 7. Identity: Trail Mix UPC/PLU: 753519474658 Comments: | 2.95 | 2.95 | 0 | 20. Identity: Tin UPC/PLU: 4300017186 75 Comments: | 1 | 1 | 0 |
| 8. Identity: CV Crushed Pineapple -20 oz. UPC/PLU: 43000037 2355 Comments: | 1.50 | 1.75 | +0.25 | 21. Identity: Candy Canes UPC/PLU: 030500053003 Comments: | 2.50 | 2.50 | 0 |
| 9. Identity: Fruit Snacks UPC/PLU: 616000194069 Comments: | 1 | 1 | 0 | 22. Identity: Wireless Gear Lightning Sync Cable -10 ft GG296 UPC/PLU: 680988102967 Comments: | 15 | 15.50 | +0.50 |
| 10. Identity: Soup UPC/PLU: 041196191160 Comments: | 2.50 | 2.50 | 0 | 23. Identity: Cortizone 10 UPC/PLU: 041167003961 Comments: | 8.25 | 8.25 | 0 |
| 11. Identity: Edy's Slow Churn Van IC- 1.5 qt. UPC/PLU: 041548001869 Comments: | 4.25 | 4.50 | +0.25 | 24. Identity: DVD UPC/PLU: 807773849528 Comments: | 4.95 | 4.95 | 0 |
| 12. Identity: Juice UPC/PLU: 631200027702 Comments: | 1.35 | 1.35 | 0 | 25. Identity: Toy UPC/PLU: 805219465134 Comments: | 5 | 5 | 0 |
| 13. Identity: Coffee UPC/PLU: 099555680612 Comments: | 6.95 | 6.95 | 0 | Refund Policy ( ) Inspection Results: 9 (overcharges) / 50 (sample count) | | | |

WOLF_000855

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 1. Identity: Blanket<br>UPC/PLU: 74510C500665<br>Comments: | 12 | 12 | 0 |
| (2). Identity: Swiffer Dusters Lavender -12ct.<br>UPC/PLU: 0370 0082276<br>Comments: | 11.50 | 12.00 | +0.50 |
| 3. Identity: Sponge<br>UPC/PLU: 6511413733508<br>Comments: | 5 | 5 | 0 |
| 4. Identity: Resolve<br>UPC/PLU: 019200006194<br>Comments: | 5 | 5 | 0 |
| (5). Identity: Air Wick Warmer w/ Refill - Vanilla & Pink Papaya<br>UPC/PLU: 062338491127<br>Comments: | 3.65 | 3.75 | +0.10 |
| 6. Identity: All<br>UPC/PLU: 072613789431<br>Comments: | 4.75 | 4.50 | -0.25 |
| 7. Identity: Dreft<br>UPC/PLU: 037000763413<br>Comments: | 10.95 | 10.95 | 0 |
| 8. Identity: Toy<br>UPC/PLU: 193166115771<br>Comments: | 5 | 5 | 0 |
| 9. Identity: Markers<br>UPC/PLU: 071662086107<br>Comments: | 2 | 2 | 0 |
| (10). Identity: Crest Pro-Health Advance Enamel Care Mouthwash - 1L<br>UPC/PLU: 0370 00945673<br>Comments: | 7.50 | 8.00 | +0.50 |
| 11. Identity: Salt<br>UPC/PLU: 811068019725<br>Comments: | 6 | 6 | 0 |
| 12. Identity: Underwear<br>UPC/PLU: 075338669656<br>Comments: | 7 | 7 | 0 |
| 13. Identity: Gift Bag<br>UPC/PLU: 0806 008718806<br>Comments: | 1.00 | 1.00 | 0 |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| (14). Identity: FP Pet Nail Clippers<br>UPC/PLU: 4895153362503<br>Comments: | 5.50 | 5.95 | +0.45 |
| 15. Identity: Dog Food<br>UPC/PLU: 070155144454<br>Comments: | 20 | 20 | 0 |
| 16. Identity: Basket<br>UPC/PLU: 0430 001727587<br>Comments: | 7 | 7 | 0 |
| 17. Identity: Light Bulbs<br>UPC/PLU: 043168787970<br>Comments: | 5 | 5 | 0 |
| 18. Identity: Pencils<br>UPC/PLU: 4300017658824<br>Comments: | 2 | 2 | 0 |
| 19. Identity: Space Saver<br>UPC/PLU: 6430 001156282<br>Comments: | 30 | 30 | 0 |
| 20. Identity: Bath Toy<br>UPC/PLU: 674606774441<br>Comments: | 5.00 | 5.50 | 0 |
| 21. Identity: Concealer<br>UPC/PLU: 0815 55755676<br>Comments: | 2.25 | 2.25 | 0 |
| 22. Identity: Lotion<br>UPC/PLU: 019100258341<br>Comments: | 4.65 | 4.15 | -0.50 |
| 23. Identity: Shampoo<br>UPC/PLU: 6774 00495976<br>Comments: | 2 | 2 | 0 |
| 24. Identity: Razor<br>UPC/PLU: 67033072885I<br>Comments: | 3.65 | 3.65 | 0 |
| 25. Identity: Candy<br>UPC/PLU: 040000422068<br>Comments: | 1.25 | 1.25 | 0 |

**Refund Policy ( )**
Inspection Results:
_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000856

22437A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: *Price Audit Retest - 6th Inspection | Date  11-30-2022 |
| Estab. & No.  Dollar General  #18480 | Tel.  259-2211 |
| Address  3827 Mapleton Rd. | Contact |
| City  North Tonawanda | Zip Code  14120 |

In all communications, refer to document #

---

*50 Commodities were Sampled.

* The following 12 commodities are Overcharged compared to the offered price:

| | Offered: | Actual: |
|---|---|---|
| -Comfort Bay Sheer Window Pamela 84in (UPC 735732252600, aisle 20) | $14.50 | $15.00 |
| -Puffs Plus Lotion 48 ct (UPC 037000818670, back wall) | $1.90 | $2.00 |
| -Billboard Pure Stereo Earbuds (UPC 680988223914, aisle 9) | $6.00 | $6.25 |
| -Forever Pals Dry Cat Food Salmon+Tuna 11 lbs (UPC 070155142283, aisle 16) | $9.50 | $9.95 |
| -True Living Disinfectant Spray 19oz (UPC 010228202186, aisle 14) | $5.00 | $5.50 |
| -Pepsi 10pk  (UPC 012000504051, aisle 13) | $4.25 | $4.75 |
| -Drive MX0 Car wash Sponge (UPC 642545466059, aisle 13) | $2.35 | $2.50 |
| -Hefty Strong 30gal Trash Bags 17ct (UPC 013700853173, aisle 13) | $5.75 | $5.95 |
| -Oreo Cookies 14.3oz (UPC 04400032029, aisle 2) | $3.75 | $3.95 |
| -7Up 20oz (UPC 078000001617, aisle 1 cooler) | $2.20 | $2.25 |
| -Clover Valley American Singles 12oz (UPC 071505011211, aisle 1) | $2.95 | $3.00 |
| -Slim Jim Beef n Cheese Big Boss 3oz (UPC 026200171302, aisle by Register) | $3.00 | $3.35 |

* The Overcharge Percentage of the Sample is 24%.  (2% or less is required to pass.)

* Additional issues that were observed:

| | | |
|---|---|---|
| -All Charmin Bath Tissue products    back wall | overcharged | |
| -Squirt  12 pk      side wall | $6.50 | $6.95 |
| -Zone Pro Womens Leggings (aisle 10) and Several Seasonal Candy (aisle 8) | no offered prices | |

* All issues listed above are ordered corrected. **

* The Store has failed this inspection.

* The Store is under an increased inspection rate and a 7th Price Audit will be conducted on a future date.

---

| Acknowledged by: Matthew Em | Inspector: Tobi Hobson 29-250 |
|---|---|
| | Rachel Will 29-262 |

WOLF_000857

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 11/30/22 | **Price Verification Report** | Inspection Report Number: 22437A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | Telephone: 259-2211 | Type of Store: Variety | Audit Number: **6** |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Deodorant OS. UPC/PLU: 0120 44030004 Comments: | 6 | 6 | 0 | 14. Identity: notepad UPC/PLU: 6437 1804 02 45 Comments: | 2 | 2 | 0 |
| 2. Identity: trimmer UPC/PLU: 04391 2104799 Comments: | 24 75 | 24 75 | 0 | 15. Identity: Plates UPC/PLU: 0111 79337859 Comments: | 1 | 1 | 0 |
| 3. Identity: lotion UPC/PLU: 01018 10328806 Comments: | 4 75 | 4 75 | 0 | 16. Identity: Candle UPC/PLU: 43000 1580148 Comments: | 1 | 1 | 0 |
| 4. Identity: Pampers Wipes UPC/PLU: 03700 0870876 Comments: | 6 75 | 6 75 | 0 | ⭕17. Identity: ~~food~~ Pure Ear buds UPC/PLU: 68098 8223914 Comments: A9 | 6 00 | 6 25 | +25 |
| ⭕5. Identity: Curtain panela, Comfort 84in Sheer window UPC/PLU: 73573 2252600 Comments: A20 | 14 50 | 15 00 | +50 | 18. Identity: York candy UPC/PLU: 0340 00238927 Comments: | 5 50 | 5 50 | 0 |
| 6. Identity: rug UPC/PLU: 43000 0517343 Comments: | 3 | 3 | 0 | 19. Identity: Trolli UPC/PLU: 04142 0115857 Comments: | 1 | 1 | 0 |
| 7. Identity: Vitamins UPC/PLU: 20122 0320443 Comments: | 15 50 | 15 50 | 0 | 20. Identity: Dish soap UPC/PLU: 0351 7801 Comments: | 1 | 1 | 0 |
| 8. Identity: Robitussin UPC/PLU: 30031 8693124 Comments: | 6 70 | 6 75 | 0 | 21. Identity: TL P.T. 6pk UPC/PLU: 01310 0301632 Comments: | 7 75 | 7 75 | 0 |
| 9. Identity: Tshirt UPC/PLU: 88309 6201311 Comments: | 6 | 6 | 0 | ⭕22. Identity: ForeverPets Dry Cat food Salmon + Tuna UPC/PLU: 07015 5142283 Comments: A16   11 lbs | 9 50 | 9 95 | +45 |
| 10. Identity: legging socks UPC/PLU: 08669 4507278 Comments: | 4 | 4 | 0 | 23. Identity: Pedigree can cos UPC/PLU: 02310 0033211 Comments: | 16 75 | 16 75 | 0 |
| 11. Identity: markers UPC/PLU: 6721 25063540 Comments: | 3 | 3 | 0 | 24. Identity: Drawing mat UPC/PLU: 43000 1525316 Comments: | 5 | 5 | 0 |
| 12. Identity: Sweat suit UPC/PLU: 6721 25067628 Comments: | 12 75 | 12 75 | 0 | 25. Identity: Gain UPC/PLU: 0370 00999317 Comments: | 4 50 | 4 50 | 0 |
| ⭕13. Identity: Puffs Plus Lotion 48ct UPC/PLU: 03700 0818670 Comments: Back wall | 1 90 | 2 00 | +10 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_000858

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Purex packs  UPC/PLU: 024200050986  Comments: | 3 75 | 3 75 | 0 | 14. Identity: Oreo IC pint  UPC/PLU: 0415 48308388  Comments: | 2 60 | 2 60 | 0 |
| 2. Identity: Ln stoppables  UPC/PLU: 037000763604  Comments: | 12 95 | 12 95 | 0 | 15. Identity: CV Soup  UPC/PLU: 071541993304  Comments: | 1 | 1 | 0 |
| 3. Identity: mc mop  UPC/PLU: 011171002786  Comments: | 14 | 14 | 0 | 16. Identity: Dunkin Coffee  UPC/PLU: 88134002997  Comments: | 8 75 | 8 75 | 0 |
| (4.) Identity: TL Disinfectant spray 19oz  UPC/PLU: 010228202186  Comments: A 14 | 5 00 | 5 50 | +50 | 17. Identity: mallomeal Golden Puffs cereal 17.7 oz  UPC/PLU: 042400407584  Comments: | 3 25 2/7 3/8 | 3 25 2/6 3/8 | 0 -1.00 0 |
| (5.) Identity: Pepsi 6pk  UPC/PLU: 012000504051  Comments: A13 | 4 25 | 4 75 | +50 | 18. Identity: Crackers  UPC/PLU: 076983351729  Comments: | 3 25 | 3 25 | 0 |
| (6.) Identity: Oreo MRD carwash sponge  UPC/PLU: 642545466059  Comments: A13 strong | 2 35 | 2 50 | +15 | 19. Identity: Toastin Strudel  UPC/PLU: 018000426980  Comments: | 4 | 4 | 0 |
| (7.) Identity: Hefty 30gal trash Bags 17ct  UPC/PLU: 013700853173  Comments: A13 | 5 75 | 5 95 | +20 | (20.) Identity: Oreo cookies 14.3oz  UPC/PLU: 044000032029  Comments: A2 | 3 75 | 3 95 | +20 |
| 8. Identity: Fresca 12 pk  UPC/PLU: 049000031058  Comments: | 7 50 | 7 50 | 0 | 21. Identity: Starburst 8 oz  UPC/PLU: 022000135575.  Comments: A2 gummies | 2 75 2/5 | 2 75 2/5 | 0 0 |
| 9. Identity: Hylands cold med  UPC/PLU: 35497337123  Comments: | 6 50 | 6 50 | 0 | 22. Identity: Tostitos Dip Avac Salsa  UPC/PLU: 028400309448  Comments: | 4 25 | 4 75 | 0 |
| 10. Identity: Armamints  UPC/PLU: 430001826345  Comments: | 6 | 4 | 0 | (23.) Identity: 7up 20 oz  UPC/PLU: 078000001617  Comments: A1  American | 2 20 | 2 25 | +05 |
| 11. Identity: Baking Spray  UPC/PLU: 075436131147  Comments: | 3 50 | 3 50 | 0 | (24.) Identity: Clover Valley Singles cheese Slices 12 oz  UPC/PLU: 071505011211  Comments: A1 cooler | 2 95 | 3 00 | +05 |
| 12. Identity: Blanket  UPC/PLU: 430001807436  Comments: | 20 | 20 | 0 | (25.) Identity: Slim Jim Beefn Cheese Big Boss 3oz  UPC/PLU: 026200171302  Comments: Reg lane | 3 00 | 3 35 | +35 |
| 13. Identity: Jam  UPC/PLU: 051500001639  Comments: A 5 | 4 15 2/750 | 4 75 2/75 | 0 0 | **Refund Policy** ( )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000859

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22449 A

| Attention: ✻ Price Audit Retest – 6th Inspection | Date 12-2-2022 |
|---|---|
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✻50 Commodities were sampled. | | |
| The following 4 commodities are overcharged compared to the lowest offered price: | | |
| - Mtn Dew cans 6pK (UPC 012000163173, aisle 13) | $3.10 | $3.95 |
| - Heartland Farms Ship n Shore Cat Food 2.8lb (UPC 070155144003, aisle 14) | $4.65 | $4.90 |
| - Hanes No Show Socks 6pr (UPC 0885277265175, aisle 18) | $7.65 | $7.95 |
| - Studio Selection Powder Brush (UPC 194689738573, aisle 10) | $2.00 | $2.25 |
| ✻ The Overcharge Percentage of the sample is 8%. (2% or less is required to pass.) | | |
| The following issues were observed during the inspection: | | |
| - Pepsi 6pK cans          aisle 13 | $3.10 | $3.95 |
| - Scotch Packing tape      aisle 8 side wing shipper | overcharged | |
| - Several mobil chargers   aisle 8 side wing Shipper | overcharged | |
| - Studio Selection beauty supplies (prepriced) aisle 10 shipper | overcharged | |
| ✻ All issues listed above are ordered corrected. | | |
| ✻ The Store has failed this inspection. | | |
| ✻ The Store is under an increased rate of inspection. | | |
| ✻ A 7th Price Audit will be conducted on a future date. | | |

| Acknowledged by: | Inspector Abi Hoffman 29-250 |
|---|---|
| | Michael Wills 29-262 |

WOLF_000860

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 12-2-2022 | **Price Verification Report** | Inspection Report Number: | Page ____ of ____ |
|---|---|---|---|

Location: Dollar General #14797, 686 Lake St, Wilson, NY 14172

Telephone: 333-0389

Type of Store: Variety

Audit Number: **6**

Notes: 0 | Opens: 8:00 | Complaint ( )

| # | Item/Brand/Description | UPC/PLU | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|
| 1 | Dr Pepper Cream Soda 12pk | 078000033496 | 7.50 | 7.50 | 0 |
| | | 8x8 | — | — |
| 2 | Bud Light 12pk | 018200532184 | 16.40 | 16.40 | 0 |
| 3 | Vizzy 12pk | 034100012328 | 17.55 | 17.55 | 0 |
| 4 | Gatorade 28oz | 052000135176 | 1.45 | 1.45 | 0 |
| 5 | Bridgford jerky | 047500019893 | 5 | 5 | 0 |
| 6 | Dried | 810036561433 | 1 | 1 | 0 |
| 7 | milk 1 gal | 070744002196 | 4.15 | 4.15 | 0 |
| 8 | granola bars | 016000149484 | 4.75 | 4.75 | 0 |
| 9 | Tyson Chicken | 023700033840 | 8.25 | 8.25 | 0 |
| 10 | Mtn Dew 6pk sm cans A13 | 012000163173 | 3.10 | 3.95 | +.85 |
| 11 | Eggo Waffles | 038000405006 | 3.25 | 3.25 | 0 |
| 12 | napkins | 672744102809 | 2.25 | 2.25 | 0 |
| 13 | Beneful Dog Food 12lb | 017800184434 | 16.55 | 16.55 | 0 |
| 14 | H.F. Cat food 2.8lb Shipnshore A14 | 070135144003 | 4.65 | 4.90 | +.25 |
| 15 | Armor Potted meat 6pk | 017000003788 | 5 | 5 | 0 |
| 16 | HV Ranch mix | 071100004038 | 2.50 2/4 | 2.50 2/4 | 0 0 |
| 17 | CV B Beans | 030776915529 | 1.35 | 1.35 | 0 |
| 18 | Ritz bits cheese | 044000019310 | 3.50 | 3.50 | 0 |
| 19 | Sweet tarts | 079200531034 | 1 | 1 | 0 |
| 20 | indoor extension cord | 430001835569 | 7 | 7 | 0 |
| 21 | softener | 043152016727 | 1 | 1 | 0 |
| 22 | Hot Shot tick spray | 071121021175 | 5 | 5 | 0 |
| 23 | hangers | 016344401203 | 1 | 1 | 0 |
| 24 | Pillow | 015092119950 | 9.75 | 9.75 | 0 |
| 25 | Xmas cards | 605030902280 | 3.00 | 3.00 | 0 |

**Refund Policy ( )**
Inspection Results:
_____ (overcharges) / _____ (sample count) _____ (overcharge %)

WOLF_000861

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Santa candy<br>UPC/PLU: 07401300058 86<br>Comments: | 1 | 1 | 0 | 14. Identity: Playdoh<br>UPC/PLU: 50109941 4044<br>Comments: | 5 | 5 | 0 |
| 2. Identity: Pie crust<br>UPC/PLU: 0769 24569206<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 15. Identity: Tape<br>UPC/PLU: 075353320938<br>Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 3. Identity: tree<br>UPC/PLU: 430001796 053 2<br>Comments: | 10 | 10 | 0 | 16. Identity: Gloves<br>UPC/PLU: 7944 3448 2401<br>Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 4. Identity: Shelf<br>UPC/PLU: 43000173 0444<br>Comments: | 15 | 15 | 0 | 17. Identity: Febreeze oil refill<br>UPC/PLU: 037009048861<br>Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 5. Identity: Bounty PT 2 roll<br>UPC/PLU: 037000763765<br>Comments: | 4⁴⁰ | 4⁴⁰ | 0 | 18. Identity: gain flings<br>UPC/PLU: 037200792253<br>Comments: | 16⁹⁵ | 16⁹⁵ | 0 |
| 6. Identity: glue gun<br>UPC/PLU: 672125067048<br>Comments: | 11 | 11 | 0 | 19. Identity: Tampax pearls<br>UPC/PLU: 073010479050<br>Comments: | 5³⁵ | 5²⁵ | 4¹⁰ |
| 7. Identity: Hanes socks 6pr<br>nashaw<br>UPC/PLU: 038257765175<br>Comments: A 18 | 7⁴⁵ | 7⁹⁵ | 30 | 20. Identity: Emetrol<br>UPC/PLU: 3651 97201044<br>Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 8. Identity: Peppermint pim gel 3pk<br>UPC/PLU: 071641134867<br>Comments: | 4⁰⁰ | 2⁴⁰ | -1⁶⁰ | 21. Identity: Crest TP<br>UPC/PLU: 0370 00512097<br>Comments: | 3³⁵ | 3³⁵ | 0 |
| 9. Identity: Sweatpant<br>UPC/PLU: 1944 22041403<br>Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 22. Identity: eye liner 2pencil<br>UPC/PLU: 046554530647<br>Comments: | 4³⁵ | 4³⁵ | 0 |
| 10. Identity: mini ball<br>UPC/PLU: 43000175 2200<br>Comments: | 8 | 8 | 0 | 23. Identity: Vas lotion<br>UPC/PLU: 305210044654<br>Comments: | 4 | 4 | 0 |
| 11. Identity: Billboard earbuds<br>UPC/PLU: 660968606779<br>Comments: | 6⁴⁰ | 6⁴⁰ | 0 | 24. Identity: Diapers<br>UPC/PLU: 0908 91951758<br>Comments: | 13 | 13 | 0 |
| 12. Identity: napkins<br>UPC/PLU: 01179 337927<br>Comments: | 3 | 3 | 0 | 25. Identity: Lysol spray<br>UPC/PLU: 019200793292<br>Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 13. Identity: Studio Selection PowderBrush<br>UPC/PLU: 194689738573<br>Comments: A 10 | 2⁰⁰ | 2²⁵ | +²⁵ | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

82469 A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Price Audit Retest - 5th Inspection | Date 12-14-2022 |
|---|---|
| Estab. & No. Dollar General # 19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document #

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were sampled. | | |
| * The following 10 commodities are overcharged compared to the lowest offered price: | | |
| - Huggies Snug & Dry Size 4 Diapers 76 ct (UPC 036000546484, aisle 12) | $24.95 | $25.50 |
| - TrueLiving Ultra Paper Towel 6 roll (UPC 013100301632, aisle 21) | $7.50 | $7.75 |
| - Energizer AAA 8 (UPC 039800108050, aisle 10/11 end cap) | $8.00 | $8.80 |
| - Billboard Extreme Bass Earbuds (UPC 680988223914, aisle 9) | $6.00 | $6.25 |
| - Mtn Dew Kickstart Orange 16 oz (UPC 012000110443, aisle 6/7 end cap) | $1.35 | $1.50 |
| - Original Premium Saltine Crackers 1 lb (UPC 044000000578, aisle 6) | $3.50 | $3.65 |
| - Heartland Farms Ship n' Shore Dry Cat Food 2.8 lb (UPC 070155144003, aisle 14) | $4.50 | $4.75 |
| - Tyson Chicken Breast Tenders 32 oz (UPC 023700062338, aisle 4) | $9.95 | $10.50 |
| - Pepsi Zero 6 pk Bottle (UPC 012000031960, aisle 13) | $4.25 | $4.75 |
| - M+M Sharing Size Crunchy Cookie 7.4 oz (UPC 040000580966, aisle 1/2 end cap shipper) | $3.95 | $4.50 |
| * The Overcharge Percentage of the sample is 20%. (2% or less is required to pass.) | | |
| * All issues listed above are ordered corrected. | | |
| * The Store has failed this inspection and is now placed on an increased rate of inspection. | | |
| * A 6th Price Audit will be conducted on a future date. | | |

| Acknowledged by: Leralee Meyers | Inspector Ari Hefferan 29-250 |
|---|---|

WOLF_000863

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 12-14-22 | **Price Verification Report** | Inspection Report Number: 22469A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19988 3622 Hyde Park Blvd Niagara Falls, NY 14305 | Telephone: 286-5607 | Type of Store: Variety | Audit Number: 5 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Pure Silk Shave cream UPC/PLU: 05100 9309915 Comments: | 2⁴⁵ | 2⁴⁵ | 0 | 14. Identity: Cupcake decor UPC/PLU: 6721 25074466 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 2. | Identity: Foundation UPC/PLU: 041554466478 Comments: | 7⁰⁰ | 7⁰⁰ | 0 | 15. Identity: Readers 3pk UPC/PLU: 887641314239 Comments: | 12 | 12 | 0 |
| 3. | Identity: Root Touch up UPC/PLU: 071249318553 Comments: | 10⁵⁰ | 10⁵⁰ | 0 | 16. Identity: M+D Princess Magnets 800 UPC/PLU: 772350013 Comments: | 5 | 5 | 0 |
| 4. | Identity: Hand Cream UPC/PLU: 22510027000 Comments: | 7⁵⁰ | 7⁵⁰ | 0 | 17. Identity: thickers UPC/PLU: 7188135532570 Comments: | 3 | 3 | 0 |
| (5). | Identity: Huggies snug+dry sz 4 Diaper 76ct UPC/PLU: 036000546484 Comments: A12 | 24⁹⁵ | 25⁵⁰ | +⁵⁵ | 18. Identity: Canvas panels UPC/PLU: 6721 25074688 Comments: | 5 | 5 | 0 |
| 6. | Identity: TL Fabric refresh UPC/PLU: 040232529641 Comments: | 2²⁵ | 2⁵⁰ | 0 | 19. Identity: Cottonelle 9 roll UPC/PLU: 036000545777 Comments: | 10 | 10 | 0 |
| (7). | Identity: TrueLiving Ultra PaperTowel UPC/PLU: 013600301 632 6 roll Comments: A21 | 7⁵⁰ | 7⁷⁵ | +²⁵ | 20. Identity: Little people dolls UPC/PLU: 088796187373 Comments: | 15 | 15 | 0 |
| 8. | Identity: Scotch Brite 4pk UPC/PLU: 51141373508 Comments: | 5 | 5 | 0 | 21. Identity: tank top UPC/PLU: 889717882587 Comments: | 5 | 5 | 0 |
| 9. | Identity: Gain UPC/PLU: 03077 2007181 Comments: | 7⁵⁰ | 7⁵⁰ | 0 | 22. Identity: stuffed monkey UPC/PLU: 43000 1750473 Comments: | 5 | 5 | 0 |
| 10. | Identity: Always Pads UPC/PLU: 037000 818632 Comments: | 8²⁵ | 8²⁵ | 0 | (23). Identity: Billboard Extremebass earbuds UPC/PLU: 680998223914 Comments: A9 | 6⁰⁰ | 6²⁵ | +²⁵ |
| 11. | Identity: Excedrin UPC/PLU: 30067 2039248 Comments: | 5 | 5 | 0 | 24. Identity: deer ornaments UPC/PLU: 430001559854 Comments: | 2 | 2 | 0 |
| (12). | Identity: Energizer AAA 8 UPC/PLU: 039800108050 Comments: A10/11 ec | 8⁰⁰ | 8⁸⁰ | +⁸⁰ | 25. Identity: coloring book UPC/PLU: 071642310806 Comments: | 2 | 2 | 0 |
| 13. | Identity: 321 Banner UPC/PLU: 0111 79352463 Comments: | 5 | 5 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count | | | |

WOLF_000384

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Candle  UPC/PLU: 0843473110346  Comments: | 10 | 10 | 0 | 14. Identity: Ragu Sauce  UPC/PLU: 3620014011  Comments: | 3 85 | 3 85 | 0 |
| 2. Identity: lamp  UPC/PLU: 430001771713  Comments: | 18 | 18 | 0 | 15. Identity: Folgers Coffee  UPC/PLU: 25500304021  Comments: | 6 75 | 6 75 | 0 |
| 3. Identity: biscuit cutters  UPC/PLU: 72867970994  Comments: | 2 50 | 2 50 | 0 | 16. Identity: Tyson Chicken Breast Tenders 32 oz  UPC/PLU: 023700042338  Comments: A4 | 9 95 | 10 50 | + 55 |
| 4. Identity: Shower Curtain  UPC/PLU: 810053200322  Comments: | 11 | 11 | 0 | 17. Identity: Pepsi Zero Sugar 6pk BTL  UPC/PLU: 012000031960  Comments: A 13 | 4 25 | 4 75 | + 50 |
| 5. Identity: Sterilite 6qt Kitch Tote  UPC/PLU: 073149149282  Comments: | 4 50 | 4 50 | 0 | 18. Identity: Power Water 20oz  UPC/PLU: 049000530773  Comments: | 1 25 | 1 25 | 0 |
| 6. Identity: packing tape  UPC/PLU: 75353126264  Comments: | 3 50 | 3 00 | - 50 | 19. Identity: Fiber 1 bars  UPC/PLU: 016000423718  Comments: | 3 85 | 3 85 | 0 |
| 7. Identity: Mtn Dew Kick Start 16oz Orange  UPC/PLU: 012000110443  Comments: A6/7 cc | 1 35 | 1 50 | + 15 | 20. Identity: m&m's crunchy cookie 7.4oz sharing size  UPC/PLU: 040000580964  Comments: A 12cc shipper | 3 95 | 4 50 | + 55 |
| 8. Identity: Reeses cups  UPC/PLU: 34000937097  Comments: | 4 50 | 4 50 | 0 | 21. Identity: Nuts  UPC/PLU: 76811800054  Comments: | 2 65 | 2 65 | 0 |
| 9. Identity: Orig Premium saltine Crackers 1lb.  UPC/PLU: 044000000578  Comments: A6 | 3 50 | 3 65 | + 15 | 22. Identity: Pure Leaf 6pk  UPC/PLU: 012000181702  Comments: | 7 25 | 7 25 | 0 |
| 10. Identity: washbucket  UPC/PLU: 430001482251  Comments: | 2 95 | 2 95 | 0 | 23. Identity: Squirt 20oz  UPC/PLU: 078000016406  Comments: | 2 25 | 2 25 | 0 |
| 11. Identity: Natures Menu 15lb  UPC/PLU: 070155144454  Comments: | 20 | 20 | 0 | 24. Identity: Bud Light 12pk BTL  UPC/PLU: 018200007699  Comments: | 11 45 | 11 45 | 0 |
| 12. Identity: Heartland Farms Ship n' Shred dry cat food 2.8lb  UPC/PLU: 070155144003  Comments: A14 | 4 50 | 4 75 | + 25 | 25. Identity: Doritos Lemon  UPC/PLU: 028400516642  Comments: | 3 80 | 3 80 | 0 |
| 13. Identity: Can Tuna  UPC/PLU: 832460008810  Comments: | 0 95 | 0 95 | 0 | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

22480A

| | |
|---|---|
| Attention: * Price Audit Retest - 23rd Inspection | Date 12/16/2022 |
| Estab. & No. Dollar General # 19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

*50 Items Sampled

17 items sampled are overcharged compared to offered price.

| | Offered | Actual |
|---|---|---|
| Bounty Prints Paper Towels - 88.3 sf, 2 pk. (037000666608, aisle 21) | $5.25 | $6.25 |
| Refresh your car Scented Oil Diffuser - New Car 4 pk. (UPC 012844091595, aisle 21) | $4.00 | $4.50 |
| Magic Cover Grip Liner - Black (UPC 087508217765, aisle 20) | $7.00 | $7.50 |
| Crest Pro Health Advanced Gum Restore Toothpaste - 2.7 oz (UPC 030772018767, aisle 12) | $5.35 | $5.45 |
| Believe Beauty Nail Polish - Mr. & Mrs. (890797136519, aisle 12 spinning display) | $2.50 | $2.65 |
| Nature's Science SlimStress - 30 ct. (UPC 821138007057, aisle 11) | $6.40 | $6.75 |
| JVC Gumy Earbuds (UPC 046838068829, aisle 9) | $7.25 | $7.80 |
| Gatorade Frost Glacial Cherry - 28 oz. (052000102413, aisle 8/9 endcap) | $1.35 | $1.45 |
| Heartland Farms Triple Flavor Wings - 3 oz. (841351198820, aisle 15) | $2.85 | $2.90 |
| Ritz Family Size Crackers (UPC 044000058241, aisle 6) | $4.75 | $4.85 |
| Purex Natural Elements Detergent - 150 oz. (024200011345, aisle 14) | $8.65 | $9.50 |
| Lysol Pet Disinfecting Cleaner - 32 oz. (019200996532, aisle 14) | $5.75 | $6.00 |
| Mtn. Dew Mawi Burst 500 mL - 6 pk. (012000205378, aisle 13) | $4.25 | $4.75 |
| Clover Valley Shredded Sharp Cheddar - 8 oz. (071505009737, cooler) | $3.00 | $3.75 |
| Ritz Chips Sour Cream & Onion - 8.1 oz. (044000051051, aisle 2) | $3.25 | $3.75 |
| Pepsi - 2 Liter (UPC 01211300, aisle 1) | $2.30 | $2.50 |

* Overcharge Percentage: 34% (2% or less required to pass)
* Above overcharges are ordered corrected.
* The store has failed this audit. A 24th Price Audit will be conducted on a future date.

| | |
|---|---|
| Acknowledged by: Lu Sapp | Inspector [signature] 29-262 |

WOLF_000866

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 12/15/22 | **Price Verification Report** | Inspection Report Number: 22480A | Page 1 of 1 |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 23 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Magic Cover Grip Liner - Black UPC/PLU: 08750821765 Comments: A20 | 7 | 7.50 | +0.50 | 14. | Identity: Balloon UPC/PLU: 0111 79200917 Comments: | 5 | 5 | 0 |
| 2. | Identity: Bounty Prints Paper Towels - 2 Roll 88.2 sf UPC/PLU: 037000066608 Comments: A21 | 5.25 | 6.25 | +1.00 | 15. | Identity: JVC Gumy Earbuds UPC/PLU: 046838068829 Comments: A9 | 7.25 | 7.80 | +0.55 |
| 3. | Identity: Refresh your car Scented Oil Diffuser - New Car 4pk UPC/PLU: 012844091595 Comments: A 21 | 4 | 4.50 | +0.50 | 16. | Identity: Blanket UPC/PLU: 4300 0900576 Comments: | 10 | 10 | 0 |
| 4. | Identity: Bath Tissue UPC/PLU: 036196729029 Comments: | 5 | 5 | 0 | 17. | Identity: Marker UPC/PLU: 4300 01782557 Comments: | 3 | 3 | 0 |
| 5. | Identity: Crest Pro Health Advanced Gum Restore Toothpaste UPC/PLU: 030772018767 Comments: A12 | 5.35 | 5.45 | +0.10 | 18. | Identity: Spoons UPC/PLU: 031779006717 Comments: | 1 | 1 | 0 |
| 6. | Identity: Believe Beauty Nail Polish - Mr. & Mrs. UPC/PLU: 8909971365519 Comments: A12 spinning display | 2.50 | 2.65 | +0.15 | 19. | Identity: Lantern UPC/PLU: 847279056273 Comments: | 10 | 10 | 0 |
| 7. | Identity: Deodorant UPC/PLU: 309971103278 Comments: | 3.75 | 3.75 | 0 | 20. | Identity: Candle UPC/PLU: 430001863029 Comments: | 5 | 5 | 0 |
| 8. | Identity: Mucinex UPC/PLU: 3638 24201207 Comments: | 14.95 | 14.95 | 0 | 21. | Identity: Looks UPC/PLU: 850014361318 Comments: | 10 | 10 | 0 |
| 9. | Identity: Tampons UPC/PLU: 834533001445 Comments: | 3.60 | 3.60 | 0 | 22. | Identity: Loot Bags UPC/PLU: 4360018093 86 Comments: | 1 | 1 | 0 |
| 10. | Identity: Nature's Science SlimStress - 30 ct. UPC/PLU: 82 11380070S7 Comments: A 11 | 6.40 | 6.75 | +0.35 | 23. | Identity: Gatorade Frost Glacial Cherry - 28 oz. UPC/PLU: 0520 00162413 Comments: A 8/9 endcap | 1.35 | 1.45 | +0.10 |
| 11. | Identity: Doll UPC/PLU: 8899 33361750 Comments: | 10.50 | 10.50 | 0 | 24. | Identity: Pillow UPC/PLU: 76 8253331806 Comments: | 12 | 12 | 0 |
| 12. | Identity: Poster UPC/PLU: 6635 42347325 Comments: | 5 | 5 | 0 | 25. | Identity: Cubes UPC/PLU: 679077111119 Comments: | 1 | 1 | 0 |
| 13. | Identity: Diapers UPC/PLU: 037000059260 Comments: | 8 | 8 | 0 | | Refund Policy (Y) Inspection Results: 17 (overcharges) / 50 (sample count) | | | |

WOBH_000867

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 1. Identity: Trash Bags<br>UPC/PLU: 0769 14060904<br>Comments: | 7.50 | 7.50 | 0 |
| 2. Identity: Heartland Farms Triple Flavor Wings - 3 oz.<br>UPC/PLU: 54135119 6820<br>Comments: A 15 | 2.85 | 2.90 | +0.05 |
| 3. Identity: Litter<br>UPC/PLU: 0332 0002 1285<br>Comments: | 8.25 | 7.50 | -0.75 |
| 4. Identity: Dog Food<br>UPC/PLU: 0231 00014067<br>Comments: | 1.35 | 1.35 | 0 |
| 5. Identity: Rite Family Size Crackers<br>UPC/PLU: 0440 00058241<br>Comments: A6 | 4.75 | 4.85 | +0.10 |
| 6. Identity: Chocolate<br>UPC/PLU: 0340 00937183<br>Comments: | 4.65 | 4.65 | 0 |
| 7. Identity: Carrots<br>UPC/PLU: 69 208720069<br>Comments: | 0.85 | 0.85 | 0 |
| 8. Identity: Salt<br>UPC/PLU: 0246 00010030<br>Comments: | 1.50 | 1.50 | 0 |
| 9. Identity: Pasta<br>UPC/PLU: 0153 00200135<br>Comments: | 1.35 | 1.35 | 0 |
| 10. Identity: Mustard<br>UPC/PLU: 81677 6030824<br>Comments: | 1 | 1 | 0 |
| 11. Identity: Pure Natural Elements Detergent - 150 oz.<br>UPC/PLU: 0242 00011345<br>Comments: A14 | 8.65 | 9.50 | +0.85 |
| 12. Identity: Lysol Pet Disinfecting Cleaner - 32 oz.<br>UPC/PLU: 0192 00996532<br>Comments: A14 | 5.75 | 6.00 | +0.25 |
| 13. Identity: Mtn Dew Maui Burst 500mL - 6pk<br>UPC/PLU: 012000205378<br>Comments: A13 | 4.25 | 4.75 | +0.50 |
| 14. Identity: Wipes<br>UPC/PLU: 0440 00015934<br>Comments: | 3.50 | 3.50 | 0 |
| 15. Identity: Juice<br>UPC/PLU: 51 0002 72860<br>Comments: | 2.45 | 2.45 | 0 |
| 16. Identity: Pastry<br>UPC/PLU: 0507 02503 c6<br>Comments: | 2.45 | 2.45 | 0 |
| 17. Identity: Green Beans<br>UPC/PLU: 15 000210140<br>Comments: | 1 | 1 | 0 |
| 18. Identity: CV Sharp Cheddar Shredded - 8 oz.<br>UPC/PLU: 071505008737<br>Comments: Cooler | 2.65 | 3 | +0.35 |
| 19. Identity: Lemonade<br>UPC/PLU: 0250 00058011<br>Comments: | 1.85 | 1.85 | 0 |
| 20. Identity: CV Honey Roasted Peanuts - 1 lb.<br>UPC/PLU: 75351946 3209<br>Comments: A2 | 3 | 3.75 | +0.75 |
| 21. Identity: Rite Chips Sour Cream & Onion - 8.1 oz.<br>UPC/PLU: 0440 00051051<br>Comments: A2 | 3.25 | 3.75 | +0.50 |
| 22. Identity: Beer<br>UPC/PLU: 018200530470<br>Comments: | 1.45 | 1.45 | 0 |
| 23. Identity: Pepsi - 2 Liter<br>UPC/PLU: 0121 1300<br>Comments: A1 | 2.30 | 2.50 | +0.20 |
| 24. Identity: Tea<br>UPC/PLU: 0876 92832317<br>Comments: | 2.95 | 2.95 | 0 |
| 25. Identity: Gum<br>UPC/PLU: 0226 6600<br>Comments: | 1.45 | 1.45 | 0 |

Refund Policy ( )

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_000868

22-171 A

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716) 439-7371

| Attention: * Price Audit Retest - 7th Inspection | Date 12-19-2022 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were sampled. | | |
| | | |
| The following 11 items are overcharged compared to | | |
| the lowest offered price: | | |
| - Armour Lunchmakers Nachos 2.84oz (UPC 027815115294, aisle 1 cooler) | $1.15 | $1.25 |
| - Clover Valley Enriched White Bread 20oz (UPC 078700800121, aisle 2) | $1.50 | $1.75 |
| - Ritz Fresh Stacks Crackers 8pk 11.8oz (UPC 044000031138, aisle 3) | $3.95 | $4.00 |
| - Ricos Gourmet Nacho Cheese Sauce 15oz (UPC 079426211109, aisle 4) | $3.25 | $3.50 |
| - Armour Beef Stew 20oz (UPC 054100338578, aisle 4) | $2.95 | $3.00 |
| - Imagine Pencil Sharpener (UPC 430001730895, aisle 6) | $0.75 | $1.00 |
| - Drive Mxp Microfiber Towels 5ct (UPC 430001390600, aisle 13) | $4.50 | $5.00 |
| - Scotch Brite Bottle Scrubber (UPC 638060655528, aisle 14) | $3.50 | $3.75 |
| - Dxi Clean 3in1 cleaner 30oz (UPC 757037951446, aisle 14) | $4.35 | $4.50 |
| - Evercare Magik Brush -lint (UPC 070982023007, aisle 15) | $3.50 | $3.75 |
| - Believe Beauty Lip Gloss clear (UPC 840797121034, aisle 11/12 end cap) | $4.50 | $4.75 |
| | | |
| * The Overcharge Percentage of the sample is 22%. (2% or less is required to pass.) | | |
| | | |
| * All issues listed above are ordered corrected. | | |
| | | |
| * The Store has failed this inspection. | | |
| | | |
| * The Store is currently under an increased rate of | | |
| inspection. An 8th Price Audit will be conducted | | |
| on a future date. | | |

Acknowledged by: _____          Inspector _____ 29-250

_____ 29-262

WOLF_000869

# County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 12-19-2022 | **Price Verification Report** | Inspection Report Number: 22 471 | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | Telephone: 259-2211 | Type of Store: Variety | Audit Number: 7 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lays Wavy UPC/PLU: 0284 0004 3809 Comments: A1 | 3 60 2/6 | 3 60 2/6 | 0 0 | 14. Identity: Energ pencil Sharpener UPC/PLU: 43000 1730895 Comments: A6 | 0 75 | 1 00 | + 25 |
| 2. Identity: mon. Rehab UPC/PLU: 0708 47038436 Comments: | 2 40 3 17 | 2 40 3 17 | 0 0 | 15. Identity: Tree Star UPC/PLU: 43001561048 Comments: | 12 | 12 | 0 |
| 3. Identity: Armour Nachos 2.84oz Lunchmakers UPC/PLU: 0 2781 5118294 Comments: A1 cooler | 1 15 | 1 25 | + 10 | 16. Identity: puzzle UPC/PLU: 6861 41048332 Comments: | 5 | 5 | 0 |
| 4. Identity: Snack Pack cookies UPC/PLU: 02780004 3837 Comments: | 5 25 | 5 25 | 0 | 17. Identity: Dine MXD Microfiber Towels set UPC/PLU: 43001J90400 Comments: A13 | 4 50 | 5 00 | + 50 |
| 5. Identity: bread, Clover Valley Enriched White 20oz UPC/PLU: 07870080 0121 Comments: A2 | 1 50 | 1 75 | + 25 | 18. Identity: tape measure UPC/PLU: 4300 01361327 Comments: | 7 | 7 | 0 |
| 6. Identity: Frosted Flake Cereal UPC/PLU: 038001990042 Comments: | 3 50 3/9 50 | 3 50 3/9 50 | 0 | 19. Identity: cups UPC/PLU: 041594400371 Comments: | 1 | 1 | 0 |
| 7. Identity: Ritz Crackers Fresh Stacks 8pk 11.8oz UPC/PLU: 04400 031138 Comments: A3 | 3 95 | 4 00 | + 05 | 20. Identity: Bottle scrubber Scotch Brite UPC/PLU: 63806060 655528 Comments: A14 | 3 50 | 3 75 | + 25 |
| 8. Identity: Fruit bars UPC/PLU: 041548792453 Comments: | 4 65 | 4 65 | 0 | 21. Identity: Oxi Clean 3in1 30oz UPC/PLU: 75703795 1446 Comments: A14 | 4 35 | 4 50 | + 15 |
| 9. Identity: Gourmet Nacho cheese, Ricos Sauce, 15oz UPC/PLU: 0794 36 211109 Comments: A4 | 3 25 | 3 50 | + 25 | 22. Identity: Fab softener UPC/PLU: 0596 47560026 Comments: | 3 95 | 3 95 | 0 |
| 10. Identity: Armour Beef Stew 20oz UPC/PLU: 054100338518 Comments: A4 | 2 95 | 3 00 | + 05 | 23. Identity: Evercare Magik Brush UPC/PLU: 0709 82023007 Comments: A15 | 3 50 | 3 75 | + 25 |
| 11. Identity: coke 1L UPC/PLU: 0490 00055376 Comments: | 1 25 | 1 25 | 0 | 24. Identity: cat food 12lb UPC/PLU: 05000294701 Comments: | 15 85 | 15 85 | 0 |
| 12. Identity: Jello Kool Aid gels UPC/PLU: 043000084946 Comments: | 1 | 1 | 0 | 25. Identity: Zevo fly spray UPC/PLU: 8181 35014720 Comments: | 7 25 | 7 25 | 0 |
| 13. Identity: Brisk tea 12pk UPC/PLU: 012 00081 0091 Comments: | 6 95 | 6 95 | 0 | **Refund Policy** (X) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_000870

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Iams Dog food  UPC/PLU: 01901480093  Comments: | 20⁹⁵ | 20⁹⁵ | 0 | 14. Identity: shower curtain  UPC/PLU: 073611107963  Comments: | 9 | 9 | 0 |
| 2. Identity: chips  UPC/PLU: 720495314849  Comments: | 1 | 1 | 0 | 15. Identity: Foot Powder  UPC/PLU: 0774430125563  Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 3. Identity: dish soap  UPC/PLU: 74279792 4496  Comments: | 1 | 1 | 0 | 16. Identity: Aleve PM  UPC/PLU: 025866591905  Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 4. Identity: notebook  UPC/PLU: 430001831509  Comments: | 1 | 1 | 0 | 17. Identity: Believe Beauty lip Gloss  UPC/PLU: 840797121034  Comments: 11/12 ec | 4⁵⁰ | 4⁷⁵ | +25 |
| 5. Identity: plates  UPC/PLU: 0111 7934 8152  Comments: | 1 | 1 | 0 | 18. Identity: deodorant  UPC/PLU: 612044000243  Comments: | 4 | 4 | 0 |
| 6. Identity: candle  UPC/PLU: 430001841843  Comments: | 6 | 6 | 0 | 19. Identity: Dove Travel shampoo  UPC/PLU: 01111172654  Comments: | 2 | 2 | 0 |
| 7. Identity: hat  UPC/PLU: 794434482227  Comments: | 5 | 5 | 0 | 20. Identity: vaseline lotion  UPC/PLU: 302510043602  Comments: | 4 | 4 | 0 |
| 8. Identity: Hanes T shirts  UPC/PLU: 192503461614  Comments: | 10 | 10 | 0 | 21. Identity: baby oil  UPC/PLU: 072785136632  Comments: | 4 | 4 | 0 |
| 9. Identity: Hanes underwear  UPC/PLU: 196062166348  Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 22. Identity: Huggies  UPC/PLU: 036000546484  Comments: | 25⁵⁰ | 25⁵⁰ | 0 |
| 10. Identity: notebook  UPC/PLU: 430000778041  Comments: | 3⁵⁰ | 3⁵⁰ | 0 | 23. Identity: mop  UPC/PLU: 082269375143  Comments: | 9 | 9 | 0 |
| 11. Identity: Hot Wheels loop track  UPC/PLU: 887961644876  Comments: | 8 | 8 | 0 | 24. Identity: crackers n cheese  UPC/PLU: 030100125181  Comments: | 0⁴⁷ | 0⁴⁷ | 0 |
| 12. Identity: Angel Soft Bathtissue  UPC/PLU: 030400794988  Comments: Back wall | 6²⁵ | 5⁹⁵ | -70 | 25. Identity: sunglasses  UPC/PLU: 887619951441  Comments: | 7 | 7 | 0 |
| 13. Identity: Takedongo  UPC/PLU: 071691463610  Comments: | 3⁹⁵ | 3⁹⁵ | 0 | Refund Policy ( )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures

22473A

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| | |
|---|---|
| Attention: ✳ Price Audit Retest – 7ᵗʰ Inspection | Date 12-20-2022 |
| Estab. & No. Dollar General ✳ 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

---

✳ 50 Commodities were sampled.

The following item is overcharged compared to the lowest offered price:

| | Offered: | Actual: |
|---|---|---|
| - Genesee Beer 12 pk (UPC 07031030 7014, aisle 1 cooler) | $7.60 | $8.10 |

✳ The Overcharge Percentage of the sample is 2%. (pass)

In addition to the sample the following were observed:

| | | |
|---|---|---|
| - Pedigree Dentastix 144 g (UPC 023100140100, aisle 13) | $4.55 | $4.75 |
| - Thomas English Muffins 12 oz (UPC 048121102081, aisle 6) | $2.95 | $3.25 |

✳ All issues listed above are ordered corrected.

✳ The Store is currently under an increased rate of inspection. The Store will return to a normal rate of inspection if the next Price Audit is passed.

---

Acknowledged by:

Inspector (signature) 29-250

(signature) 29-262

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 12-20-22 | **Price Verification Report** | Inspection Report Number: 22 | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #14797, 686 Lake St, Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | Audit Number: 7 |
|---|---|---|---|

| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | White Claw 12 pk UPC: 6359 85800064  Comments: A1 | 17⁵⁵ | 17⁵⁵ | 0 | 14. | Tidy Cats Litter UPC: 070230171528 | 8⁷⁵ | 8⁷⁵ | 0 |
| 2. | Twinkies UPC: 888109114114 | 3⁷⁵ | 3⁷⁵ | 0 | 15. | CV Lunch meat UPC: 876941008739 | 2⁹⁵ | 2⁹⁵ | 0 |
| 3. | Genesee Beer 12 pk UPC: 070310307014 Comments: A1 cooler | 7⁶⁰ | 8¹⁰ | +⁵⁰ | 16. | Old El Paso sauce UPC: 046000860114 | 2³⁵ | 2³⁵ | 0 |
| 4. | nuts UPC: 753519473987 | 2²⁵ | 2²⁵ | 0 | 17. | OS diet juice UPC: 031200025937 | 1⁴⁵ | 1⁴⁵ | 0 |
| 5. | bar UPC: 853311004273 | 2¹⁵ 2/3⁵⁰ | 2¹⁵ 2/3⁵⁰ | 0 0 | 18. | Thomas English Muffins Orig 13oz UPC: 048121102081 Comments: A6 | 2⁹⁵ | 3³⁵ | +³⁰ |
| 6. | LC Chocolate cereal 11 oz UPC: 016000151235 Comments: A4 | 3⁹⁵ 2/6 | 3⁵⁰ 2/6 | -⁴⁵ 0 | 19. | choco chips UPC: 884983000673 | 2⁶⁵ | 2⁴⁵ | 0 |
| 7. | lunch meat UPC: 044700101957 | 5 | 5 | 0 | 20. | Spray paint UPC: 724504180005 | 6⁰⁰ | 5²⁵ | -⁷⁵ |
| 8. | Pedigree Dentastix 144g UPC: 023100140100 Comments: A13 | 4⁵⁵ | 4⁷⁵ | +²⁰ | 21. | Pine Cleaner UPC: 076061489870 | 1 | 1 | 0 |
| 9. | Tai Pei dinner UPC: 070077881298 | 4²⁵ | 4²⁵ | 0 | 22. | TL spoons UPC: 438001601461 | 3³⁰ | 3³⁰ | 0 |
| 10. | Coke 8pk UPC: 049548006 | 6⁸⁰ | 6⁸⁰ | 0 | 23. | laundry basket UPC: 073149210791 | 10⁵⁰ | 10⁵⁰ | 0 |
| 11. | Klondike IC UPC: 075856001105 | 4⁵⁰ | 4⁵⁰ | 0 | 24. | P. llow UPC: 430001682866 | 10 | 10 | 0 |
| 12. | Toy clearance UPC: 430001247629 | 6⁵⁰ | 6⁵⁰ | 0 | 25. | Minnie Toy UPC: 093539888157 | 8 | 8 | 0 |
| 13. | Heartland Farm Treats UPC: 860003629574 | 6³⁵ | 6³⁵ | 0 | | **Refund Policy (X)** Inspection Results: ___ (overcharges) / ___ (sample count ___ percentage %) | | | |

WOLF_000873

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Santa stickers <br> UPC/PLU: 018669782944b <br> Comments: | 1 | 1 | 0 | 14. Identity: Sharpie 3pk <br> UPC/PLU: 071641301733 <br> Comments: | 3 | 3 | 0 |
| 2. Identity: Towel <br> UPC/PLU: 430001804190 <br> Comments: | 3 | 3 | 0 | 15. Identity: Stencils <br> UPC/PLU: 672125067086 <br> Comments: | 1 | 1 | 0 |
| 3. Identity: gift bag <br> UPC/PLU: 806008731508 <br> Comments: | 4 | 4 | 0 | 16. Identity: DG Air Freshenn 2pk <br> UPC/PLU: 851266101648 <br> Comments: | 6 | 6 | 0 |
| 4. Identity: wall art <br> UPC/PLU: 6800 41099685 <br> Comments: | 8 | 8 | 0 | 17. Identity: Gain <br> UPC/PLU: 037000849155 <br> Comments: | 12⁹⁵ | 12⁹⁵ | 0 |
| 5. Identity: bowl <br> UPC/PLU: 430001639020 <br> Comments: | 1 | 1 | 0 | 18. Identity: Breeze Pads <br> UPC/PLU: 8345 33000981 <br> Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 6. Identity: Bounty PT & roll <br> UPC/PLU: 037000669241 <br> Comments: | 21 | 21 | 0 | 19. Identity: Pepto Kids <br> UPC/PLU: 301490039663 <br> Comments: | 6 | 6 | 0 |
| 7. Identity: envelopes <br> UPC/PLU: 430001733834 <br> Comments: | 2 | 2 | 0 | 20. Identity: Crest Tooth paste <br> UPC/PLU: 037000976738 <br> Comments: | 3³⁵ | 3³⁵ | 0 |
| 8. Identity: Sterling toy <br> UPC/PLU: 000772350358 <br> Comments: | 10 | 10 | 0 | 21. Identity: CG Mascara <br> UPC/PLU: 361422797424 <br> Comments: | 10⁴⁵ | 10⁴⁵ | 0 |
| 9. Identity: Slinky <br> UPC/PLU: 430001749972 <br> Comments: | 5 | 5 | 0 | 22. Identity: hair care, curls <br> UPC/PLU: 022400008004 <br> Comments: | 7¹⁵ | 7¹⁵ | 0 |
| 10. Identity: necklace toy <br> UPC/PLU: 430001828479 <br> Comments: | 3 | 3 | 0 | 23. Identity: Baby wash clothes <br> UPC/PLU: 094606022306 <br> Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 11. Identity: banner <br> UPC/PLU: 011179210022 <br> Comments: | 6 | 6 | 0 | 24. Identity: DG Gloves <br> UPC/PLU: 051386000214 <br> Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 12. Identity: treat cups <br> UPC/PLU: 672125053881 <br> Comments: | 4 | 4 | 0 | 25. Identity: mini lego <br> UPC/PLU: 673419356961 <br> Comments: | 5 | 5 | 0 |
| 13. Identity: legos <br> UPC/PLU: 673419356145 <br> Comments: | 10⁵⁰ | 10⁵⁰ | 0 | **Refund Policy (  )** <br> Inspection Results: <br> _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_000874

22008A

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __1/5/2022__

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #8417 |
|---|---|
| Address | 1802 Pine Ave. |
| City/State/Zip | Niagara Falls, NY 14301 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All overcharged commodities listed on Price Audit ~~For~~ Report #22008A. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale after the violations have been corrected. |
| Name and Title of Official | Michael Will 29-262, Deputy Director |
| Order Delivered To | | Method of Service | In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000875

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 1/24/2022

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

**ISSUED TO:**

| Person/Firm | Dollar General #6717 |
| Address | 8735 Niagara Falls Blvd. |
| City/State/Zip | Niagara Falls, NY 14304 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | A&W Root Beer - 2 Liter ("Magic Island", Display near register only) Dr. Pepper - 2 Liter ("Magic Island Display near register only) Mtn Dew Code Red - 20 oz., Mtn Dew Voltage - 20 oz. (Mtn Dew endcap only) Aquafina - 20 oz., Monster Energy - 20 oz. (register cooler) |
| Reason | The above commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #22030A conducted on 1/15/2022. The store was unable or unwilling to # make the corrections to the above commodities. The Commodities can be placed back for sale after the violations have been corrected. |
| Name and Title of Official | Michael White 29-262, Deputy Director |
| Order Delivered To | Robert Novelli | Method of Service | In-Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

22061A-1
Date 2-10-2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #8417 |
|---|---|
| Address | 1802 Pine Ave |
| City/State/Zip | Niagara Falls, NY  14301 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Pennzoil Platinum Oil 5w/30 1qt (UPC 071611915090), Mtn Dew 2L (UPC 61223305), V8 Original 6pk (UPC 05100000020), Malto Meal Golden Puffs Cereal 26.5 oz (UPC 042400231387), Kellogg's Rice Krispies Treats 1.3 oz (UPC 038000765414) |
|---|---|
| Reason | Each item listed above is being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b.2. The commodities may be returned to sale once the correction has been made. |
| Name and Title of Official | Tobi Jefferson 29-250, Inspector |
| Order Delivered To | | Method of Service  In-Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000877

22075 A-1
Date 2-24-2022

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
?-439-7371

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| **Person/Firm** | Dollar General # 19579 |
| **Address** | 1895 Quaker Rd. |
| **City/State/Zip** | Barker / NY / 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| **Description** | ArtSkills Bulletin Board Border 15pc (UPC 672125030547), Ladies Flip Flops (UPC 430001449827), Dole Pineapple Chunks 20oz (UPC 038900004736), Russelo Minis Unwrapped 7.6oz (UPC 034000470563), Heartland Farms Chicken Rice Dog Food 20lb (UPC 070155143884), Diet Coke 6pk (UPC 049000024692), Gatorade Zero 28oz (UPC 052000043280), Bud Light Beer (UPC 018200532184) |
| **Reason** | The Commodities listed above are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b.2. Each commodity may be returned to sale after the pricing violation has been corrected. |
| **Name and Title of Official** | Bob Hoffman 29-250, Inspector |
| **Order Delivered To** | Elizabeth Sapp | **Method of Service** In-Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000878

22096A-1
Page 1 of 2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __3/14/2022__

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #12623 |
|---|---|
| Address | 1385 Nash Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Commodities listed on Page 2 of this order. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). Several of the listed commodities were ordered corrected following Price Audit #22096A-1 conducted on 3/3/22 and the store failed to do so. This order goes into effect 3/16/2022 only if the violations are not corrected. |
| Name and Title of Official | _Michael Wills_ 29-262, Deputy Director |
| Order Delivered To | _[signature]_ | Method of Service | In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000879

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22096A-1

Page 2 of 2

| Attention: **Stop - Removal Order # 22096A-1** | Date 3/14/2022 |
|---|---|
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

The following items are ordered corrected or removed from sale by 3/16/2022:

True Living Essentials Food Storage Set - 14 pc. (Back Wall)
Sunkist Grape - 20 oz., Sunkist Berry Lemonade - 20 oz., 7-Up - 20 oz. (Wall by office)
Mtn. Dew - 18 pk., Pepsi - 18 pk. (Mtn Dew endcap)
Diet Coke - 1.25L, Sprite - 1.25L, Coca-Cola - 12 pk., Diet Coke - 12 pk., Sprite - 12 pk.,
    Gold Peak Tea - 18.5 oz., Coca-Cola - 16 oz. (Coca-Cola Endcap)
V8 - 12 oz., V8 - 46 oz. (Aisle 20)
Imagine School Glue, Office Hub Finance Organizer, Duck Duct Tape ~~Std~~ Solid - 20 yd.,
    Elmer's Clear Glue - 5 oz., 3-Subject Notebook - Wide Rule (Aisle 14)
Duck Kraft Paper - 15 sq. ft. (Aisle 14/15 endcap)
Easy Off Oven Cleaner - 14.5 oz. (Aisle 23)
DG Home Cleaner w/Bleach Original - 32 oz. (Aisle 23)
DG Home Cleaner w/Bleach Fresh Scent - 32 oz. (Aisle 23)
True Living Foam Carpet Freshener Fresh Linen - 19 oz. (Aisle 23)
Spic N Span Cleaner Citrus - 1 qt. (Aisle 23)
Spic N Span Cleaner ~~Fresh Scent~~ - 1 qt. (Aisle 23) Lavender
Comet Bleach Spray Lemon - 1 qt.
Comet Bleach Spray Fresh Scent - 1 qt.
DG Home Disinfectant Spray - 19 oz.
DG Home Toilet Bowl Cleaner - 24 oz.
Rid-X - 9.8 oz.
Duck Packing Tape (Aisle 26/27 endcap)
Loctite Super Glue (Aisle 26/27 endcap)
Aquafina - 20 oz. (Register Lane, 3 locations)

| Acknowledged by: _(signature)_ | Inspector _(signature)_  NMO# 000880 |
|---|---|

22075A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  2/28/2022

Page 1 of 8

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General #19579 |
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Commodities listed on Pages 1-8 of this order. |
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale after the violations have been corrected. |
| Name and Title of Official | [signature] 29-262, Deputy Director |
| Order Delivered To | [signature] | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000881

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #22075A-2                                             2/28/2022
Dollar General #19579                                                     Page 2 of 8
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale until the violation has been corrected:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Mtn Dew - 16.9 oz. 6 pk. (Spark, Major Melon) ~~ | $3.95 | $4.25 | Aisle 17/18 endcap |
| Pepsi Cherry - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 8/9 endcap |
| Pepsi Mango - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 8/9 endcap |
| EZ Rod Window Tension Rod | $7.00 | $8.00 | Aisle 15/16 endcap |
| True Living 2-Tier Bookcase | $24.00 | $30.00 | Aisle 16 |
| Comfort Bay Cross Style Bath Spacesaver | $24.00 | $28.00 | Aisle 16 |
| True Living Bookcase | $28.00 | $32.00 | Aisle 16 |
| True Living 3-Cube Organizer | $25.00 | $28.00 | Aisle 16 |
| True Living 2-Piece End Table Set | $25.00 | $30.00 | Aisle 16 |
| Enoz Moth Balls | $2.60 | $4.00 | Aisle 16 |
| Scotch Magic Tape - 650 in. | $2.75 | $2.90 | Aisle 7 |
| ~~Purina One Indoor Advantage Cat Food - 2.8 lb.~~ Removed ~~ | $6.95 | $7.40 | Aisle 15 |
| Purina One Kitten Chow Cat Food - Nurture 3.15 lb. | $5.95 | $6.15 | Aisle 15 |
| 9 Lives Plus Care - 12 oz. | $1.10 | $1.25 | Aisle 15 |
| Forever Pals Adult Cat Food - 2.2 lb. | $2.65 | $3.00 | Aisle 15 |
| ~~Friskies Tender & Crunchy Combo Cat Food - 3.15 lb.~~ Removed ~~ | $4.75 | $4.85 | Aisle 15 |
| ~~Friskies Surf & Turf Favorites Cat Food - 3.15 lb.~~ Removed ~~ | $4.75 | $4.85 | Aisle 15 |
| Friskies Gravy Swirles Cat Food - 3.15 lb. | $4.75 | $4.85 | Aisle 15 |
| Friskies Seafood Sensations Cat Food - 3.15 lb. | $4.75 | $4.85 | Aisle 15 |
| 9 Lives Gravy Lovers Wet Cat Food- 12 pk. | $5.45 | $6.00 | Aisle 15 |
| Purina Cat Chow Cat Food - Gentle 3.15 lb. | $5.85 | $5.95 | Aisle 15 |
| Purina Cat Chow Cat Food - Indoor 3.15 lb. | $5.85 | $5.95 | Aisle 15 |
| Heartland Farms Seafood Medley Cat Food - 2.8 lb. | $3.25 | $3.75 | Aisle 15 |
| Heartland Farms Kitten Recipe Cat Food - 2.4 lb. | $3.00 | $3.25 | Aisle 15 |
| Heartland Farms Ship & Shore Cat Food - 2.8 lb. | $3.25 | $3.75 | Aisle 15 |
| Meow Mix Original Cat Food - 3.15 lb. | $4.45 | $4.75 | Aisle 15 |
| Meow Mix Tasty Layers Cat Food - 3 lb. | $4.75 | $4.95 | Aisle 15 |
| Heartland Farms Seafood Medley Cat Food - 10 lb. | $9.00 | $9.25 | Aisle 15 |
| Purina Complete Cat Food - 12 lb. | $12.95 | $13.25 | Aisle 15 |
| Purina Indoor Cat Food - 12 lb. | $12.95 | $13.25 | Aisle 15 |
| Fancy Feast Wet Cat Food - 3 oz. (all varieties) | $0.80 | $0.85 | Aisle 15 |
| Delectables Squeeze Up - 4 pk. | $2.25 | $2.75 | Aisle 15 |
| 9 Lives Wet Cat Food - Meaty Pate 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| ~~9 Lives Wet Cat Food - Super Supper 5.5 oz.~~ Removed 9Lives Wet Cat Food - Super Supper - 5.5oz | $0.50 | $0.55 | Aisle 15 ~~ |
| 9 Lives Wet Cat Food - Seafood Platter 5.5 oz. | $0.50 | $0.55 | Aisle 15 |

*The above items are ordered corrected.

Acknowledged by: _____

WOLF_000882

Inspector: _____ 21-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #22075A-2                                          2/28/2022
Dollar General #19579                                                 Page 3 of 8
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale until the violation has been corrected:

| Item | Offered | Actual | Location |
|---|---|---|---|
| 9 Lives Wet Cat Food - Chicken and Beef 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| ~~9 Lives Wet Cat Food - Chicken and Fish 5.5 oz.~~ Removed /wu | $0.50 | $0.55 | Aisle 15 |
| 9 Lives Wet Cat Food - Protein Plus 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| Friskies Wet Cat Food - Whitefish and Tuna 5.5 oz. | $0.65 | $0.70 | Aisle 15 |
| Friskies Wet Cat Food - Salmon Dinner 5.5 oz. | $0.65 | $0.70 | Aisle 15 |
| ~~Friskies Wet Cat Food - Chicken and Salmon 5.5 oz.~~ Removed /wu | $0.65 | $0.70 | Aisle 15 |
| Tidy Cats Lightweight Litter - Glade 8.5 lb. | $14.50 | $15.75 | Aisle 15 |
| Tidy Cats Lightweight Litter - 24/7 Performance 8.5 lb. | $14.50 | $15.75 | Aisle 15 |
| Tidy Cats Lightweight Litter - Free & Clean 8.5 lb. | $14.50 | $15.75 | Aisle 15 |
| ~~Tidy Cats Bahama Sunset Cat Litter - 23 lb.~~ Removed /wu | $11.50 | $12.00 | Aisle 15 |
| Alpo Prime Cuts Wet Dog Food - Chicken 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Prime Cuts Wet Dog Food - Beef 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Prime Cuts Wet Dog Food - Lamb & Rice 13 oz. | $1.15 | $1.25 | Aisle 15 |
| ~~Alpo Chop House Wet Dog Food - Rotisserie Chicken 13 oz.~~ Removed /wu | $1.15 | $1.25 | Aisle 15 |
| Alpo Chop House Wet Dog Food - Beef Tenderloin 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Chop House Wet Dog Food - T-Bone Steak 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Purina Dog Chow High Protein - Classic Ground Beef 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina Dog Chow High Protein - Classic Ground Chicken 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina Dog Chow High Protein - Savory Gravy Beef 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina Dog Chow High Protein - Savory Gravy Chicken 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina One Joint Health Dog Food - 12.5 lb. | $19.95 | $21.50 | Aisle 15 |
| Purina One True Instinct Dog Food - 12 lb. | $19.95 | $21.50 | Aisle 15 |
| Purina One Chicken & Rice Formula Dog Food - 13.5 lb. | $19.95 | $21.50 | Aisle 15 |
| Nature's Menu Healthy Weight Dog Food - 3 lb. | $5.00 | $5.25 | Aisle 15 |
| Nature's Menu Turkey & Venison Dog Food - 2.8 lb. | $5.00 | $5.25 | Aisle 15 |
| Nature's Menu Dog Food - 13.5 lb. (Healthy Weight) /wu | $15.50 | $15.75 | Aisle 15 |
| Purina One True Instinct Dog Food - 2.8 lb. | $6.75 | $7.25 | Aisle 15 |
| Purina One Chicken & Rice Formula Dog Food - 3 lb. | $6.50 | $6.95 | Aisle 15 |
| Purina One Plus Healthy Puppy Dog Food - 3 lb. | $6.75 | $7.25 | Aisle 15 |
| Purina One Moist & Meaty - 6 pk. | $3.75 | $4.00 | Aisle 15 |
| Heartland Farms Tender & Crunchy Dog Food - 12 lb. | $8.00 | $8.25 | Aisle 15 |
| Heartland Farms Steak & Vegetable Dog Food - 15 lb. | $9.00 | $9.25 | Aisle 15 |
| ~~Heartland Farms Savory Gravy Dog Food - 14 lb.~~ Corrected /wu | $7.75 | $8.00 | Aisle 15 |
| ~~Heartland Farms Tender & Crunchy Dog Food - 24 lb.~~ Corrected /wu | $15.00 | $15.25 | Aisle 15 |
| ~~Heartland Farms Grilled Favorites Dog Food - 13.25 lb.~~ Corrected /wu | $7.50 | $7.75 | Aisle 15 |

*The above items are ordered corrected.

Acknowledged by: _____

WOLF_000883

Inspector: _____ 29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #22075A-2                                              2/28/2022
Dollar General #19579                                                      Page 4 of 8
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale until the violation has been corrected:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| ~~Heartland Farms Savory Gravy Dog Food - 30 lb.~~ Corrected *NW* | $15.00 | $15.25 | Aisle 15 |
| Heartland Farms Tender & Crunchy Dog Food - 3.5 lb. | $4.50 | $4.75 | Aisle 15 |
| Old Glory Beef & Chicken Dog Food - 11 lb. | $5.75 | $6.00 | Aisle 15 |
| Old Glory Turkey & Cheese Dog Food - 11 lb. | $5.75 | $6.00 | Aisle 15 |
| True Living Sweeper Mop Starter Kit | $8.75 | $10.25 | Aisle 15 |
| Purina Dentalife - 7 pk. | $4.00 | $4.50 | Aisle 15 |
| Purina Dentalife Mini - 2.05 oz. | $4.00 | $4.50 | Aisle 15 |
| ~~DG Home Carpet Cleaner - 32 oz.~~ Corrected *NW* | $2.95 | $3.50 | Aisle 14 |
| ~~Easy Off Oven Cleaner - 14.5 oz.~~ Corrected *NW* | $4.50 | $4.75 | Aisle 14 |
| Campbells Chunky Soup - 16.3 oz. (all varieties) | $1.85 | $1.90 | Aisle 14 |
| Gold Peak Tea - 18.5 oz. | $1.75 | $1.85 | Aisle 5/6 endcap |
| Coca-Cola - 16 oz. | $1.00 | $1.25 | Aisle 5/6 endcap |
| Coca-Cola - 12 pk. | $6.25 | $6.75 | Aisle 5/6 endcap |
| Diet Coke - 12 pk. | $6.25 | $6.75 | Aisle 5/6 endcap |
| Sprite - 12 pk. | $6.25 | $6.75 | Aisle 5/6 endcap |
| Mtn Dew Code Red - 20 oz. | $1.25 | $2.10 | Aisle 4/5 endcap |
| Mtn Dew Voltage - 20 oz. | $1.25 | $2.10 | Aisle 4/5 endcap |
| ~~True Living Furniture Polish - Orange 9.7 oz.~~ Corrected *NW* | $2.00 | $2.75 | Aisle 13 |
| ~~True Living Furniture Polish - Lemon 9.7 oz.~~ Corrected *NW* | $2.00 | $2.75 | Aisle 13 |
| ~~DG Home Cleaner w/Bleach - Original 32 oz.~~ *NW* | $2.40 | $2.90 | Aisle 13 |
| ~~DG Home Cleaner w/Bleach - Fresh Scent 32 oz.~~ *NW* | $2.40 | $2.90 | Aisle 13 |
| ~~Comet All Purpose Cleaner w/Bleach - 1 qt.~~ *NW* | $2.75 | $3.00 | Aisle 13 |
| Spic n Span Spray Cleaner - Citrus 1 qt. | $2.25 | $2.30 | Aisle 13 |
| ~~Spic n Span Spray Cleaner - Lavendar 1 qt.~~ *NW* | $2.25 | $2.30 | Aisle 13 |
| ~~DG Home Disinfectant Spray - Linen 19 oz.~~ *NW* | $3.50 | $4.50 | Aisle 13 |
| ~~DG Home Disinfectant Spray - Lavendar 19 oz.~~ *NW* | $3.50 | $4.50 | Aisle 13 |
| ~~DG Home Disinfectant Spray - Summer 19 oz.~~ *NW* | $3.50 | $4.50 | Aisle 13 |
| ~~True Living Bath Cleaner - 80 oz.~~ *NW* | $4.95 | $5.50 | Aisle 13 |
| ~~DG Home Toilet Bowl Cleaner - 24 oz.~~ *NW* | $1.50 | $1.75 | Aisle 13 |
| ~~DG Home Mold & Mildew Cleaner - 32 oz.~~ *NW* | $2.00 | $2.50 | Aisle 13 |
| ~~True Living Drain Cleaner - 80 oz.~~ *NW* | $4.95 | $5.50 | Aisle 13 |
| Gatorade - 28 oz. ~~(all varieties)~~ (Several varieties) *NW* | $1.20 | $1.35 | Aisle 2 |
| Jack Links Jerky - Original 2.6 oz. | $4.25 | $4.95 | Aisle 2 |
| Jack Links Jerky - Teriyaki 2.6 oz. | $4.25 | $4.95 | Aisle 2 |
| Jack Links Jerky - Peppered 2.6 oz. | $4.25 | $4.95 | Aisle 2 |

*The above items are ordered corrected

Acknowledged by: _____

WOLF_000884

Inspector: _____ 29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #22075A-2                                                      2/28/2022
Dollar General #19579                                                              Page 5 of 8
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale until the violation has been corrected:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| ~~Coca-Cola - 2 Liter~~ *Corrected* ⨍ | $2.30 | $2.50 | Aisle 13 |
| ~~Coca-Cola Zero Sugar - 2 Liter~~ ⨍ | $2.30 | $2.50 | Aisle 13 |
| ~~Diet Coke - 2 Liter~~ ⨍ | $2.30 | $2.50 | Aisle 13 |
| Coca-Cola Cherry - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| ~~Dr. Pepper - 2 Liter~~ *Dr. Pepper - 2 Liter* ⨍ | $2.30 | $2.50 | Aisle 13 |
| Diet Dr. Pepper - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| ~~Fanta Pineapple - 2 Liter~~ ⨍ | $1.35 | $1.65 | Aisle 13 |
| ~~Fanta Strawberry - 2 Liter~~ ⨍ | $1.35 | $1.65 | Aisle 13 |
| ~~7-Up - 2 Liter~~ ⨍ | $1.80 | $2.05 | Aisle 13 |
| ~~A&W Root Beer - 2 Liter~~ ⨍ | $1.80 | $2.05 | Aisle 13 |
| ~~Squirt - 2 Liter~~ ⨍ | $1.80 | $2.05 | Aisle 13 |
| ~~Canada Dry - 2 Liter~~ *Removed* ⨍ | $1.80 | $2.05 | Aisle 13 |
| Canada Dry Zero Sugar - 2 Liter | $1.80 | $2.05 | Aisle 13 |
| ~~Coca-Cola - 16.9 oz. 6 pk.~~ ⨍ | $4.25 | $4.50 | Aisle 13 |
| ~~Fanta Orange - 16.9 oz. 6 pk.~~ ⨍ | $4.25 | $4.50 | Aisle 13 |
| ~~Dr. Pepper - 16.9 oz. 6 pk.~~ ⨍ | $4.25 | $4.50 | Aisle 13 |
| ~~Dr. Pepper Zero Sugar - 16.9 oz. 6 pk.~~ ⨍ | $4.25 | $4.50 | Aisle 13 |
| ~~7-Up - 16.9 oz. 6 pk.~~ ⨍ | $3.85 | $3.95 | Aisle 13 |
| ~~Squirt - 16.9 oz. 6 pk.~~ ⨍ | $3.85 | $3.95 | Aisle 13 |
| ~~Coca-Cola - 12 pk.~~ ⨍ | $6.25 | $6.75 | Aisle 13 |
| ~~Coca-Cola Zero Sugar - 12 pk.~~ ⨍ | $6.25 | $6.75 | Aisle 13 |
| ~~Coca-Cola Cherry - 12 pk.~~ ⨍ | $6.25 | $6.75 | Aisle 13 |
| ~~Fanta Orange - 12 pk.~~ ⨍ | $6.25 | $6.75 | Aisle 13 |
| ~~Barq's Root Beer - 12 pk.~~ ⨍ | $6.25 | $6.75 | Aisle 13 |
| ~~Dr. Pepper Zero Sugar - 12 pk.~~ ⨍ | $6.25 | $6.75 | Aisle 13 |
| ~~Dr. Pepper Cream Soda - 12 pk.~~ ⨍ | $6.25 | $6.75 | Aisle 13 |
| ~~7-Up - 12 pk.~~ ⨍ | $5.50 | $5.95 | Aisle 13 |
| ~~A&W Root Beer - 12 pk.~~ ⨍ | $5.50 | $5.95 | Aisle 13 |
| ~~Squirt - 12 pk.~~ ⨍ | $5.50 | $5.95 | Aisle 13 |
| ~~Mtn Dew Zero Sugar - 16.9 oz. 6 pk.~~ ⨍ | $3.95 | $4.25 | Aisle 13 |
| ~~Mtn Dew Spark - 16.9 oz. 6 pk.~~ ⨍ | $3.95 | $4.25 | Aisle 13 |
| ~~Mtn Dew Major Melon - 16.9 oz. 6 pk.~~ ⨍ | $3.95 | $4.25 | Aisle 13 |
| ~~Schwepps Ginger Ale - 1.25 L~~ ⨍ | $1.00 | $1.25 | Aisle 13 |

*The above items are ordered corrected.

Acknowledged by: _____          Inspector: _____

WOLF_000885
29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #22075A-2                                             2/28/2022
Dollar General #19579                                                      Page 6 of 8
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale until the violation has been corrected:

| Item | Offered | Actual | Location |
|---|---|---|---|
| ~~Pepsi - 2 Liter~~  Corrected *new* | $2.00 | $2.30 | Aisle 13 |
| ~~Diet Pepsi - 2 Liter~~ *new* | $2.00 | $2.30 | Aisle 13 |
| ~~Pepsi Zero - 2 Liter~~ *new* | $2.00 | $2.30 | Aisle 13 |
| ~~Pepsi Cherry - 2 Liter~~ *new* | $2.00 | $2.30 | Aisle 13 |
| ~~Schweppes Ginger Ale - 2 Liter~~ *new* | $2.00 | $2.30 | Aisle 13 |
| ~~Mtn Dew - 2 Liter~~ *new* | $2.00 | $2.30 | Aisle 13 |
| ~~Diet Mtn Dew - 2 Liter~~ *new* | $2.00 | $2.30 | Aisle 13 |
| ~~Mug Root Beer - 2 Liter~~ *new* | $2.00 | $2.30 | Aisle 13 |
| ~~Sierra Mist - 2 Liter~~ *new* | $2.00 | $2.30 | Aisle 13 |
| ~~A&W Root Beer Mini Cans - 6 pk.~~ *new* | $2.50 | $2.85 | Aisle 13 |
| ~~7-Up Mini Cans - 6 pk.~~ *new* | $2.50 | $2.85 | Aisle 13 |
| ~~Coca-Cola Zero Sugar Mini Cans - 6 pk.~~ *new* | $3.35 | $3.70 | Aisle 13 |
| ~~Sprite Mini Cans - 6 pk.~~ *new* | $3.35 | $3.70 | Aisle 13 |
| ~~Coca-Cola - 8 pk. Bottles~~ *new* | $5.50 | $5.85 | Aisle 13 |
| ~~Diet Coke - 8 pk. Bottles~~ *new* | $5.50 | $5.85 | Aisle 13 |
| Dr. Pepper - 2 Liter | $1.90 | $2.50 | Aisle 1 |
| Diet Dr. Pepper - 2 Liter | $1.90 | $2.50 | Aisle 1 |
| ~~7-Up - 2 Liter~~ *new* | $1.80 | $2.05 | Aisle 1 |
| Dr. Pepper - 16.9 oz. 6 pk.  $ 4.25 | ~~$4.50~~ $4.50 ~~$4.75~~ | | Aisle 1 |
| Diet Dr. Pepper - 16.9 oz. 6 pk.  $ 4.25 | ~~$4.50~~ $4.50 ~~$4.75~~ | | Aisle 1 |
| Dr. Pepper Zero Sugar - 16.9 oz. 6 pk.  $ 4.25 | ~~$4.50~~ $4.50 ~~$4.75~~ | | Aisle 1 |
| Budweiser - 8 pk. | $7.20 | $7.35 | A1 shelf and/or cooler |
| Bud Light - 8 pk. | $7.20 | $7.35 | A1 shelf and/or cooler |
| Michelob Ultra - 8 pk. | $8.00 | $8.45 | A1 shelf and/or cooler |
| Bud Light Seltzer - 12 pk. | $15.80 | $16.65 | A1 shelf and/or cooler |
| ~~White Claw - 12 pk.~~ Corrected *new* | $15.80 | $16.65 | A1 shelf and/or cooler |
| Corona Extra - 6 pk. | $9.45 | $9.90 | A1 shelf and/or cooler |
| ~~Michelob Ultra - 12 pk.~~ Removed *new* | $12.35 | $12.80 | A1 shelf and/or cooler |
| Stella Artois - 6 pk. | $9.25 | $9.90 | A1 shelf and/or cooler |
| Miller Lite - 18 pk. | $14.85 | $15.40 | A1 shelf and/or cooler |
| True Living Ironing Board | $20.00 | $25.00 | Aisle 20 |
| True Living /Coninental Steam Iron | $12.50 | $14.00 | Aisle 20 |
| Continental Garmet Steamer | $15.00 | $16.00 | Aisle 20 |
| Sharpie Fine Markers - 3 pk. | $2.95 | $3.00 | Aisle 18 Shipper Display |
| Sharpie Chisel Markers - 2 pk. | $2.75 | $3.00 | Aisle 18 Shipper Display |

*The above items are ordered corrected.

Acknowledged by: _____                    Inspector: _____  29-262

WQLF_000886

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #22075A-2                                    2/28/2022
Dollar General #19579                                            Page 7 of 8
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale until the violation has been corrected:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Blue Light - 18 pk. | $14.85 | $15.40 | A1 shelf and/or cooler |
| Blue Moon - 6 pk. | $9.45 | $9.90 | A1 shelf and/or cooler |
| Michelob Ultra - 12 pk. | $12.35 | $12.80 | A1 shelf and/or cooler |
| Frito Lays Classic Mix - 18 pk. | $3.95 | $9.95 | Aisle 1 |
| Frito Lays Flavor Mix - 18 pk. | $3.95 | $9.95 | Aisle 1 |
| Coors Light - 8 pk. | $6.85 | $7.15 | Aisle 1 |
| DG Home LED BR30 Light Bulb  Corrected | $3.50 | $4.00 | Aisle 21 |
| GE 60W Bug Lite | $4.00 | $4.50 | Aisle 21 |
| GE LED Daylight 60W Light Bulbs - 2 pk. | $6.00 | $8.00 | Aisle 21 |
| GE LED Soft White 60W Light Bulbs - 2 pk. | $6.00 | $8.00 | Aisle 21 |
| Vintage Lighting ST64 Light Bulb 40W | $4.00 | $5.00 | Aisle 21 |
| True Living Soft White 40W Light Bulbs - 4 pk. | $4.50 | $4.75 | Aisle 21 |
| True Living Soft White 60W Light Bulbs - 4 pk. | $4.50 | $4.75 | Aisle 21 |
| True Living Soft White 75W Light Bulbs - 4 pk. | $4.50 | $4.75 | Aisle 21 |
| True Living Soft White 100W Light Bulbs - 4 pk. | $4.50 | $4.75 | Aisle 21 |
| True Living 3-Way Bulb - 2 pk. | $3.00 | $3.50 | Aisle 21 |
| GE Soft White 100W Light Bulbs - 2 pk. | $4.50 | $5.00 | Aisle 21 |
| GE Soft White 75W Light Bulbs - 2 pk. | $4.50 | $5.00 | Aisle 21 |
| GE Soft White 40W Light Bulbs - 2 pk. | $4.50 | $5.00 | Aisle 21 |
| GE Soft White 100W Light Bulbs - 4 pk. | $6.00 | $6.50 | Aisle 21 |
| GE Soft White 75W Light Bulbs - 4 pk. | $6.00 | $6.50 | Aisle 21 |
| GE Soft White 60W Light Bulbs - 4 pk. | $6.00 | $6.50 | Aisle 21 |
| GE 4W 4C7 Light Bulbs - 4 pk. | $2.25 | $2.50 | Aisle 21 |
| Pro Essentials Hammer | $5.75 | $6.20 | Aisle 21 |
| Pro Essentials 1 to 3 Outlet Adapter | $2.75 | $3.00 | Aisle 21 |
| Pro Essentials Ratchet Tie Down | $4.25 | $4.50 | Aisle 21 |
| Pro Essentials Packaging Tape w/Dispenser - 15 yd. | $3.45 | $3.50 | Aisle 21 |
| Pro Essentials Electrical Tape - 2 pk. | $1.75 | $2.00 | Aisle 21 |
| Pro Essentials Painters Tape | $4.25 | $4.75 | Aisle 21 |
| Pro Essentials Masking Tape - 1"x50 yds. | $3.00 | $3.50 | Aisle 21 |
| Pro Essentials Masking Tape - 2"x50 yds. | $3.95 | $4.50 | Aisle 21 |
| Pro Essentials Carton Sealing Tape | $1.85 | $2.25 | Aisle 21 |
| Pro Essentials Duct Tape - 40 yds. | $4.00 | $4.25 | Aisle 21 |
| Pro Essentials Heavy Duty Duct Tape - Black 12 yds. | $4.00 | $4.35 | Aisle 21 |
| Pro Essentials Heavy Duty Duct Tape - White 12 yds. | $4.00 | $4.35 | Aisle 21 |

*The above items are ordered corrected.

Acknowledged by: _____        Inspector: _____

WOLF_000887
29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Stop-Removal Order #22075A-2                                         2/28/2022
Dollar General #19579                                                 Page 8 of 8
1895 Quaker Rd
Barker, NY 14012

The following commodities are ordered removed from sale until the violation has been corrected:

| Item | Offered | Location |
|------|---------|----------|
| Ludens Cough Drops | no offered price | Aisle 12 endcap |
| Multiple Emergen C products | no offered price | Aisle 12 endcap |
| Multiple Head & Shoulders products | no offered price | Aisle 12 endcap |
| Multiple Thera Flu products | no offered price | Aisle 12 endcap |
| Ab Wheel  *Pro Strength* | no offered price | Aisle 20/21 endcap |
| Exercise Ball  *Pro Strength* | no offered price | Aisle 20/21 endcap |
| Plastic Sheeting  *Wrap's 10'x20'* | no offered price | Aisle 20/21 endcap |
| Miracle Gro Potting Mix - 8 qt. | no offered price | Aisle 8 |
| Miracle Gro Shake n Feed - 1 lb. | no offered price | Aisle 8 |
| Ortho Ground Clear - 24 oz. | no offered price | Aisle 8 |
| True Living 1 qt. Oil Storage Container | no offered price | Aisle 17 |
| Welchs Fruit Snacks | no offered price | Aisle 7 |
| Nerd Ropes | no offered price | Aisle 7 |
| Sweet Smiles Shortbread Cookies | no offered price | Aisle 7 |
| Russell Stover Cookies & Cream Bunny - 1.5 oz. | no offered price | Aisle 7 |
| Reese's Egg | no offered price | Aisle 7 |
| Reese's Eggs - 4 pk. | no offered price | Aisle 7 |
| Reese's Mallow Top Cups | no offered price | Aisle 7 |
| Ghinandelli Caramel Bunnies | no offered price | Aisle 7 |
| Mr. Clean Broom and Dustpan | no offered price | Aisle 15 |
| DG Home Angle Broom and Dustpan | no offered price | Aisle 15 |
| ~~Forever Pals Puppy Pads (all varieties)~~  *Corrected* | no offered price | Aisle 15 |
| Monster Energy - 16 oz. | no offered price | Aisle 13 shipper |
| Bud Light Next - 12 pk. | no offered price | Aisle 1 |
| ~~Michelob Ultra Organic Seltzer - 12 pk~~ | no offered price | Aisle 1 cooler |
| Corona Extra - 12 pk. | no offered price | Aisle 1 cooler |
| Miller Lite - 12 pk. | no offered price | Aisle 1 cooler |
| Red Bull - 20 oz. | no offered price | Aisle 1 cooler |
| Utz Pourables | no offered price | Shipper by enterance |
| DG Ibuprofen, Arthritis Medication, Omeprzole | no offered price | H&B My Way island |

*The above items are ordered corrected.

Acknowledged by: _____        Inspector: _____  29-262

WOLF_000888

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✱ Follow-Up to Stop-Removal Order #22075A-1 | Date 2/28/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | |
|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22075A-1: | |
| Art Skills Holographic Bulletin Board Border - 18 pk (Aisle 19) | |
| Ladies' Flip Flops (Aisle 17/18 endcap) | |
| Heartland Farms Chicken & Rice Dog Food - 20 lb. (Aisle 15) | |

Acknowledged by: _____    Inspector _____

WOLF_000889

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #22075A-2
Dollar General #19579
1895 Quaker Rd
Barker, NY 14012

3/1/2022
Page 1 of 5

The following commodities are offered for sale in violation of Stop-Removal Order #22075A-2:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Mtn Dew Spark - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 17/18 endcap |
| Mtn Dew Major Melon - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 17/18 endcap |
| Pepsi Cherry - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 8/9 endcap |
| Pepsi Mango - 16.9 oz. 6 pk. | $3.95 | $4.25 | Aisle 8/9 endcap |
| EZ Rod Window Tension Rod | $7.00 | $8.00 | Aisle 15/16 endcap |
| True Living 2-Tier Bookcase | $24.00 | $30.00 | Aisle 16 |
| Comfort Bay Cross Style Bath Spacesaver | $24.00 | $28.00 | Aisle 16 |
| True Living Bookcase | $28.00 | $32.00 | Aisle 16 |
| True Living 3-Cube Organizer | $25.00 | $28.00 | Aisle 16 |
| True Living 2-Piece End Table Set | $25.00 | $30.00 | Aisle 16 |
| Enoz Moth Balls | $2.60 | $4.00 | Aisle 16 |
| Scotch Magic Tape - 650 in. | $2.75 | $2.90 | Aisle 7 |
| Purina One Kitten Chow Cat Food - Nurture 3.15 lb. | $5.95 | $6.15 | Aisle 15 |
| 9 Lives Plus Care - 12 oz. | $1.10 | $1.25 | Aisle 15 |
| Forever Pals Adult Cat Food - 2.2 lb. | $2.65 | $3.00 | Aisle 15 |
| Friskies Gravy Swirles Cat Food - 3.15 lb. | $4.75 | $4.85 | Aisle 15 |
| Friskies Seafood Sensations Cat Food - 3.15 lb. | $4.75 | $4.85 | Aisle 15 |
| 9 Lives Gravy Lovers Wet Cat Food- 12 pk. | $5.45 | $6.00 | Aisle 15 |
| Purina Cat Chow Cat Food - Gentle 3.15 lb. | $5.85 | $5.95 | Aisle 15 |
| Purina Cat Chow Cat Food - Indoor 3.15 lb. | $5.85 | $5.95 | Aisle 15 |
| Heartland Farms Seafood Medley Cat Food - 2.8 lb. | $3.25 | $3.75 | Aisle 15 |
| Heartland Farms Kitten Recipe Cat Food - 2.4 lb. | $3.00 | $3.25 | Aisle 15 |
| Heartland Farms Ship & Shore Cat Food - 2.8 lb. | $3.25 | $3.75 | Aisle 15 |
| Meow Mix Original Cat Food - 3.15 lb. | $4.45 | $4.75 | Aisle 15 |
| Meow Mix Tasty Layers Cat Food - 3 lb. | $4.75 | $4.95 | Aisle 15 |
| Heartland Farms Seafood Medley Cat Food - 10 lb. | $9.00 | $9.25 | Aisle 15 |
| Purina Complete Cat Food - 12 lb. | $12.95 | $13.25 | Aisle 15 |
| Purina Indoor Cat Food - 12 lb. | $12.95 | $13.25 | Aisle 15 |
| Fancy Feast Wet Cat Food - 3 oz. (all varieties) | $0.80 | $0.85 | Aisle 15 |
| Delectables Squeeze Up - 4 pk. | $2.25 | $2.75 | Aisle 15 |
| 9 Lives Wet Cat Food - Meaty Pate 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| 9 Lives Wet Cat Food - Super Supper 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| 9 Lives Wet Cat Food - Seafood Platter 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| 9 Lives Wet Cat Food - Chicken and Beef 5.5 oz. | $0.50 | $0.55 | Aisle 15 |
| 9 Lives Wet Cat Food - Protein Plus 5.5 oz. | $0.50 | $0.55 | Aisle 15 |

Acknowledged by: _Denise Swanson_    Inspector: _WOLF/000090_ 29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #22075A-2                                      3/1/2022
Dollar General #19579                                                           Page 2 of 5
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #22075A-2:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Friskies Wet Cat Food - Whitefish and Tuna 5.5 oz. | $0.65 | $0.70 | Aisle 15 |
| Friskies Wet Cat Food - Salmon Dinner 5.5 oz. | $0.65 | $0.70 | Aisle 15 |
| Tidy Cats Lightweight Litter - Glade 8.5 lb. | $14.50 | $15.75 | Aisle 15 |
| Tidy Cats Lightweight Litter - 24/7 Performance 8.5 lb. | $14.50 | $15.75 | Aisle 15 |
| Tidy Cats Lightweight Litter - Free & Clean 8.5 lb. | $14.50 | $15.75 | Aisle 15 |
| Alpo Prime Cuts Wet Dog Food - Chicken 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Prime Cuts Wet Dog Food - Beef 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Prime Cuts Wet Dog Food - Lamb & Rice 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Chop House Wet Dog Food - Beef Tenderloin 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Alpo Chop House Wet Dog Food - T-Bone Steak 13 oz. | $1.15 | $1.25 | Aisle 15 |
| Purina Dog Chow High Protein - Classic Ground Beef 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina Dog Chow High Protein - Classic Ground Chicken 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina Dog Chow High Protein - Savory Gravy Beef 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina Dog Chow High Protein - Savory Gravy Chicken 13 oz. | $1.20 | $1.35 | Aisle 15 |
| Purina One Joint Health Dog Food - 12.5 lb. | $19.95 | $21.50 | Aisle 15 |
| Purina One True Instinct Dog Food - 12 lb. | $19.95 | $21.50 | Aisle 15 |
| Purina One Chicken & Rice Formula Dog Food - 13.5 lb. | $19.95 | $21.50 | Aisle 15 |
| Nature's Menu Healthy Weight Dog Food - 3 lb. | $5.00 | $5.25 | Aisle 15 |
| Nature's Menu Turkey & Venison Dog Food - 2.8 lb. | $5.00 | $5.25 | Aisle 15 |
| Nature's Menu Healthy Weight Dog Food - 13.5 lb. | $15.50 | $15.75 | Aisle 15 |
| Purina One True Instinct Dog Food - 2.8 lb. | $6.75 | $7.25 | Aisle 15 |
| Purina One Chicken & Rice Formula Dog Food - 3 lb. | $6.50 | $6.95 | Aisle 15 |
| Purina One Plus Healthy Puppy Dog Food - 3 lb. | $6.75 | $7.25 | Aisle 15 |
| Purina One Moist & Meaty - 6 pk. | $3.75 | $4.00 | Aisle 15 |
| Heartland Farms Tender & Crunchy Dog Food - 12 lb. | $8.00 | $8.25 | Aisle 15 |
| Heartland Farms Steak & Vegetable Dog Food - 15 lb. | $9.00 | $9.25 | Aisle 15 |
| Heartland Farms Tender & Crunchy Dog Food - 3.5 lb. | $4.50 | $4.75 | Aisle 15 |
| Old Glory Beef & Chicken Dog Food - 11 lb. | $5.75 | $6.00 | Aisle 15 |
| Old Glory Turkey & Cheese Dog Food - 11 lb. | $5.75 | $6.00 | Aisle 15 |
| True Living Sweeper Mop Starter Kit | $8.75 | $10.25 | Aisle 15 |
| Purina Dentalife - 7 pk. | $4.00 | $4.50 | Aisle 15 |
| Purina Dentalife Mini - 2.05 oz. | $4.00 | $4.50 | Aisle 15 |
| ~~DG Home Carpet Cleaner - 32 oz.~~ corrected TB | ~~$2.95~~ | ~~$3.50~~ | ~~Aisle 14~~ |
| ~~Easy Off Oven Cleaner - 14.5 oz.~~ corrected TB | ~~$4.50~~ | ~~$4.75~~ | ~~Aisle 14~~ |
| Campbells Chunky Soup - 16.3 oz. (all varieties) | $1.85 | $1.90 | |

Acknowledged by: _Denise Swanson_     Inspector: _WOLF 000891 29-262_

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #22075A-2                                  3/1/2022
Dollar General #19579                                                        Page 3 of 5
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #22075A-2:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Gold Peak Tea - 18.5 oz. | $1.75 | $1.85 | Aisle 5/6 endcap |
| Coca-Cola - 16 oz. | $1.00 | $1.25 | Aisle 5/6 endcap |
| Coca-Cola - 12 pk. | $6.25 | $6.75 | Aisle 5/6 endcap |
| Diet Coke - 12 pk. | $6.25 | $6.75 | Aisle 5/6 endcap |
| Sprite - 12 pk. | $6.25 | $6.75 | Aisle 5/6 endcap |
| Mtn Dew Code Red - 20 oz. | $1.25 | $2.10 | Aisle 4/5 endcap |
| Mtn Dew Voltage - 20 oz. | $1.25 | $2.10 | Aisle 4/5 endcap |
| Spic n Span Spray Cleaner - Citrus 1 qt. | $2.25 | $2.30 | Aisle 13 |
| Gatorade - 28 oz. (all varieties) | $1.20 | $1.35 | Aisle 2 |
| Jack Links Jerky - Original 2.6 oz. | $4.25 | $4.95 | Aisle 2 |
| Jack Links Jerky - Teriyaki 2.6 oz. | $4.25 | $4.95 | Aisle 2 |
| Jack Links Jerky - Peppered 2.6 oz. | $4.25 | $4.95 | Aisle 2 |
| Coca-Cola Cherry - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| Dr. Pepper - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| Diet Dr. Pepper - 2 Liter | $2.30 | $2.50 | Aisle 13 |
| Canada Dry Zero Sugar - 2 Liter | $1.80 | $2.05 | Aisle 13 |
| Dr. Pepper - 2 Liter | $1.90 | $2.50 | Aisle 1 |
| Diet Dr. Pepper - 2 Liter | $1.90 | $2.50 | Aisle 1 |
| Dr. Pepper - 16.9 oz. 6 pk. | $4.25 | $4.50 | Aisle 1 |
| Diet Dr. Pepper - 16.9 oz. 6 pk. | $4.25 | $4.50 | Aisle 1 |
| Dr. Pepper Zero Sugar - 16.9 oz. 6 pk. | $4.25 | $4.50 | Aisle 1 |
| Budweiser - 8 pk. | $7.20 | $7.35 | A1 shelf and/or cooler |
| Bud Light - 8 pk. | $7.20 | $7.35 | A1 shelf and/or cooler |
| Michelob Ultra - 8 pk. | $8.00 | $8.45 | A1 shelf and/or cooler |
| Bud Light Seltzer - 12 pk. | $15.80 | $16.65 | A1 shelf and/or cooler |
| Corona Extra - 6 pk. | $9.45 | $9.90 | A1 shelf and/or cooler |
| Stella Artois - 6 pk. | $9.25 | $9.90 | A1 shelf and/or cooler |
| Miller Lite - 18 pk. | $14.85 | $15.40 | A1 shelf and/or cooler |
| True Living Ironing Board | $20.00 | $25.00 | Aisle 20 |
| True Living /Coninental Steam Iron | $12.50 | $14.00 | Aisle 20 |
| Continental Garmet Steamer | $15.00 | $16.00 | Aisle 20 |
| Sharpie Fine Markers - 3 pk. | $2.95 | $3.00 | Aisle 18 Shipper Display |
| Sharpie Chisel Markers - 2 pk. | $2.75 | $3.00 | Aisle 18 Shipper Display |

Acknowledged by: _Denise Swanson_     Inspector: _[signature]_ 29-262
WOLF_000882

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #22075A-2                                          3/1/2022
Dollar General #19579                                                               Page 4 of 5
1895 Quaker Rd
Barker, NY 14012


The following commodities are offered for sale in violation of Stop-Removal Order #22075A-2:

| Item | Offered | Actual | Location |
|---|---|---|---|
| Blue Light - 18 pk. | $14.85 | $15.40 | A1 shelf and/or cooler |
| Blue Moon - 6 pk. | $9.45 | $9.90 | A1 shelf and/or cooler |
| Michelob Ultra - 12 pk. | $12.35 | $12.80 | A1 shelf and/or cooler |
| Frito Lays Classic Mix - 18 pk. | $3.95 | $9.95 | Aisle 1 |
| Frito Lays Flavor Mix - 18 pk. | $3.95 | $9.95 | Aisle 1 |
| Coors Light - 8 pk. | $6.85 | $7.15 | Aisle 1 |
| Pro Essentials Hammer | $5.75 | $6.20 | Aisle 21 |
| Pro Essentials 1 to 3 Outlet Adapter | $2.75 | $3.00 | Aisle 21 |
| Pro Essentials Ratchet Tie Down | $4.25 | $4.50 | Aisle 21 |
| Pro Essentials Packaging Tape w/Dispenser - 15 yd. | $3.45 | $3.50 | Aisle 21 |
| Pro Essentials Electrical Tape - 2 pk. | $1.75 | $2.00 | Aisle 21 |

Acknowledged by: Denise Swanson     Inspector: _____ 29-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #22075A-2                                3/1/2022
Dollar General #19579                                                     Page 5 of 5
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #22075A-2:

| Item | Offered | Location |
|------|---------|----------|
| Ludens Cough Drops | no offered price | Aisle 12 endcap |
| Multiple Emergen C products | no offered price | Aisle 12 endcap |
| Multiple Head & Shoulders products | no offered price | Aisle 12 endcap |
| Multiple Thera Flu products | no offered price | Aisle 12 endcap |
| Pro Strength Ab Wheel | no offered price | Aisle 20/21 endcap |
| Pro Strength Exercise Ball | no offered price | Aisle 20/21 endcap |
| Wrap's Plastic Sheeting - 10'x20' | no offered price | Aisle 20/21 endcap |
| Miracle Gro Potting Mix - 8 qt. | no offered price | Aisle 8 |
| Miracle Gro Shake n Feed - 1 lb. | no offered price | Aisle 8 |
| Ortho Ground Clear - 24 oz. | no offered price | Aisle 8 |
| True Living 1 qt. Oil Storage Container | no offered price | Aisle 17 |
| Welchs Fruit Snacks | no offered price | Aisle 7 |
| Nerd Ropes | no offered price | Aisle 7 |
| Sweet Smiles Shortbread Cookies | no offered price | Aisle 7 |
| Russell Stover Cookies & Cream Bunny - 1.5 oz. | no offered price | Aisle 7 |
| Reese's Egg | no offered price | Aisle 7 |
| Reese's Eggs - 4 pk. | no offered price | Aisle 7 |
| Reese's Mallow Top Cups | no offered price | Aisle 7 |
| Ghinandelli Caramel Bunnies | no offered price | Aisle 7 |
| Mr. Clean Broom and Dustpan | no offered price | Aisle 15 |
| DG Home Angle Broom and Dustpan | no offered price | Aisle 15 |
| Monster Energy - 16 oz. | no offered price | Aisle 13 shipper |
| Bud Light Next - 12 pk. | no offered price | Aisle 1 |
| Corona Extra - 12 pk. | no offered price | Aisle 1 cooler |
| Miller Lite - 12 pk. | no offered price | Aisle 1 cooler |
| Red Bull - 20 oz. | no offered price | Aisle 1 cooler |
| Utz Pourables | no offered price | Shipper by enterance |
| DG Ibuprofen, Arthritis Medication, Omeprzole | no offered price | H&B My Way island |

Acknowledged by: _Denise Swanson_    Inspector: _WOLF-000894_  _29-262_

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #22075A-1                                    3/1/2022
Dollar General #19579                                                          Page 1 of 1
1895 Quaker Rd
Barker, NY 14012


The following commodities are offered for sale in violation of Stop-Removal Order #22075A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Art Skills Holographic Bulletin Board Border - 18 pk. | $2.75 | $3.00 | Aisle 19 |
| Ladies' Flip Flops | 2/$4.00 | 2/$5.00 | Aisle 17/18 endcap |
| Heartland Farms Chicken & Rice Dog Food - 20 lb. | $10.95 | $11.25 | Aisle 15 |

Acknowledged by _Denise Swanson_                    Inspector: _Michael Will 29-262_
                                                               _Phil Nelson 29-250_
                                                               _NCWM_000895_

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 7/15/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Pepsi Wild Cherry - 12 pk.  Woolite one step Carpet Foam - 23.2 oz  Comfort Bay Decorative Watercolor Blooms Curtains - 2 ct.  True Living Ultra Paper Plates - 52 ct. | Comfort Bay Bath Towel - 27"x52"  Generate AA Batteries - 30 ct.  Dollar Shave Club 6-Blade Razor  True Living Ultra Soft Bath Tissue -12 ct. |
|---|---|---|
| Reason | \multicolumn{2}{l}{The ~~above~~ commodities listed above are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2).  The commodities can be placed back for sale after the violations have been corrected.} |

| Name and Title of Official | Michael Wilt 29-262, Deputy Director | |
|---|---|---|
| Order Delivered To | Denise Swanson | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000896

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #22250A-1 | Date 7/15/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following commodities are offered for sale
in violation of Stop-Removal Order #22250A-1:

Smart & Simple Large Entree Containers - 64 oz. 3 pk (backwall)
Rexall Bandage Rolls - 2 pk. (aisle 11/12 endcap)

Acknowledged by: Denise Swanson     Inspector [signature]

WOLF_000897

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

22276A-1

Date 7-20-2022

***This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.***

## ISSUED TO:

| Person/Firm | Dollar General #12623 |
|---|---|
| Address | 1385 Nash Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Heartland Farms Savory Biscuits - Peanut Butter 17 oz (UPC 070155144317) 321 Party! Decorating Kit (UPC 011792 59519) Evian Spring Water 23.5 oz/750mL (UPC 079298400113) |
|---|---|
| Reason | The commodities listed above are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b:2 Each item may be returned to sale once correction has been completed. |
| Name and Title of Official | Tobi Heffron 29-250, Inspector |
| Order Delivered To | Jean Marie Simano | Method of Service | In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000898

22280A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date ___7/22/2022___

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

**ISSUED TO:**

| | |
|---|---|
| Person/Firm | Dollar General # 18480 |
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | All overcharged commodities listed on Page 1 of Price Audit Report # 22280A. |
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 7/23/2022 only if the violations are not corrected. |
| Name and Title of Official | Michael Witt 29-262, Deputy Director |
| Order Delivered To | Matthew Ern | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

22269A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date _7/28/2022_

Page 1 of 2

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General # 19579 |
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | All commodities listed on Page 2 of this order. |
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities were ordered corrected following Price Audit #22269A conducted on 7/15/2022. The store was unable or unwilling to make the corrections. This order goes into effect on 7/29/2022 only if the violations are not corrected. |
| Name and Title of Official | _[signature]_ 29-262, Deputy Director |
| Order Delivered To | _Helen White_ | Method of Service In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000900

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22269A-2

Page 2 of 2

| Attention: ✱ Stop Removal Order # 22269A-2 | Date 7/28/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are ordered corrected or removed from sale: | | |
| Mtn Dew - 12 pk. (all varieties, aisle 13) | $5.95 | $6.50 |
| Mtn Dew - 18 pk. (aisle 13) | $6.95 | $7.75 |
| Cleansol Wet Wipes - 100 ct. (aisle 7/8 endcap) | $2.95 | $3.50 |
| Ultraclean Wipes - 72 ct. (aisle 7/8 endcap) | $2.95 | $3.00 |
| Office Hub 1" Binder (aisle 8) | $2.50 | $2.75 |
| 3-2-1 Party Swirls Curl Bow (aisle 10) | $0.75 | $1.00 |
| Dixie Paper Plates - 18 ct. (back wall) | $2.85 | $2.95 |
| True Living Everyday Plates - 94 ct. (back wall) | $8.45 | $8.75 |

Acknowledged by: Helen White    Inspector [signature]

DG-WOLF_000901

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order dated 7/15/22 | Date 7/28/2022 |
|---|---|
| Estab. & No. Dollar General # 9579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of the Stop-Removal Order issued on 7/15/2022: | | |
| Comfort Bay Decorative Waterblooms Curtain · 2 panels (UPC 735732252679, aisle 15/16 endcap) | $14.50 | $15.00 |
| Dollar Shave Club 6-Blade Razor (UPC 811346020030, aisle 12) | $10.00 | $10.50 |
| * The commodities listed above are still ordered corrected or removed from sale. | | |

Acknowledged by: Helen White    Inspector [signature] 29-262

NOI-2_000902

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

22288A-1
Date 7-28-2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | *See list of 20 commodities on Price Audit #22288A Dated 7-28-2022. |
|---|---|
| Reason | The 20 commodities listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each commodity may be returned to sale once corrections have been completed. |
| Name and Title of Official | Toi Jefferson 29-250, Inspector |
| Order Delivered To | Helen Whill | Method of Service: In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000903

22291A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date _____ 7/29/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| **Person/Firm** | Dollar General # 14797 |
| **Address** | 686 Lake St. |
| **City/State/Zip** | Wilson, NY 14172 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| **Description** | V8 Sparkling Energy Drink - 11.5 oz.     Theraflu Severe Cold & Cough - 6 pk. <br> Velveeta Shells & Cheese - 2.39 oz.     Gain Scent Booster - 285 g <br> Heinz Homestyle Beef Gravy - 12 oz.     Charmin Ultra Strong Bath Tissue - 12 Roll <br> Sterilite 1.5 bu Laundry Basket |
| **Reason** | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). <br><br> This order goes into effect on 7/30/2022 only if the violations are not corrected. |

| **Name and Title of Official** | _Michael Webb_  29-262, Deputy Director | |
|---|---|---|
| **Order Delivered To** | | **Method of Service**  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000904

22294 A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  8/4/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| | |
|---|---|
| **Person/Firm** | Dollar General # 19988 |
| **Address** | 3622 Hyde Park Blvd. |
| **City/State/Zip** | Niagara Falls, NY 14305 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| **Description** | All commodities listed on Price Audit Report #22294A Page 1. |
| **Reason** | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (a). This order goes into effect on 8/5/2022 only if the violations are not corrected. |
| **Name and Title of Official** | Michael Wolf 29-262, Deputy Director |
| **Order Delivered To** | *[signature]* | **Method of Service** In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000905

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 8/5/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #6955 |
|---|---|
| Address | 4015 Lake Ave. |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 1 of Price Audit Report #22298A. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 8/6/2022 only if the violations are not corrected. |
| Name and Title of Official | Michael Wells 29-262, Deputy Director |
| Order Delivered To | [signature] | Method of Service: In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000906

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #22269A-2 | Date 8/18/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22269A-2: | | |
| Mtn. Dew Zero Sugar - 12 pk. (aisle 13) | $5.95 | $6.50 |
| Diet Mtn. Dew - 12 pk. (aisle 13) | $5.95 | $6.50 |
| Mtn. Dew Major Melon - 12 pk. (aisle 13) | $5.95 | $6.50 |
| Mtn. Dew Spark - 12 pk. (aisle 13) | $5.95 | $6.50 |
| Mtn. Dew Code Red - 12 pk. (aisle 13) | $5.95 | $6.50 |
| | | |
| * The above commodities are, once again, ordered corrected or removed from sale. | | |

Acknowledged by: Denise Swanson     Inspector [signature] WO# 060907

Robi Huffman 29-250

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order # 22288A-1 | Date 8/18/2022 |
|---|---|
| Estab. & No.  Dollar General #19579 | Tel. 795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code  14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items are offered for sale in violation of Stop-Removal Order #22288A-1: | | |
| Bic Silky Touch Razors - 18 pk. (aisle 12) | $5.10 | $5.25 |
| Pedigree Small Dog Chicken Dog Food - 12 lb. (aisle 15) | $12.25 | $14.75 |
| Mr. Clean Microfiber Delicate Duster (aisle 15) | $5.10 | $5.50 |
| Woolite Insta Clean - 22 oz. (aisle 14) | $4.50 | $5.00 |
| Palmolive Dish Liquid - 18 oz. (aisle 14) | $2.75 | $3.40 |
| Splash Blast Lemon Drink - 16.9 oz. 4 pk. (aisle 13) | $2.00 | $2.25 |
| Little Debbie Mini Frosted Donuts - 10.5 oz. (rack near aisle 2) | 2/$4.00 | 2/$5.00 |
| 5 Hour Energy Extra Strength - 1.93 oz. (register lane) | $3.25 | $3.45 |

\* The above commodities are, once again, order corrected or removed from sale.

Acknowledged by  Denise Swanson    Inspector  _____  WGH 6000908

(Bill Huffman 29-29)

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

22300A-1

Date 8-18-2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY    14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | *See Complete list of 16 Commodities on Price Audit Inspection Form # 22300A dated 8-18-2022 |
|---|---|
| Reason | Each Commodity listed is being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Each commodity may be returned to sale once correction has been completed. |
| Name and Title of Official | Tobi Jefferson 29-250, Inspector |
| Order Delivered To | Denise Swanson | Method of Service | In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000909

22302A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __8/19/2022__

***This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.***

## ISSUED TO:

| Person/Firm | Dollar General # 8333 |
|---|---|
| Address | 1201 Lincoln Ave. |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Hanes Women's Ankle Socks-6+1 ct.    Dr. Scholl's Men's Work Insoles- 2 ct. |
|---|---|
| | Hanes Tagless Boxer Briefs - 2 ct.    Hefty Ultra Strong Citrus Twist Kitchen Bags- 36 ct. |
| | Sterilite Laundry Hamper Open White    Coca-Cola 20 oz. |
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 8/20/2022 only if the violations are not corrected. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | Method of Service    In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000910

22303A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  8/22/2022

***This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.***

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY ~~22303~~ 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 1 of Price Audit Report #22303A. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 8/23/2022 only if the violations are not corrected. |
| Name and Title of Official | [signature] 29.262, Deputy Director |
| Order Delivered To | [signature] | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000911

22308A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  8/25/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| | |
|---|---|
| **Person/Firm** | Dollar General #12623 |
| **Address** | 1385 Nash Rd. |
| **City/State/Zip** | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| **Description** | Chester's Puffcorn Cheese - 4¼ oz.    Pro Essentials General Purpose Epoxy .4 oz. Clover Valley Woven Wheats Crackers - 7 oz. Tiki Bitefighter Torch Fuel - 1 qt. 18 oz. |
| **Reason** | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 8/26/2022 only if the violations are not corrected. |
| **Name and Title of Official** | Michael Webb 29-262, Deputy Director |
| **Order Delivered To** | Jean Marie Rineau | **Method of Service** In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000912

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

2231DA-1

Date 8-29-2022

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #8360 |
|---|---|
| Address | 6781 McKee St. |
| City/State/Zip | Newfane, NY  14108 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Bridgford Summer Sausage 8oz, Clover Valley Original Syrup 24oz, Ragu Alfredo Sauce 16oz, Heartland Farms Rawhide Sticks 3ct., True Living Lamp Base |
|---|---|
| Reason | The items listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.2. Items may be returned to sale once correction has been completed. |
| Name and Title of Official | Robi Jefferson 29.250 |
| Order Delivered To | J Wheeler | Method of Service In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

22314A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 8/29/2022

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

**ISSUED TO:**

| Person/Firm | Dollar General #14797 |
| --- | --- |
| Address | 686 Lake St. |
| City/State/Zip | Wilson, NY 14172 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | True Living Dryer Sheets Blue Shimmer - 40 ct. |
| --- | --- |
| | Quaker Chewy Bars Peanut Butter/Chocolate Chip - 8 ct. |
| | Forever Pals Heavy Duty Chew Toy      Clover Valley String Cheese - 10 oz. |
| Reason | The above commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 8/30/2022 only if this listed violations are not corrected. |
| Name and Title of Official | Michael Wilb 29-262, Deputy Director |
| Order Delivered To | | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000914

22325A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 9/9/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General   #19988 |
|---|---|
| Address | 3622 Hyde Park Blvd. |
| City/State/Zip | Niagara Falls, NY 14305 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | All commodities listed on Price Audit Report #22325 / Page 1. |
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (a). This order goes into effect on 9/10/2022 only if the violations are not corrected. |
| Name and Title of Official | *Michael Webb* 29-262, Deputy Director |
| Order Delivered To | *[signature]* | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000915

22233A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 9/12/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 1 of Price Audit Report #22333A. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be returned to sale after the violations have been corrected. |
| Name and Title of Official | *[signature]* 29-262, Deputy Director |
| Order Delivered To | *[signature]* | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000916

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: Follow-Up to Stop-Removal Order #22288A-1 | Date 9/12/2022 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #_____

| | Offered | Actual |
|---|---|---|
| The commodities are offered for sale in violation of Stop-Removal Order #22288A-1: | | |
| Mr. Clean Microfiber Delicate Duster (aisle 15) | $5.10 | $5.50 |
| Woolite Insta Clean - 22 oz. (aisle 14) | $4.50 | $5.00 |

Acknowledged by: _Barr Jüv_       Inspector _____ 29-262

WOLF_000917

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #22300A-1 | Date 9/12/2022 |
|---|---|
| Estab. & No.  Dollar General #19579 | Tel.  795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code  14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are in violation of Stop-Removal Order #22300A-1: | | |
| 7-Up 2 Liter (aisle 1 magic island) | $2.05 | $2.25 |
| Lipton Green Tea - 20 oz. (aisle 3) | $1.00 | $1.10 |
| Studio Selection Kids SPF50 Sunscreen - 5.5 oz. (cardboard display by register lane) | $5.00 | $5.85 |
| True Living Plastic Spoons - 28 ct. (backwall) | $2.50 | $3.30 |
| | | |
| * The above commodities are, once again, ordered corrected or removed from sale. | | |

Acknowledged by _Dari fir_         Inspector _____

WOLF-006918
29-262

# County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| Attention: * Follow-up to Stop Removal Order # 22233A-1 | Date 9/21/2022 |
|---|---|
| Estab. & No.  Dollar General # 19579 | Tel.  795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code  14012 |

In all communications, refer to document # _____

|  | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop Removal Order # 22233A-1 : | | |
| Crest Plus Complete Toothpaste · 2 pk. (aisle 12) | $5.95 | $6.25 |
| Huggies Natural Care Wipes - 56 ct. (aisle 20) | $2.50 | $2.65 |
| True Living Jumbo Pizza Pan (back wall) | $7.00 | $7.50 |
| Clorox Disinfecting Mist · 16 oz. (aisle 13/14 endcap) | $6.75 | $7.00 |
| Xtra Detergent plus Oxy Clean - 2.88 L (aisle 14) | $5.95 | $6.15 |
| Clover Valley Distilled Water - 1 gallon (aisle 13) | $1.50 | $1.65 |
| Monster Energy Zero Ultra - 16 oz. (side wall) | $2.20 | $2.40 |
| 7-Up - 12 pk. (aisle 1 magic island) | $5.95 | $6.50 |
| Pepsi - 20 oz. (by register) | $2.10 | $2.35 |
| | | |
| * The above commodities are, once again, ordered corrected or removed from sale. | | |

| Acknowledged by: Denise Swenson | Inspector | WGM-2_000919 |
|---|---|---|

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Order # 22300A-1 | Date 9/12 9/21/2022 |
|---|---|
| Estab. & No.  Dollar General # 19579 | Tel.  795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code  14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order # 22300A-1: | | |
| Lipton Green Tea - 20 oz. (aisle 3) | $1.00 | $1.10 |
| Studio Selection Kids SPF50 Sunscreen - 5.5 oz. | | |
| (cardboard display by register lane) | $5.00 | $5.85 |
| | | |
| * The above commodities are, once again, ordered corrected or removed from sale. | | |

Acknowledged by: Don W Sewason | Inspector _____ 29/26

DRE_000920

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Order #22288A-1 | Date 9/21/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #_____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22288A-1: | | |
| Mr. Clean Microfiber Delicate Duster (aisle 15) | $5.10 | $5.50 |
| Woolite Insta Clean - 22 oz. (aisle 14) | $4.51 | $5.00 |
| * The above commodities are, once again, ordered corrected or removed from sale. | | |

Acknowledged by: _Denise Swanson_    Inspector _[signature]_  29-     MORE_000921

22348 A - 1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  9/22/2022

***This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.***

## ISSUED TO:

| | |
|---|---|
| **Person/Firm** | Dollar General  # 8333 |
| **Address** | 1201 Lincoln Ave. |
| **City/State/Zip** | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| **Description** | Banquet Mega Bowls Country Fried Steak - 14 oz.<br>True Living Assorted Cutlery - 102 count<br>SmartWater Cucumber Lime - 700 mL        Purina Cat Chow Indoor - 12 lb. |
| **Reason** | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2).<br>This order goes into effect on 9/23/2022 only if the violations are not corrected. |
| **Name and Title of Official** | [signature] 29-262, Deputy Director |
| **Order Delivered To** | [signature] | **Method of Service**  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000922

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date _9/28/2022_

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | True Living Essential Prints Paper Towels      Vicks Warm Steam Vaporizer |
|---|---|
| | LA Colors Mineral Pressed Powder - 0.26 oz.    Comfort Bay Fast Dry Washcloths - 5 Pack |
| | Dove Deodorant/Antiperspirant Twin Pack - 3.2 oz.    Sterilite Drink Pitcher - 1 Gallon |
| Reason | The above commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b(2). This order goes into effect on 9/29/2022 only if the violations are not corrected. |
| Name and Title of Official | Matthew Wolf 29-262, Deputy Director |
| Order Delivered To | Matthew C. Le | Method of Service: In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000923

22357A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 9/29/2022

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General # 14797 |
|---|---|
| Address | 686 Lake St. |
| City/State/Zip | Wilson, NY 14172 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | NOS Sonic Sour - 16 oz.          Heartland Farms Tender + Crunchy Dog Food - 56 oz. |
|---|---|
| | Gatorade - 20 oz. 4 pk.          True Living Essentials Ironing Board Cover + Pad |
| | AirWick Pure Auto Spray Refill - 5.89 oz. |
| Reason | The above commodities are overcharged and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 9/30/2022 only if the violations are not corrected. |

| Name and Title of Official | 29-262, Deputy Director |
|---|---|
| Order Delivered To | | Method of Service In-Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000924

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: * Follow-up to Stop-Removal Order #22314A-1 | Date 9/29/2022 |
|---|---|
| Estab. & No.  Dollar General #14797 | Tel.  333-0389 |
| Address  686 Lake St. | Contact |
| City  Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22314A-1: | | |
| True Living Dryer Sheets Blue Shimmer - 40 ct. (aisle 20) | $1.75 | $1.95 |
| Clover Valley String Cheese - 10 oz. (aisle 4) | $3.75 | $3.95 |
| Forever Pals Heavy Duty Chew Toy (aisle 14) | $5.65 | $5.95 |
| Quaker Chewy Bars Peanut Butter / Chocolate Chip - 8 pk. (aisle 3) | $2.85 | $2.95 |
| | | |
| * The above commodities are, once again, ordered corrected or removed from sale. | | |

Acknowledged by: _____     Inspector _____

WOLF_000925

22362A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 10/3/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | The 17 commodities listed on Page 1 of Price Audit Report #22362A. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 10/4/2022 only if the violations are not corrected. |
| Name and Title of Official | Michael Wall 29-262, Deputy Director |
| Order Delivered To | Denise Swanson | Method of Service: In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Order #22233A-1 | Date 10/3/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22233A-1: | | |
| Huggies Natural Care Wipes - 56 ct. (aisle 20) | $2.50 | $2.65 |
| Clover Valley Distilled Water - 1 gallon (aisle 13) | $1.50 | $1.65 |
| 7-Up - 12 pk. (aisle 1 magic island) | $5.95 | $6.50 |
| Pepsi - 20 oz. (coolers by registers) | $2.10 | $2.35 |
| * The above commodities are, once again, ordered corrected or removed from sale. | | |

Acknowledged by: Denise Swanson          Inspector _____

WOLF-000927

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #22300A-1 | Date 10/3/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22300A-1: | | |
| Lipton Green Tea - 20 oz. (aisle 3) | $1.00 | $1.10 |
| * The above commodity is, once again, ordered corrected or removed from sale. | | |

Acknowledged by: Denise Swanson    Inspector _____    WGL-E7000928

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: * Follow-up to Stop-Removal Order #22288A-1 | Date 10/3/2022 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodity is offered for sale in violation of Stop-Removal Order #22288A-1 | | |
| Woolite Insta Clean - 22 oz. (aisle 14) | $4.50 | $5.00 |
| * The above commodity is, once again, ordered corrected or removed from sale. | | |

Acknowledged by _Donna Swanson_     Inspector _____ WOLF 000929

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Order #22325A-1 | Date 10/12/2022 |
|---|---|
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22325A-1: | | |
| Starbucks Iced Espresso Caramel Macchiato - 14 oz. (aisle 2) | 2/$5.50 | 2/$6.50 |
| Dixie Paper Plates - 28 ct. (aisle 13) | 3/$6.00 | 3/$8.00 |
| Gentle Steps Green Tea + Cucumber Wipes - 3pk. (aisle 21) | $5.10 | $5.50 |
| | | |
| * The above commodities are, once again, ordered corrected or removed from sale. | | |

Acknowledged by: _____    Inspector _____

WOLF-000930

22381A·1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __10/12/2022__

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General #19988 |
| Address | 3622 Hyde Park Blvd. |
| City/State/Zip | Niagara Falls, NY 14305 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Hanes Boy's Ankle Socks - Lg. 6 pk.   Mtn. Dew - 1.25 L |
| | Digiorno Rising Crust Four Cheese Pizza   Keystone Light - 15 pk. |
| | Spaghettios Chicken Meatball - #·15.6 oz.   Coca-Cola 20 oz. |
| Reason | The above commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 10/13/22 only if the violations are not corrected. |
| Name and Title of Official | [signature] 29-262, Deputy Director |
| Order Delivered To | [signature] | Method of Service   In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000931

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

22362A-2

Page 2 of 2

| Attention: ✗ Stop-Removal Order | Date 10/20/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are ordered removed from sale until the overcharge is corrected: | | |
| Wireless Gear Sync + Charge Cable G0289 (aisle 7) | $10.00 | $10.25 |
| Wireless Gear Sync + Charge Cable G0566 (aisle 7) | $8.00 | $8.75 |
| Wireless Gear Sync + Charge Cable G0231 (aisle 7) | $15.00 | $15.70 |
| Wireless Gear Sync + Charge Cable DG-MP9933 (aisle 7) | $12.00 | $12.75 |
| Wireless Gear Sync + Charge Cable DG-MP9934 (aisle 7) | $10.00 | $10.25 |
| Wireless Gear Sync + Charge Cable G0661 (aisle 7) | $10.00 | $10.25 |
| Monster Energy - 16 oz. (aisle 3 shipper) | $2.20 | $2.40 |
| Gatorade 20 oz. - 4 pk. (aisle 8/9 endcap) | $3.85 | $4.25 |

| Acknowledged by: Denise Swanson | Inspector | MODE 000932 |

22362A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  10/20/2022

Page 1 of 2

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | ~~Commodity~~ Commodities listed on Page 2 of this order. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale after the violations have been corrected. |
| Name and Title of Official | Michael Willet 29-262, Deputy Director |
| Order Delivered To | Denise Swanson | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000933

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #22233A-1 | Date 10/20/2022 |
| Estab. & No.  Dollar General #19579 | Tel. 795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodity is offered for sale in violation of Stop-Removal Order #22233A-1: | | |
| Huggies Natural Care Wipes - 56 ct. (aisle 20) | $2.50 | $2.65 |
| * The above commodity is, once again, ordered corrected or removed from sale. | | |

Acknowledged by: Denise Swanson     Inspector [signature]     29W2bF_000934

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Order #22362A-1 | Date 10/20/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

|  | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22362A-1: |  |  |
| TrueLiving Snaplid Containers - 0.49 Cup 2-Pack (backwall) | $2.00 | $2.50 |
| Wireless Gear Sync + Charge 10' Cable - G0287 (aisle 7) | $7.00 | $7.80 |
| Tide Pods Ultra ~~Orig 6~~ Oxi Liquid Detergent Pacs - 23 ct. | $10.00 | $10.50 |
| * The above commodities are, once again, ordered corrected or removed from sale. |  |  |

Acknowledged by: Denise Swanson    Inspector _____    WOLF 000935

22387A-1

Date 10-20-2022

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General # 19579 |
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Believe Beauty Eye Shadow Palette, Sterilite Under Bed Storage Tote, Hanes Tagless Boxers 2 pk, Baked With Love Unicorn Cupcake Kit, Comfort Bay Wash Cloth 12×12, Chips Ahoy Chewy Cookies 11b 3.5oz, Jet Puffed Marshmallows 12 oz, Hawaiian Punch Lemon Berry 1 gal, Pepsi 12 pk |
| Reason | All items listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197 b.2. Each commodity may be returned to sale once correction has been completed. |

| | | |
|---|---|---|
| Name and Title of Official | Robi Hoffman 29-250, Inspector | |
| Order Delivered To | Denise Swanson | Method of Service: In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000936

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #22348A-1 | Date 10/24/2022 |
|---|---|
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

The following commodities are offered for sale in
violation of Stop-Removal Order #22348A-1:

| | Offered | Actual |
|---|---|---|
| Banquet Mega Bowls Country Fried Chicken - 14 oz. (freezer) | $3.50 | $4.25 |
| True Living Assorted Cutlery - 102 ct. (back wall) | $6.35 | $6.75 |
| SmartWater Cucumber Lime - 700 mL (seasonal aisle, side of endcap) | $1.50 | $1.65 |

* The above commodities are, once again, ordered
   corrected or removed from sale.

Acknowledged by: KimShort        Inspector _____    WOM# 200937

22348A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __10/24/2022__

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General #8333 |
| Address | 1201 Lincoln Ave. |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Vinyl Bottle Dog Toy (endcap back of store) Offered: $5.00, Actual: $5.60 Forever Pals Variety Pack Toys (endcap back of store) Offered: $4.50, Actual: $5.40 |
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #22348A conducted on 9/22/22. The store was unable or unwilling to make the corrections. The commodities can be placed back for sale after the violations have been corrected. |
| Name and Title of Official | [signature] 29-262, Deputy Director |
| Order Delivered To | [signature] | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000938

22385A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __10/24/2022__

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General #8333 |
| Address | 1201 Lincoln Ave. |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Utz Creamy Onion Dip - 3.7 oz., Scotch Magic Tape - 2 pk., Pure Leaf Unsweeted Tea - 18.5 oz., Kelloggs Frosted Mini Wheat Cereal - 24 oz., Sprite Winter Spiced Berry - 2 Liter, Bridgford Red Hot Pickled Sausage - 0.7 oz., Pampers Swaddlers Size 3 - 78 ct., Gillette Power Rush Deodorant - 2.85 oz, Sally Hansen Strengthening Top Coat |
| Reason | The above commodities are overcharged compared to the lowest offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 10/25/2022 only if the violations are not corrected. |
| Name and Title of Official | *[signature]* 29-262, Deputy Director |
| Order Delivered To | *[signature] Kim Short* | Method of Service: In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000939

22392A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
6-439-7371

Date  10/27/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Clover Valley Mixed Nuts - 8 oz.          Vibe Studio Sound Earbuds |
|---|---|
| | Kingsford Garlic Onion Paprika Charcoal - 8 lb.     Coty Air Spun Face Powder |
| | Loctite Power Grab All Purpose Adhesive - 3.0 oz.    Diet Pepsi - 12 pk. |
| | Similac Advance Infant Formula - 12.4 oz. |
| Reason | The listed commodities are overcharged compared to the lowest offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 10/28/2022 only if the violations are not corrected. |
| Name and Title of Official | [signature] 29-262, Deputy Director |
| Order Delivered To | [signature] | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000940

22398A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  11/2/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General  #14797 |
|---|---|
| Address | 686  Lake  St. |
| City/State/Zip | Wilson,  NY  14172 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Chesters Flamin Hot Fries - 5.25 oz. (Offered: $2.25, Actual: $2.45) |
|---|---|
| | Chesters Puffcorn - 4.25 oz. (Offered: $2.25, Actual: $2.45) |
| | Mtn Dew - 20 oz. (Register Lane Shipper, Offered: $2.20, Actual: $2.35) |
| Reason | The listed commodities are overcharged compared to the lowest offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). |
| | The commodities can be placed back for sale when the violations are corrected. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000941

22398A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date ___11/2/2022___

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #14797 |
|---|---|
| Address | 686 Lake St. |
| City/State/Zip | Wilson, NY 14172 |

☐ **Stop-Use Order:**  The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:**  The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | RC Cola · 2 Liter (aisle 1 only), Mr. Goodbar XL · 4.4 oz., Johnson & Johnson Powder · 1.5 oz., Yuengling Lager · 12 pk., Loctite Super Glue · 0.14 oz., Betty Crocker Frosting · 15.5 oz., Pro Essentials Paint Brush · 2", Scotch Brite Heavy Duty Scrub Sponges · 4 pk. |
|---|---|
| Reason | The above commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197·b (2). This order goes into effect on 11/3/2022 only if the listed violations are not corrected. |
| Name and Title of Official | *[signature]* 29-262, Deputy Director |
| Order Delivered To | *[signature]* | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Follow-Up to Stop-Removal Order #22325A-1 | Date 11/14/2022 |
|---|---|
| Estab. & No. Dollar General # 19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodity is offered for sale in violation of Stop-Removal Order #22325A-1. | | |
| Dixie Paper Plates - 28 ct. (aisle 13) | 3/$6.⁰⁰ | 3/$8.⁰⁰ |
| The above commodities is, once again, ordered removed from sale or corrected. | | |

Acknowledged by: _____     Inspector _____

WO24-000943

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Follow-Up to Stop-Removal Order 22381A-1 | Date 11/14/2022 |
|---|---|
| Estab. & No. Dollar General ## #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items are offered for sale in violation of Stop-Removal Order # 22381A-1: | | |
| Spaghettios Chicken Meatball - 15.6 oz. (aisle 5) | $1.35 | $1.50 |
| Keystone Light - 15 pk. (aisle 1) | $7.75 | $8.90 |
| | | |
| The above commodities are, once again, ordered removed from sale or corrected. | | |

Acknowledged by: _____     Inspector _____

WOLF2000944

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

22390A-1

Date 11/14/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 19988 |
|---|---|
| Address | 3622 Hyde Park Blvd. |
| City/State/Zip | Niagara Falls, NY  14305 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All 11 commodities listed on Price Audit Retest # 22390 A. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and in Violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 11/15/2022 if violations are not corrected. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000945

22445A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 11/23/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | 12 overcharged commodities listed on Price Audit Report #22445A. |
| Reason | The commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale when the violations have been corrected. |
| Name and Title of Official | *[signature]* 29-262, Deputy Director |
| Order Delivered To | *[signature]* |
| | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000946

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✱ Follow-Up to Stop-Removal Order #22387A-1 | Date 11/23/2022 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodity is offered for sale in violation of Stop-Removal Order #22387A-1: | | |
| Sterilite/Edge Plastics Under Bed Storage Tote - 56 qt. (aisle 20) | $20.00 | $20.75 |
| The commodity is, once again, ordered removed from sale or corrected. | | |

Acknowledged by: _____   Inspector _____

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

22385A-2
Page 2 of 2

| Attention: * Stop- Removal Order #22385A-2 | Date 11/28/2022 |
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are ordered removed from sale or corrected by 11/29/2022: | | |
| Utz Mild Cheddar Cheese Dip- 3.7 oz. | $1.25 | $1.50 |
| Utz Honey Barbecue Chips - 7.75 oz. | $3.00 | $3.25 |
| Utz Salt & Vinegar Chips - 7.75 oz. | $3.00 | $3.25 |
| Utz Sour Cream & Onion Chips - 7.75 oz. | $3.00 | $3.25 |
| Utz Pretzels Specials- 16 oz. | $3.00 | $3.25 |
| Utz Kettle Dark Russets Chips | $3.00 | $3.25 |
| Utz Variety Snack Pack | $5.25 | $5.95 |
| Studio Select B0595 Powder Brush | $2.00 | $2.25 |
| Studio Select B0594 Total Face Brush | $3.00 | $3.35 |
| Studio Select B0597 Eye Duo Brush Set | $3.00 | $3.35 |
| Studio Select B0601 Angled Contour Brush | $2.00 | $2.25 |

* Almost all ~~oth~~ of the commodities listed have two different offered prices. The store is required to honor the lowest offered price.

Acknowledged by: Kim Shirt

Inspector _____ 000948

22385A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 11/28/2022

Page 1 of 2

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General #8333 |
| Address | 1201 Lincoln Ave. |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Listed on Page 2 of this order. |
| Reason | The listed commodities are overcharged compared to the lowest offered price. The commodities were ordered corrected following Price Audit #22385A conducted on 10/24/22 for being in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The store was unable or unwilling to make the corrections. |
| Name and Title of Official | _[signature]_ 29-262, Deputy Director |
| Order Delivered To | _[signature]_ | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000949

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Follow-up to Stop-Removal 22348A-2 | Date 11/28/2022 |
|---|---|
| Estab. & No.  Dollar General #8333 | Tel.  302-4655 |
| Address  1201 Lincoln Ave. | Contact |
| City  Lockport | Zip Code 14094 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order # 22348A-2: | | |
| ~~Vinyl Bottle Dog~~ | | |
| Forever Pals Vinyl Bottle Dog Toy (endcap back of store) | $5.00 | $5.75 |
| Forever Pals Variety Pack Toys (endcap back of store) | $4.50 | $5.40 |
| ✱ The listed commodities are, once again, ordered corrected or removed from sale. | | |

Acknowledged by: Kim Short          Inspector _____

WDLF_000950

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| Attention: * Follow-up to Stop-Removal Order #22348A-1 | Date 11/28/2022 |
|---|---|
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22348A-1: | | |
| Banquet Mega Bowls Country Fried Chicken - 14 oz. | $3.50 | $4.25 |
| True Living Assorted Cutlery - 102 ct. (back wall) | $6.35 | $6.75 |
| SmartWater Cucumber Lime - 700 mL (seasonal aisle, side of endcap) | $1.50 | $1.65 |
| * The above commodities are, once again, ordered corrected or removed from sale. | | |

Acknowledged by: Kim Short

Inspector

WOL5600951

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Order #22385A-1 | Date 11/28/2022 |
|---|---|
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities were found offered for sale in violation of Stop-Removal Order #22385A-1: | | |
| Utz Creamy Onion Dip - 3.7 oz. (UPC 041780014931) | $1.25 | $1.50 |
| Kellogg's Frosted Mini Wheat Cereal - 24 oz. (038000318344) | 3/$13.25 | 3/$14.25 |
| Pure Leaf Unsweetened Tea - 18.5 oz. (012000286209, next to office) | 2/$3.50 | 2/$4.00 |
| Bridgford Red Hot Pickled Sausage - 0.7oz. (047500020343, next to register) | 2/$1.00 | 2/$1.34 |
| Pampers Swaddlers Size 3 - 78 ct. (UPC 037000828815) | $27.50 | $27.95 |
| Gillette Power Rush Deodorant - 2.85 oz. (UPC 047000673687) | $4.50 | $4.75 |
| Sally Hansen Strengthening Top Coat (UPC 074170451214) | $2.75 | $2.95 |
| * The listed commodities are, once again, ordered removed from sale or corrected. | | |

| Acknowledged by: Kim Shir | Inspector | WM560000952 |
|---|---|---|

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: **✗ Refund Policy** | Date 11/28/2022 |
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

Following Price Audit #22385A conducted on 10/24/2022, the store was notified it was required to post a ~~refud~~ refund policy in the event of an overcharge. Weights & Measures provided a temporary refund policy sign to the store. The store has removed the provided refund policy and failed to post a new one.

Failure to conspicuously post a refund policy in the event of an overcharge is a violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2).

Acknowledged by: _____      Inspector _____

WOLF 000953

22447A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 11/28/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #8333 |
|---|---|
| Address | 1201 Lincoln Ave. |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Clover Valley Crushed Pineapple - 20 oz., Edy's Slow Churn Vanilla Ice Cream - 1.5 qt., Wireless Gear G0296 Lightning Sync Cable- 10 ft., Cinnamon Toast Crunch - 12 oz., Smart & Simple Paper Towels - 3 ct., Swiffer Dusters Lavender - 12 ct., Air Wick Warmer w/Refill - Vanilla & Pink Papaya, Crest Pro Health Advance Enamel Care Mouthwash - 1L, Forever Pals Pet Nail Clippers |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale when the violations have been corrected. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | | Method of Service | In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

22437A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date _11/30/2022_

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General # 18480 |
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Pepsi 6-Pack Bottles, Comfort Bay Sheer Panel-Pamela 84", Hefty Strong 30 Gallon Trash Bags, Forever Pals Salmon + Tuna Cat Food-11 lb., Puffs Plus Lotion-48ct., True Living Disinfectant Spray-19oz, Billboard Pure Stereo Earbuds, Drive MXD Carwash Sponge, Clover Valley American Cheese Singles-12 oz., Oreo Cookies-14.3 oz., 7-Up 20 oz., Slim Jim Beef n Cheese Big Boss-3 oz. |
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale after the violations have been corrected. |
| Name and Title of Official | Michael Webb 29-262, Deputy Director |
| Order Delivered To Matthew C. | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000955

22449A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date _____12/2/2022_____

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 14797 |
|---|---|
| Address | 686 Lake St. |
| City/State/Zip | Wilson, NY 14172 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Mtn. Dew 6-Pack Mini Cans          Studio Selection Powder Brush |
|---|---|
| | Heartland Farms Ship n Shore Cat Food - 2.8 lb. |
| | Hanes No Show Socks - 6 pk. |
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). |
| | This order goes into effect on 12/3/2022 only if the violations have not been corrected. |
| Name and Title of Official | _____ 29-262, Deputy Director |
| Order Delivered To | | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

22469A-1

Date 12-14-2022

***This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.***

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General # 19988 |
| Address | 3622 Hyde Park Blvd. |
| City/State/Zip | Niagara Falls, NY 14305 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | *See complete list of 10 commodities on Price Audit # 22469A |
| Reason | All Commodities listed are overcharged compared to the lowest offered price and in Violation of NYS Agriculture & Markets Law, Article 16, Section 197.b (2). Each item may be returned to sale once correction has been completed. |
| Name and Title of Official | Todd Jefferson 29.250, Inspector |
| Order Delivered To | Loralee Myers | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000957

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-up to Stop Removal Order #22381A-1 | Date 12-14-2022 |
|---|---|
| Estab. & No.  Dollar General    # 19988 | Tel.  286-5607 |
| Address   3622 Hyde Park Blvd. | Contact |
| City   Niagara Falls | Zip Code  14305 |

In all communications, refer to document # _____

The following commodities are offered for sale in vidation of Stop Removal Order #22381A-1 :

|  | Offered: | Actual: |
|---|---|---|
| -Spaghettios Chicken Meatball 15.6oz (aisle 5) | $1.35 | $1.50 |
| -Keystone Light Beer 15pK (aisle 1) | $7.75 | $8.90 |
| -Digiorno Rising Crust Four Cheese Pizza (aisle 4) | $7.95 | $8.25 |

The above commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _Ferralee Myers_        Inspector _Robi Hoffman_  29WM&M D000958

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Order #22325A-1 | Date 12-14-2022 |
|---|---|
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City NiagaraFalls. | Zip Code 14305 |

In all communications, refer to document # _____

The following commodity is offered for sale in violation of Stop-Removal Order #22325A-1:

|  | Offered: | Actual: |
|---|---|---|
| -Dixie Paper Plates 28 ct. (aisle 13) | 3 for $6.00 | 3 for $8.00 |

The above commodity is, once again, ordered removed from sale or corrected.

Acknowledged by: Leelie Myers     Inspector Bobi Hoffman     29-86

LF_000959

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: Follow-up to Stop Removal Order #22390A-1 | Date 12-14-2022 |
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22390A-1: | | |
| - Angel Soft Bath Tissue 16 Mega Roll  (back wall) | $10.95 | $11.50 |
| - ArtSkills Heavyweight Poster Boards 3pk (aisle 18) | $2.25 | $2.50 |
| - Loctite Clear Silicone 2.7oz   (aisle 15) | $5.65 | $6.00 |
| - GoGo Squeeze Cinnamon Applesauce 4pk (aisle 6) | $2.95 | $3.00 |
| - Forever Pals C0177 Large Collar - Camo (aisle 14) | $6.60 | $6.95 |
| - Clover Valley Grape Jelly 18oz   (aisle 5) | $1.85 | $2.00 |
| - Hot Pockets Bacon, Egg, and Cheese 5 pk   (aisle 4) | $6.50 | $7.50 |
| - Good & Smart Apple Cinnamon Rice Cakes   (aisle 3) | $2.50 | $2.75 |

The above commodities are, once again, ordered removed from sale or corrected.

| Acknowledged by: _Teralee Myers_ | Inspector _Roi Hyffeon_  WM 000960 |
|---|---|

22480A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 12/16/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 17 commodities listed on Price Audit Report #22480A. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price. This is a violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities can be placed back for sale when the violations have been corrected. |
| Name and Title of Official | Michael Wills 29-262, Deputy Director |
| Order Delivered To | Liz Sapp | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000961

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #22445A-1 | Date 12/16/2022 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following commodities are offered for sale in violation
  of Stop-Removal Order #22445A-1:

| | Offered | Actual |
|---|---|---|
| Clover Valley Kosher Baby Dills - 24 oz. (aisle 5) | $2.65 | $2.85 |
| Mtn. Dew - 20 oz. (aisle 4/5 endcap) | $2.10 | $2.35 |

* The above commodities are, once again, ordered
  removed from sale or corrected.

Acknowledged by: Ko Sapp        Inspector _____    NIORF 000962

22471A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 12/19/2022

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Price Audit Report #22471A. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price. This is a violation of NYS Agriculture & Markets Law, Article 16, Section 197-b(2). The commodities can be placed back for sale after the violations have been corrected. |
| Name and Title of Official | Michael Wilb 29-262, Deputy Director |
| Order Delivered To | |
| Method of Service | In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000963

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order # 22437A-1 | Date 12/19/2022 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #_____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22437A-1: | | |
| Forever Pals Dry Cat Food Salmon & Tuna - 11 lb. (aisle 16) | $9.50 | $9.95 |
| Clover Valley American Cheese Singles - 12 oz. (aisle 1) | $2.95 | $3.00 |
| Slim Jim Beef n Cheese Big Boss - 3 oz. (register aisle) | $3.00 | $3.35 |

* The above commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _____   Inspector _____   29-WOLF_000964

22437A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date _12/19/2022_

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
| --- | --- |
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Charmin Ultra Soft Bath Tissue - 6 pk., Charmin Ultra Strong Bath Tissue - 6 pk., Charmin Ultra Strong Bath Tissue - 15 pk., Charmin Ultra ~~Strong~~ Soft - 15 pk., Charmin Ultra Strong Bath Tissue - 16 pk., Charmin Essentials Soft Bath Tissue - 12 pk., Charmin Essential Strong Bath Tissue -12 pk., Charmin Essentials Strong - 18 pk., Charmin Essentials Soft - 18 pk. |
| --- | --- |
| Reason | The listed commodities are overcharged compared to the offered price. This is a violation of NYS Agriculture & Markets Law, Article 16, Section 197-b(2). These ~~commodity~~ commodities were ordered corrected following Price Audit #22437 conducted on 11/30/2022. The store was unable or unwilling to make the corrections. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000965



## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| Attention: * Follow - Up to Stop - Removal Order #22390A-1, 2238lA-1 | Date 12/30/2022 |
|---|---|
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22390A-1: | | |
| Angel Soft Bath Tissue · 16 Mega Rolls (tag on shelf, back wall) | $10.95 | $11.50 |
| Artskills Heavyweight Poster Boards - 3 pk. (aisle 18) | $2.25 | $2.50 |
| Loctite Clear Silicone - 2.7 oz. (aisle 15) | $5.65 | $6.00 |
| GoGo Squeeze Cinnamon Applesauce - 4 pk. (aisle 6) | $2.95 | $3.00 |
| Forever Pals C0177 Large Collar - Camo (aisle 14) | $6.60 | $6.95 |
| Clover Valley Grape Jelly - 18 oz. (aisle 5) | $1.85 | $2.00 |
| Hot Pockets Bacon, Egg, and Cheese - 5 pk. (aisle 4) | $6.50 | $7.50 |
| Good & Smart Apple Cinnamon Rice Cakes (aisle 3) | $2.50 | $2.75 |
| | | |
| The following commodity is offered for sale in violation of Stop-Removal Order #22381A-1: | | |
| Keystone Light Beer - 15 pk. (aisle 1 cooler) | $7.75 | $8.90 |
| | | |
| * The listed commodities are, once again, ordered removed from sale or corrected. | | |

| Acknowledged by: | Inspector | 9405F2000966 |
|---|---|---|

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order # 22469A-1 | Date 12/30/2022 |
|---|---|
| Estab. & No.  Dollar General # 19988 | Tel. 286-5607 |
| Address  3622 Hyde Park Blvd. | Contact |
| City  Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #22469A-1: | | |
| Huggies Snug & Dry Size 4 Diapers - 76 ct. (aisle 12) | $24.95 | $25.50 |
| Billboard Extreme Bass Earbuds (aisle 9) | $6.00 | $6.25 |
| Mtn. Dew Kick Start Orange - 16 oz. (aisle 6/7 endcap) | $1.35 | $1.50 |
| Original Premium Saltine Crackers - 1 lb. (aisle 6) | $3.50 | $3.75 |
| Heartland Farms Ship n' Shore Dry Cat Food - 2.8 lb. (aisle 14) | $4.50 | $4.75 |
| M&M Sharing Size Crunchy Cookie - 7.4 oz. (aisle 1/2 endcap) | $3.95 | $4.50 |
| | | |
| * The listed commodities are, once again, ordered ≠ removed from sale or corrected. | | |

| Acknowledged by: | Inspector | WOLF 000967 |
|---|---|---|



**Weights and Measures**
**Meadows Office Building**
**140 County Hwy 33W Suite 2**
**Cooperstown, NY 13326**

Cell 607-287-5891 O Complaint
Fax 607-547-4285 O Retest
O Retest Required

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | Date | 3-10-2022 |
|---|---|---|---|
| Establishment Name | Dollar General | Store No. | 17787 |
| Address | 318 Main Street | Telephone No. | 607-397-3000 |
| Town/City | Worcester, NY | Zip Code | 12197 |

O Supermarket    O Food Store Deli    O Farm/Produce    O Fish/Butcher    O Candy/Nuts    O Bakery    O Drug Store
O Hardware Store    O Gas Station    O Gas Station/Store    O Marina    O Airport    Ⓥ Variety/Multiple    O Fuel Oil Dealer
O LPG    O Pro/Ware/Mfr    O Asphalt/Salvage    O Fabric/Sewing    O Feed/Fertilizer    O Non Commercial    O Other

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | | Retest Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found | Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | Ordered Required | | |
| Comp Scale | | | | | | | | | | | | | |
| Pre-Pk Scale | / | | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | |
| Petro Pump | | | | | | | | | | | | | |
| VTM Meter | | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | | |
| Liquid Measure | | | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | | |
| Weights Pharm. | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | |
| Other | Ⓐ | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | | |

**Send Retest Fees To:**
**Otsego County Treasures Office**
**197 Main Street**
**Cooperstown, NY 13326-1129**

GALLONS PUMPED AND RETURNED

| 87 | | | Kero | |
|---|---|---|---|---|
| 89 | | | Fuel Oil | |
| 93 | | | Av Gas | |
| 91NE | | | Jet A | |
| Diesel | | | Bio Die | |

SECTION VIOLATIONS

| Device/s | Section |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |

Test Report/s #

| | |
|---|---|
| | |
| | |
| | |
| | |

| **Retest Fee Total** | |
|---|---|

Remarks:
Ⓐ Price Scan Audit Store scored 84% failing to meet the 98% required by 1976. Products ordered to be corrected for Sale.

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged by: | Inspector | |
|---|---|---|
| Lisa Beaver | | 36 328 |

WOLF_000968

P.V. Inspection
Otsego County
Weights and Measures

Date: 3-?-2022
Location: Dollar General / Worcester

## Price Verification Tally Sheet

| Category | # | Identity | Location | Advertised | Notes |
|---|---|---|---|---|---|
| "End of Aisle" or "Tie-In Display" | 1 | 1509 | 3 | 2.95 | |
| | 2 | 1138 | 3 | 3.45 | |
| | 3 | 0806 | 5 | 3.00 | |
| | 4 | 3453 | 5 | 3.25 | |
| | 5 | 2621 | 5 | 3.25 | → over |
| "Advertised Sale" Items | 6 | 8441 | 5 | 3.85 | |
| | 7 | 4777 | 5 | 6.00 | → + over |
| | 8 | 7730 | 5 | 6.00 | → + over |
| | 9 | 1268 | 5 | 1.45 | |
| | 10 | 55-1 | 5 | 3.16 | |
| | 11 | 7809 | 5 | 2.21 | |
| | 12 | 5997 | 5 | 6.08 | |
| | 13 | 0228 | 5 | 1.00 | |
| | 14 | 01403 | 13 | 9.70 | no tag |
| | 15 | 0458 | 13 | 2.58 | |
| Items on "Special" | 16 | 0338 | 13 | 3.50 | |
| | 17 | 1525 | 13 | 1.75 | |
| | 18 | 1549 | 13 | 5.80 | |
| | 19 | 5211 | 13 | 6.95 | |
| | 20 | 3249 | 13 | 4.25 | |
| | 21 | 8240 | 14 | 5.50 | |
| | 22 | 3976 | 14 | 7.00 | |
| | 23 | 7253 | 14 | 15.95 | |
| | 24 | 7181 | 14 | 7.50 | |
| | 25 | 7494 | 14 | 5.50 | |
| "Randomly Selected" Items | 26 | 0947 | 14 | 5.00 | |
| | 27 | 2881 | 14 | 5.00 | |
| | 28 | 3485 | 6 | 4.15 | + over → |
| | 29 | 4500 | 6 | 4.15 | → over |
| | 30 | 6494 | 6 | 4.50 | |
| | 31 | 1413 | 6 | 9.85 | |
| | 32 | 0021 | 6 | 1.65 | |
| | 33 | 7877 | 6 | 2.21 | |
| | 34 | 2963 | 6 | 1.85 | 1.80 |
| | 35 | 3694 | 6 | 2.25 | |
| | 36 | 7822 | 6 | .70 | |
| | 37 | 8880 | 6 | 3.00 | over |
| | 38 | 6751 | 6 | 3.00 | over |
| | 39 | 4153 | 6 | 1.85 | |
| | 40 | 0517 | 6 | 1.00 | |
| | 41 | 4012 | 6 | 1.35 | + over |
| | 42 | 8069 | 6 | 3.15 | over |
| | 43 | 0416 | 6 | .10 | over |
| | 44 | 2008 | 6 | 4.50 | |
| | 45 | 0004 | 6 | 1.50 | |
| | 46 | 3474 | 6 | 5.95 | |
| | 47 | 0318 | 6 | 1.25 | |
| | 48 | 7230 | 15 | 1.60 | |
| | 49 | 3570 | 15 | 3.25 | |
| | 50 | 6028 | 15 | 19.75 | |

WOLF_000969

P.V. Inspection
Otsego County
Weights and Measures

Date:
Location:

### Price Verification Tally Sheet

| | Identity | Location | Advertised | |
|---|---|---|---|---|
| "End of Aisle" or "Tie-In Display" | 1. 3600 | 1. 15 | 1. 9.25 | |
| | 2. 1528 | 2. 15 | 2. 7.50 | |
| | 3. 1140 | 3. 15 | 3. 4.75 | over |
| | 4. 6850 – 1 | 4. 15 | 4. 3.95 | |
| | 5. 4688 | 5. 16 | 5. 6.00 | |
| "Advertised Sale" Items | 6. 0984 | 6. 16 | 6. 8.50 | |
| | 7. 4300 | 7. Discount | 7. 1.00 | |
| | 8. 0405 | 8. 17 | 8. 5.00 | |
| | 9. 6145 | 9. 17 | 9. 15.00 | |
| | 10. 5801 | 10. 18 | 10. 5.00 | |
| | 11. 0293 | 11. 18 | 11. 10.25 | |
| | 12. 5106 | 12. 18 | 12. 7.50 | |
| | 13. 4171 | 13. 18 | 13. 8.00 | |
| | 14. 7294 | 14. 10 | 14. 5.50 | |
| | 15. 0077 | 15. 18 | 15. 3.00 | |
| Items on "Special" | 16. 9417 | 16. 10 | 16. 4.50 | over |
| | 17. 8459 | 17. 10 | 17. 3.00 | over |
| | 18. 5701 | 18. 10 | 18. 2.00 | |
| | 19. 7092 | 19. 10 | 19. 1.50 | |
| | 20. 6850 | 20. 10/11 | 20. 3.00 | |
| | 21. 5918 | 21. 11 | 21. 4.25 | |
| | 22. 9239 | 22. 11 | 22. 7.00 | over |
| | 23. 2073 | 23. 11 | 23. 7.00 | over |
| | 24. 0223 | 24. 11 | 24. 13.00 | |
| | 25. 565 | 25. 11 | 25. 5.75 | over |
| "Randomly Selected" Items | 26. 4539 | 26. 20 | 26. 2.75 | |
| | 27. 1825 | 27. 20 | 27. 5.00 | |
| | 28. 7818 | 28. 20 | 28. 1.00 | |
| | 29. 9370 | 29. 20 | 29. 2.55 | |
| | 30. 5130 | 30. 20 | 30. 2.95 | |
| | 31. 7311 | 31. 20 | 31. 1.00 | |
| | 32. 1831 | 32. 21 | 32. 4.50 | |
| | 33. 1126 | 33. 21 | 33. 5.00 | |
| | 34. 4327 | 34. 21 | 34. 2.95 | |
| | 35. 4692 | 35. 21 | 35. 10.85 | |
| | 36. 0150 | 36. 21 | 36. 6.00 | |
| | 37. 0307 | 37. 21 | 37. 2.40 | |
| | 38. 603 | 38. 21 | 38. 5.00 | |
| | 39. 4441 | 39. 21 | 39. 9.00 | |
| | 40. 8070 | 40. 21 | 40. 7.35 | |
| | 41. 6408 | 41. 21 | 41. 7.00 | |
| | 42. 2242 | 42. 21 | 42. 8.00 | |
| | 43. 0702 | 43. 12 | 43. 4.00 | |
| | 44. 1812 | 44. 12 | 44. 6.00 | |
| | 45. 0004 | 45. 12 | 45. 5.50 | |
| | 46. 9204 | 46. 12 | 46. 10.85 | |
| | 47. 1797 | 47. END | 47. 5.00 | |
| | 48. 8563 | 48. END | 48. 9.00 | |
| | 49. 1541 | 49. END | 49. 2.00 | |
| | 50. 3650 | 50. END | 50. 5.00 | |

WOLF_000970



Otsego County Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

## Penalty Notice

**Dollar General #17787**
**318 Main Street**
**Worcester, NY 12197**

3-11-2022
Re: **Price Accuracy/Commodities Audit/Inspection**
    **Price Verification Report #392022A**

Dear Sir/Madam,

During a commodities inspection at the **Dollar General #17787** (3-10-2022) evidence has been submitted to this Bureau of the following violations/s of the provisions of Agriculture Markets Law:

| | |
|---|---|
| NYS Ag. & Mkts. Law Article 16 Section 197.b. 3.b. Failure to maintain 98% accuracy | $300.00 |
| NYS Ag. & Mkts. Law Article 16 Section 197.b. 1. h. Large Overcharge x8 | $2400.00 |
| NYS Ag. & Mkts. Law Article 16 Section 197.b. 1. f. Overcharge x7 | $700.00 |
| NYS Ag. & Mkts. Law Article 16 Section 197.b. 2.a. Display of Retail Pricing | $300.00 |

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Otsego to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of **$ 3700.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability. Failure to comply with this citation will result in referral of this matter to the Otsego County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check, or by Postal or Express Money Order, payable to the office listed below. Please include reference **#3102022A** on payment.

**Otsego County Weights and Measures**
**Meadows Office Building**
**140 county Hwy 33W Suite2**
**Cooperstown, NY 13326-1129**

Note: If you wish to reply to this letter, please include the inspection report number referenced above.

Sincerely,

Jody D. Taylor
Director Weights and Measures
taylorj@otsegocounty.com

Paid 3-28-22

# 7182833

WOLF_000971

Otsego County Weights and Measures

## Price Verification Report # 392022 (A)

Test Location: Dollar General #17787
318 Main Street
Worcester, NY 12197

Date: 3-10-2022
Inspector # 328-36

Telephone: 607-397-3000
Type of Store: Variety

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| Armour Corn Dog 4ct 10.68 oz | #00345    Cooler | 2.50 | 3.25 | +.75 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Pagoda Egg Roll Pork 22 oz. | 8067-4777    Cooler | 6.00 | 6.50 | +.50 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Pagoda Egg Roll Chicken 20 oz | 8067-7730    Cooler | 6.00 | 6.50 | +.50 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Hellmanns Mayonnaise Orig. 30 oz | 0121-3487    Lane 6 | 4.15 | 5.00 | +.85 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Hellmanns Mayonnaise 20 oz | 0135-4500    Lane 6 | 4.15 | 4.75 | +.60 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Clover Valley DO251 Cookies 1oz. | 8337-1963    Lane 6 | 1.85 | 1.80 | -.05 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Velveeta Mac+Cheese Shells 12oz. | 0065-8930    Lane 6 | 3.00 | 3.65 | +.65 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Velveeta Shells+Cheese/Broc | 0065-6431    Lane 6 | 3.00 | 3.65 | +.65 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |

**Inspection Results:**

_____ (Sample Count) - _____ (# Not on File) = _____ (Adjusted Sample Count)

_____ (#Errors) ÷ _____ (ASC) = _____ (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____     OVER →

**Inspector Name:** _____

Time In: _____    Time Out: _____    Report Acknowledgement: Lisa Beever

Remarks:

Page 1 of 2
Store did not meet the 98% require by Section 197 b.
8 OC exceeding 10% of charge, 16 total

WOLF_000972

Otsego County Weights and Measures

## Price Verification Report # 392022 (A)

| Test Location:<br>Page 2 of 2 | Date: 3-10-2022<br>Inspector # 328-36 | Telephone:<br>Type of Store: Variety | | | |
|---|---|---|---|---|---|

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| Bumble Bae Kit /w Crackers 3 oz Buffalo Chicken | 0070-4029    Lane 6 | 1.35 | 1.55 | +.20 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Swanson Canned Chicken Prem Chuak 12.5 oz | 0018-869    Lane 6 | 3.15 | 3.35 | +.20 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Ever Pet C0056 Pads Puppy 14ct | Lan 15 | 4.75 | 5.00 | +.25 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Baked w/Lover shaker All Purpose 1 ct | 2506-9417    Lane 10 | 4.50 | 5.00 | +.50 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| 321 Port Honeycomb Kit 3 ct | 1179360598    Lane 10 | 3.00 | 4.00 | +1.00 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Playtex Sport Tampons Super 36 ct | 78300099239    Lane 11 | 7.00 | 7.50 | +.50 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| Tampax Radiant Duo 28 ct | 73010712973    Lane 11 | 7.00 | 7.50 | +.50 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| GE 25w 5w Bulb Incandesent 2 ct | 43168814539    Lane 20 | 2.75 | 3.00 | +.25 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |

**Inspection Results:**

100 (Sample Count) _____ (# Not on File) = 100 (Adjusted Sample Count)

11 (#Errors) ÷ 100 (ASC) = 0.16 (Error Percentage)

(Accuracy Percentage) = 84 %    Overcharges/Undercharges Ratio = 15 - 1

Inspector Name: Jody D. Taylo

Time In: 8:10    Time Out: 12:45    Report Acknowledgement: _____

Remarks:

WOLF_000973

---



---

# 452022 (A)

Otsego County Weights and Measures

## Price Verification Report

| Test Location:<br>Dollar Brews /<br>1975 Shte Hwy 80<br>Edmeston NY 13335 | Date: 4-5-22<br>607-250-1004 | Telephone:<br>607 250 5004 |
|---|---|---|
| | Inspector #<br>JDT | Type of Store;<br>Veriz ? |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |

**Inspection Results:**

50 (Sample Count) - 0 (# Not on File) = 50 (Adjusted Sample Count)

0 (#Errors) + 50 (ASC) = 0% (Error Percentage)

(Accuracy Percentage) = 100 %        Overcharges/Undercharges Ratio = _____

**Inspector Name:** _____

Time In: 9:00        Time Out: 10:00        **Report Acknowledgement:** _____

Remarks:

WOLF_000975

P.V. Inspection
Otsego County
Weights and Measures

Date:
Location:

## Price Verification Tally Sheet

| | Identity | Location | Advertised |
|---|---|---|---|
| | 1. 2603 | 1. #1 | 1. |
| | 2. 0435 | 2. | 2. |
| | 3. 8308 | 3. | 3. |
| | 4. 1223 | 4. | 4. |
| | 5. 8946 | 5. #2 | 5. |
| | 6. 6222 | 6. | 6. |
| | 7. 1536 | 7. | 7. |
| | 8. 2804 | 8. | 8. |
| | 9. 8902 | 9. | 9. |
| | 10. 1908 | 10. #3 | 10. |
| | 11. 0048 | 11. | 11. |
| | 12. 6641 | 12. | 12. |
| | 13. 5613 | 13. | 13. |
| | 14. 4810 | 14. #4 | 14. |
| | 15. 4815 | 15. | 15. |
| | 16. 4502 | 16. | 16. |
| | 17. 4802 | 17. | 17. |
| | 18. 0006 | 18. | 18. |
| | 19. 3210 | 19. #5 | 19. |
| | 20. 0054 | 20. | 20. |
| | 21. 9954 | 21. | 21. |
| | 22. 6904 | 22. #6 | 22. |
| | 23. 6628 | 23. | 23. |
| | 24. 2004 | 24. | 24. |
| | 25. 7006 | 25. | 25. |
| | 26. 3840 | 26. #7 | 26. |
| | 27. 1490 | 27. | 27. |
| | 28. 5706 | 28. | 28. |
| | 29. 7803 | 29. | 29. |
| | 30. 1009 | 30. #8 | 30. |
| | 31. 0062 | 31. | 31. |
| | 32. 4202 | 32. | 32. |
| | 33. 3206 | 33. #9 | 33. |
| | 34. 9008 | 34. | 34. |
| | 35. 1412 | 35. | 35. |
| | 36. 1200 | 36. | 36. |
| | 37. 1204 | 37. #10 | 37. |
| | 38. 3682 | 38. | 38. |
| | 39. 2102 | 39. | 39. |
| | 40. 0069 | 40. | 40. |
| | 41. 1490 | 41. #11 | 41. |
| | 42. 7008 | 42. | 42. |
| | 43. 5749 | 43. | 43. |
| | 44. 5200 | 44. | 44. |
| | 45. 8040 | 45. #12 | 45. |
| | 46. 0084 | 46. | 46. |
| | 47. 4800 | 47. | 47. |
| | 48. 0675 | 48. #13 | 48. |
| | 49. 1408 | 49. | 49. |
| | 50. 6200 | 50. #14 | 50. |

WOLF_000976



**Weights and Measures**
**Meadows Office Building**
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

Cell 607-287-5891 O Complaint
Fax 607-547-4285 O Retest
O Retest Required

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | Date | 4-26-2022 |
|---|---|---|---|
| Establishment Name | Dollar General | Store No. | |
| Address | 76 Chestnut Street | Telephone No. | 607-432-5268 |
| Town/City | Oneonta, NY | Zip Code | 13820 |

| | | | |
|---|---|---|---|
| O Supermarket | O Food Store Deli | O Farm/Produce | O Fish/Butcher | O Candy/Nuts | O Bakery | O Drug Store |
| O Hardware Store | O Gas Station | O Gas Station/Store | O Marina | O Airport | ✓ Variety/Multiple | O Fuel Oil Dealer |
| O LPG | O Pro/Ware/Mfr | O Asphalt/Salvage | O Fabric/Sewing | O Feed/Fertilizer | O Non Commercial | O Other |

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | Ordered Required | Retest Fee | Send Retest Fees To: Otsego County Treasures Office 197 Main Street Cooperstown, NY 13326-1129 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found | Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | | | | |

GALLONS PUMPED AND RETURNED

| 87 | | Kero | |
|---|---|---|---|
| 89 | | Fuel Oil | |
| 93 | | Av Gas | |
| 91NE | | Jet A | |
| Diesel | | Bio Die | |

| Device | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comp Scale | | | | | | | | | | | | | |
| Pre-Pk Scale | | | | | | | | | | | | | |
| Customer Scale | | ✓ | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | | |
| Misc. Scale | | ✓ | | | | | | | | | | | |
| Petro Pump | | | | | | | | | | | | | |
| VTM Meter | | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | | |
| Liquid Measure | | ✓ | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | | |
| Weight Phurst. | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | | |

SECTION VIOLATIONS

| Device/s | Section |
|---|---|
| | 197-b.2.a. multiple items |
| | 197-b.2.c. scan system not available |

Test Report/s #

| Retest Fee Total | | |
|---|---|---|

Remarks: Price Scan Audit - Test incomplete scanner failure over charges found will be adjusted. Products displayed with out price indications.

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged by: | | Inspector | |
|---|---|---|---|

WOLF_000977



Otsego County Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

# Penalty Notice

**Dollar General #10652**
**76 Chestnut Street**
**Oneonta, NY 13820**

4-26-2022
Re: **Price Accuracy/Commodities Audit/Inspection**
    **Price Verification Report #4262022A**

Dear Sir/Madam,

    During a commodities inspection at the **Dollar General #10652** (4-26-2022) evidence has been submitted to this Bureau of the following violations/s of the provisions of Agriculture Markets Law:

| | |
|---|---|
| NYS Ag. & Mkts. Law Article 16 Section 197.b. 2.c. | $300.00 |
| NYS Ag. & Mkts. Law Article 16 Section 197.b. 2.a. (17 stock keeping items) | |
| $300 first, $200 each additional item | $3500.00 |

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Otsego to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

    If a penalty of **$ 3800.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability. Failure to comply with this citation will result in referral of this matter to the Otsego County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check, or by Postal or Express Money Order, payable to the office listed below. Please include reference **#4262022A** on payment.

**Otsego County Weights and Measures**
**Meadows Office Building**
**140 county Hwy 33W Suite2**
**Cooperstown, NY 13326-1129**

Note: If you wish to reply to this letter, please include the inspection report number referenced above.

                                                Sincerely,

                                                Jody D. Taylor
                                                Director Weights and Measures
                                                taylorj@otsegocounty.com

Paid
5-17-2022
# 7234032

WOLF_000978

*I* — *not*
*functioning* — 30 items checked before shut down.

Otsego County Weights and Measures

## Price Verification Report

#4262022 A

| Test Location: Dollor General  10652 | Date: 4-26-2022 | Telephone: 607-432-5268 |
|---|---|---|
| 76 Chestnut Street | Inspector # 36 328 | Type of Store: Department/Var |
| Oneonta, NY 13820 | | |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| Tostee Choice Brd Shrimp 8 oz. | 7461-6722-1147 | 4.95 | 5.00 | +.05 |
| ☒ Stop Sale Issued  A 11  ( ) Corrected | Comments: | | | |
| Tostee Choice Ckd Shrimp Tail on 51/60 oz | 7461-6717-0131 | 7.00 | 7.25 | +.25 |
| ☒ Stop Sale Issued  ( ) Corrected | Comments: | | | |
| Fowlers Meat/out 9.87 oz | 0138-0010-0726 | 3.95 | 4.25 | +.30 |
| ☒ Stop Sale Issued  ( ) Corrected | Comments: | | | |
| Clover Valley E0604 Shells 24 oz. | 0769-2488-9045 | 2.85 | 3.25 | +.40 LD |
| ☒ Stop Sale Issued  ( ) Corrected | Comments: | | | |
| Folgers Cappuccino French Vanilla 16 oz. | 0255·0006-8480 | 3.95 | 4.30 | +.35 |
| ☒ Stop Sale Issued  ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |

**Inspection Results:**

30 (Sample Count) - _____ (# Not on File) = 30 (Adjusted Sample Count)

3854 (#Errors) ÷ 30 (ASC) = 0.13 (Error Percentage)

(Accuracy Percentage) = 87 %   Overcharges/Undercharges Ratio = 4/0

Inspector Name: _____

Time In: 8:05   Time Out: 9:08   Report Acknowledgement: _____

Remarks: Incomplete price scan audit - WM61 issued for over-charges listed above
Locations scan system not functioning

WOLF_000979



**Otsego County Weights and Measures**
**140 County Hwy 33W Suite 2**
**Cooperstown, NY 13326**
**607-287-5891**

Date _4-26-2022_

WM-61

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*
**ISSUED TO:**

| Person/Firm | Dollar General   # 10652 |
|---|---|
| Address | 76 Chestnut Street |
| City/State/Zip | Oneonta. NY    13820 |

☒ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☐ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

☐ **Stop-Removal Order:** The commodity or commodities described below is found to be in contravention of Article 17 and shall be immediately corrected.

| Description | Products listd on Price Verification Report Must be corrected — incorrct price indication |
|---|---|
| Reason | Violation NYS Ag. + Mkts Law Article 16 Section 197 b. |
| Name and Title of Official | *[signature]* |
| Order Delivered To | *[signature]* | Method of Service  In Person |

**NOTICE**
You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_000980



3 Items

WOLF_000981



4 Items

WOLF_000982



2 Items

WOLF_000983



WOLF_000984



WOLF_000985



1 Item



1 Item



3 Items

WOLF_000988



3 Items

**Weights and Measures**
**Meadows Office Building**
**140 County Hwy 33W Suite 2**
**Cooperstown, NY 13326**

Cell 607-287-5891  O  Complaint
Fax 607-547-4285  O  Retest
O  Retest Required

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | | Date | 5-7-22 |

Establishment Name: Dollar General
Address: 4892 Stak Hwy 28
Town/City: Cooperstown, NY
Store No.
Telephone No. 607-547-9801
Zip Code 13326

O Supermarket  O Food Store Deli  O Farm/Produce  O Fish/Butcher  O Candy/Nuts  O Bakery  O Drug Store
O Hardware Store  O Gas Station  O Gas Station/Store  O Marina  O Airport  O Variety/Multiple  O Fuel Oil Dealer
O LPG  O Pro/Ware/Mfr  O Asphalt/Salvage  O Fabric/Sewing  O Feed/Fertilizer  O Non Commercial  O Other

Send Retest Fees To:
Otsego County Treasures Office
197 Main Street
Cooperstown, NY 13326-1129

GALLONS PUMPED AND RETURNED

| 87 | | Kero |
| 89 | | Fuel Oil |
| 93 | | Av Gas |
| 91NE | | Jet A |
| Diesel | | Bio Die |

SECTION VIOLATIONS

| Device/s | Section |

Test Report/s #

Devices: Comp Scale, Pre-Pk Scale, Customer Scale, Prescrip. Scale, Vehicle Scale, Hopper Scale, Platform Scale, Livestock Scale, Misc. Scale, Petro Pump, VTM Meter, Rack Meter, Liquid Measure, Volume Measure, Weights Pharm., Weights Other, Linear Measure, Timing Device, Taxi Meter, Bulk Milk Tank, Misc., Other, Total Devices

Commodities Retest Fee Total: ts

Remarks:

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by:
Inspector

WOLF_000990

Otsego County Weights and Measures

# Price Verification Report

| Test Location:<br>Dollar General<br>4892 State Hwy 28<br>Cooperstown NY 13326 | Date: 5-7-22 | Telephone:<br>607-547-9801 |
| | Inspector # J.D.T. | Type of Store:<br>Variety |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |
| | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | |

**Inspection Results:**

50 (Sample Count) - 6 (# Not on File) = 50 (Adjusted Sample Count)

50 (#Errors) ÷ 0 (ASC) = 0 % (Error Percentage)

(Accuracy Percentage) = 100 %     Overcharges/Undercharges Ratio = _____

Inspector Name: Jody D. Taylor

Time In: 8:34    Time Out: 9.25    Report Acknowledgement: [signature]

Remarks:

WOLF_000991

P.V. Inspection                                    Date:
Otsego County                                      Location:
Weights and Measures

### Price Verification Tally Sheet

| | Identity | Location | Advertised |
|---|---|---|---|
| | 1. 0042 | 1. #1 | 1. |
| | 2. 1982 | 2. | 2. |
| | 3. 8308 | 3. | 3. |
| | 4. 4412 | 4. | 4. |
| | 5. 3809 | 5. #2 | 5. |
| | 6. 6604 | 6. | 6. |
| | 7. 1536 | 7. | 7. |
| | 8. 2541 | 8. | 8. |
| | 9. 340n | 9. | 9. |
| | 10. 1908 | 10. #3 | 10. |
| | 11. 0046 | 11. | 11. |
| | 12. 6644 | 12. | 12. |
| | 13. 8972 | 13. | 13. |
| | 14. 1444 | 14. #4 | 14. |
| | 15. 6024 | 15. | 15. |
| | 16. 0182 | 16. | 16. |
| | 17. 4802 | 17. | 17. |
| | 18. 3303 | 18. | 18. |
| | 19. 4600 | 19. #5 | 19. |
| | 20. 8014 | 20. | 20. |
| | 21. 3102 | 21. | 21. |
| | 22. 3104 | 22. #6 | 22. |
| | 23. 6628 | 23. | 23. |
| | 24. 9882 | 24. | 24. |
| | 25. 4620 | 25. | 25. |
| | 26. 0238 | 26. #7 | 26. |
| | 27. 1490 | 27. | 27. |
| | 28. 0019 | 28. | 28. |
| | 29. 5668 | 29. | 29. |
| | 30. 1009 | 30. #8 | 30. |
| | 31. 1998 | 31. | 31. |
| | 32. 4209 | 32. | 32. |
| | 33. 3206 | 33. #9 | 33. |
| | 34. 0018 | 34. | 34. |
| | 35. 0022 | 35. | 35. |
| | 36. 1200 | 36. | 36. |
| | 37. 4896 | 37. #10 | 37. |
| | 38. 3551 | 38. | 38. |
| | 39. 9328 | 39. | 39. |
| | 40. 0069 | 40. | 40. |
| | 41. 5008 | 41. #11 | 41. |
| | 42. 5068 | 42. | 42. |
| | 43. 1949 | 43. | 43. |
| | 44. 1648 | 44. | 44. |
| | 45. 0086 | 45. #12 | 45. |
| | 46. 0084 | 46. | 46. |
| | 47. 2584 | 47. | 47. |
| | 48. 0675 | 48. #13 | 48. |
| | 49. 9980 | 49. | 49. |
| | 50. 6441 | 50. # | 50. |

WOLF_000992



**Weights and Measures**
**Meadows Office Building**
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

Cell 607-287-5891 O Complaint
Fax 607-547-4285 O Retest
O Retest Required

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | Date 5-26-22 |
|---|---|---|
| Establishment Name | Dollar General | Store No. |
| Address | 99 East Street | Telephone No. 607-432-2569 |
| Town/City | Morris New York | Zip Code 13808 |

O Supermarket    O Food Store Deli    O Farm/Produce    O Fish/Butcher    O Candy/Nuts    O Bakery    O Drug Store
O Hardware Store    O Gas Station    O Gas Station/Store    O Marina    O Airport    O Variety/Multiple    O Fuel Oil Dealer
O LPG    O Pro/Ware/Mfr    O Asphalt/Salvage    O Fabric/Sewing    O Feed/Fertilizer    O Non Commercial    O Other

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | Ordered / Repaired | Retest Fee | Send Retest Fees To: Otsego County Treasures Office 197 Main Street Cooperstown, NY 13326-1129 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found | Correct | Corrected | Other | Not Sealed | Number | Correct | Plus | Minus | Other | | | GALLONS PUMPED AND RETURNED |
| Comp Scale | | | | | | | | | | | | | | 87    Kero |
| Pre-Pk Scale | | | | | | | | | | | | | | 89    Fuel Oil |
| Customer Scale | | | | | | | | | | | | | | 93    Av Gas |
| Prescrip. Scale | | | | | | | | | | | | | | 91NE    Jet A |
| Vehicle Scale | | | | | | | | | | | | | | Diesel    Bio Die |
| Hopper Scale | | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | | SECTION VIOLATIONS |
| Livestock Scale | | | | | | | | | | | | | | Device/s    Section |
| Misc. Scale | | | | | | | | | | | | | | |
| Petro Pump | | | | | | | | | | | | | | |
| VTM Meter | | | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | | | |
| Liquid Measure | | | | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | | | |
| Weights Pharm. | | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | | Test Report/s # |
| Linear Measure | | | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | | | |

Commodities    Retest Fee Total 45

Remarks:

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: _____    Inspector _____ 36-328

WOLF_000993

Otsego County Weights and Measures

## Price Verification Report

| Test Location:<br>Dollar General<br>99 East Street<br>Morris, NY 13808 | Date: 5-26-22 | | Telephone: 607-432-2569 | | | |
|---|---|---|---|---|---|---|
| | Inspector # JDT | | Type of Store: Variety | | | |
| **Identity, Brand Name Item** | **Number of Items, Size Location UPC Code** | | | Offered Price | Price Charged | Error |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | | | |
| ( ) Stop Sale Issued<br>( ) Corrected | Comments: | | | | | |

**Inspection Results:**

50 (Sample Count) - — (# Not on File) = 50 (Adjusted Sample Count)

50 (#Errors) ÷ 0 (ASC) = 0% (Error Percentage)

(Accuracy Percentage) = 100 %     Overcharges/Undercharges Ratio = 0/0

**Inspector Name:** Jody D. Taylor

Time In: 8:05     Time Out: 8:45     **Report Acknowledgement**

Remarks:

WOLF_000994

P.V. Inspection
Otsego County
Weights and Measures

Date: 5-26-22
Location: Dollar General /
Morris NY

### Price Verification Tally Sheet

| | Identity | Location | Advertised |
|---|---|---|---|
| | 1. 6241 | 1. #1 | 1. |
| | 2. 8216 | 2. — | 2. |
| | 3. 8308 | 3. — | 3. |
| | 4. 0568 | 4. — | 4. |
| | 5. 1083 | 5. #2 | 5. |
| | 6. 4066 | 6. — | 6. |
| | 7. 1596 | 7. — | 7. |
| | 8. 0143 | 8. — | 8. |
| | 9. 9804 | 9. — | 9. |
| | 10. 1908 | 10. #3 | 10. |
| | 11. 1092 | 11. — | 11. |
| | 12. 6641 | 12. — | 12. |
| | 13. 0062 | 13. — | 13. |
| | 14. 6752 | 14. # 4 | 14. |
| | 15. 6896 | 15. — | 15. |
| | 16. 8096 | 16. — | 16. |
| | 17. 4802 | 17. — | 17. |
| | 18. 0157 | 18. — | 18. |
| | 19. 3271 | 19. #5 | 19. |
| | 20. 0014 | 20. — | 20. |
| | 21. 2817 | 21. — | 21. |
| | 22. 0540 | 22. #6 | 22. |
| | 23. 6628 | 23. — | 23. |
| | 24. 0032 | 24. — | 24. |
| | 25. 4810 | 25. — | 25. |
| | 26. 4457 | 26. #7 | 26. |
| | 27. 1490 | 27. — | 27. |
| | 28. 0810 | 28. — | 28. |
| | 29. 4380 | 29. — | 29. |
| | 30. 1009 | 30. #8 | 30. |
| | 31. 5626 | 31. — | 31. |
| | 32. 0729 | 32. — | 32. |
| | 33. 3201 | 33. #9 | 33. |
| | 34. 0003 | 34. — | 34. |
| | 35. 0004 | 35. — | 35. |
| | 36. 1200 | 36. — | 36. |
| | 37. 6814 | 37. #10 | 37. |
| | 38. 8999 | 38. — | 38. |
| | 39. 4036 | 39. — | 39. |
| | 40. 0069 | 40. — | 40. |
| | 41. 8664 | 41. #11 | 41. |
| | 42. 7904 | 42. — | 42. |
| | 43. 5949 | 43. — | 43. |
| | 44. 0010 | 44. — | 44. |
| | 45. 4409 | 45. #12 | 45. |
| | 46. 0084 | 46. — | 46. |
| | 47. 4289 | 47. — | 47. |
| | 48. 0675 | 48. #13 | 48. |
| | 49. 9008 | 49. — | 49. |
| | 50. 0280 | 50. # 14 | 50. |

WOLF_000995



**OTSEGO COUNTY**
**Weights and Measures**
**Meadows Office Building**
**140 County Hwy 33W Suite 2**
**Cooperstown, NY 13326**

Cell 607-287-5891 O Complaint
Fax 607-547-4285 O Retest
O Retest Required

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | Date | 11-17-22 |
|---|---|---|---|
| Establishment Name | Dollar General | Store No. | 21671 |
| Address | 1735 State Hwy 205 | Telephone No. | 607-353-1375 |
| Town/City | Laurens NY | Zip Code | 13820 |

O Supermarket   O Food Store Deli   O Farm/Produce   O Fish/Butcher   O Candy/Nuts   O Bakery   O Drug Store
O Hardware Store   O Gas Station   O Gas Station/Store   O Marina   O Airport   ✗ Variety/Multiple   O Fuel Oil Dealer
O LPG   O Pro/Ware/Mfr   O Asphalt/Salvage   O Fabric/Sewing   O Feed/Fertilizer   O Non Commercial   O Other

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | | Retest Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found | Correct | Corrected | Other | Not Sealed | Number | Correct | Plus | Minus | Other | Ordered / Repaired | |
| Comp Scale | | | | | | | | | | | | | |
| Pre-Pk Scale | | | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | |
| Petro Pump | | | | | | | | | | | | | |
| VTM Meter | | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | | |
| Liquid Measure | | | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | | |
| Weights Pharm. | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | | |
| **Retest Fee Total** | | | | | | | | | | | | | |

**Send Retest Fees To:**
Otsego County Treasures Office
197 Main Street
Cooperstown, NY 13326-1129

GALLONS PUMPED AND RETURNED

| | | | |
|---|---|---|---|
| 87 | | Kero | |
| 89 | | Fuel Oil | |
| 93 | | Av Gas | |
| 91NE | | Jet A | |
| Diesel | | Bio Die | |

SECTION VIOLATIONS

| Device/s | Section |
|---|---|
| | |
| | |
| | |

Test Report/s #

Remarks:
Commodities Audit and Price Scan.
Price Verification Report # 11172022 @

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged by: | Inspector |
|---|---|

WOLF_000996

Otsego County Weights and Measures

## Price Verification Report  11/17 2022 (A)

**Test Location:** Dollar General #21671
1735 State Hwy 205
Laurens, NY 13820

**Date:** 11-17-22

**Inspector #** J. Taylor

**Telephone:** 607-353-1375

**Type of Store:** Variety

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |

**Inspection Results:**

50 (Sample Count) - 0 (# Not on File) = 50 (Adjusted Sample Count)

0 (#Errors) ÷ 50 (ASC) = 100 (Error Percentage)

(Accuracy Percentage) = 100 %    Overcharges/Undercharges Ratio = —

**Inspector Name:**

Time In: 8:05   Time Out: 12:35   **Report Acknowledgement:**

**Remarks:** Commodities and Price Scan Audits
No pricing errors found

WOLF_000997

P.V. Inspection
Otsego County
Weights and Measures

Date:
Location: Dollar General
# 21671
1735 State Hwy 205
Laurens NY 13820

## Price Verification Tally Sheet

| | Identity | Location | Advertised |
|---|---|---|---|
| | 1. 3717 | 1. 8 | 1. 2.25 |
| | 2. 1872 | 2. 8 | 2. 5.75 |
| | 3. 5359 | 3. 11 | 3. 7.95 |
| | 4. 1614 | 4. " | 4. 1.65 |
| | 5. 3455 | 5. END | 5. 3.15 |
| | 6. 4082 | 6. 9 | 6. 4.75 |
| | 7. 3210 | 7. END | 7. 4.50 |
| | 8. 1283 | 8. 10 | 8. 12.00 |
| | 9. 2971 | 9. 11 | 9. 6.75 |
| | 10. 1456 | 10. 11 | 10. 4.50 |
| | 11. 7164 | 11. 11 | 11. 5.75 |
| | 12. 3765 | 12. 11 | 12. 4.60 |
| | 13. 5927 | 13. 17 | 13. 11.75 |
| | 14. 1129 | 14. 11 | 14. 2.45 |
| | 15. 1528 | 15. 11 | 15. 8.50 |
| | 16. 2153 | 16. 11 | 16. 8.85 |
| | 17. 6929 | 17. 11 | 17. 2.50 |
| | 18. 2164 | 18. 18 | 18. 8.00 |
| | 19. 4417 | 19. 11 | 19. 5.00 |
| | 20. 0935 | 20. 11 | 20. 6.00 |
| | 21. 7476 | 21. 15 | 21. 5.00 |
| | 22. 7729 | 22. 11 | 22. 3.00 |
| | 23. 4095 | 23. 11 | 23. 3.50 |
| | 24. 5652 | 24. 11 | 24. 10.00 |
| | 25. 2724 | 25. 17 | 25. 2.00 |
| | 26. 3410 | 26. 14 | 26. 3.00 |
| | 27. 1004 | 27. END | 27. 4.35 |
| | 28. 5620 | 28. END | 28. 11.95 |
| | 29. 3854 | 29. 20 | 29. 16.00 |
| | 30. 8183 | 30. 11 | 30. 8.00 |
| | 31. 6078 | 31. 11 | 31. 11.75 |
| | 32. 9689 | 32. 11 | 32. 10.00 |
| | 33. 1824 | 33. 21 | 33. 5.00 |
| | 34. 3284 | 34. 11 | 34. 5.35 |
| | 35. 1383 | 35. 11 | 35. 14.50 |
| | 36. 9143 | 36. 11 | 36. 2.65 |
| | 37. 9950 | 37. 11 | 37. 14.50 |
| | 38. 1920 | 38. 11 | 38. 8.50 |
| | 39. 3383 | 39. 11 | 39. 8.25 |
| | 40. 0013 | 40. 22 | 40. 4.50 |
| | 41. 6500 | 41. 11 | 41. 10.50 |
| | 42. 9114 | 42. 11 | 42. 10.50 |
| | 43. 6632 | 43. 11 | 43. 3.00 |
| | 44. 9475 | 44. 11 | 44. 8.35 |
| | 45. 3265 | 45. 11 | 45. 6.50 |
| | 46. 2891 | 46. 11 | 46. 11.95 |
| | 47. 8564 | 47. 11 | 47. 6.75 |
| | 48. 3925 | 48. 11 | 48. 2.75 |
| | 49. 0969 | 49. 11 | 49. 8.95 |
| | 50. 0630 | 50. 11 | 50. 10.00 |

WOLF_000998

23021A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Price Audit | Date 1/4/2023 |
|---|---|
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

---

* 50 Items Sampled

6 items sampled were found to be overcharged
 compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Strachmann Bread - King (UPC 071673001113) | $3.00 | $3.25 |
| Hamburger Helper Cheeseburger Macaroni - 6.6 oz. (016000402126) | $1.95 | $2.25 |
| Powerade (UPC 049000079364, Coca-Cola endcap) | $1.00 | $1.15 |
| Heartland Farms Pork Bone - C0271 (UPC 840139901096) | $3.50 | $3.65 |
| Heartland Farms Kitten Recipe Cat Food - 2.4 lb. (070155144010) | $4.50 | $4.75 |
| Rexall Naturalist Turmeric Curcumin 500mg - 120 ct. | | |
| (UPC 030768559519) | $8.95 | $9.00 |

* Overcharge Percentage: 12% (2% or less required to pass)

* The above items are ordered corrected.
* The store has failed this audit. A 2nd Price
  Audit will be conducted on a future date.

---

| Acknowledged by: | Inspector 29-262 |
|---|---|

WOLF_000999

# County of Niagara - Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 1/4 | **Price Verification Report** | Inspection Report Number: 23021A | Page 1 of __ |
|---|---|---|---|

| Location: Dollar General #8417, 1802 Pine Ave, Niagara Falls, NY 14301 | Telephone: 402-6233 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Buffer — 846376010287 | 2.65 | 2.50 | -0.15 | 14. Pencils — 070330537954 | 3.50 | 3.50 | 0 |
| 2. Detangler — 0808 78193431 | 5 | 5 | 0 | 15. Puzzle — 805219983763 | 1 | 1 | 0 |
| 3. Rexall Naturalist Turmeric Curcumin -500mg (200) — 030769559519 | 8.95 | 9.00 | +0.05 | 16. Mug — 430001747169 | 2 | 2 | 0 |
| 4. Meds — 3508 44464088 | 4.05 | 4.05 | 0 | 17. Toy Truck — 8879 61920680 | 15 | 15 | 0 |
| 5. Zzzquil — 3239 00044166 | 4 | 4 | 0 | 18. T-Shirt — 011919612192 | 6.50 | 6.50 | 0 |
| 6. Aspirator — 0946 00863176 | 2.65 | 2.65 | 0 | 19. Puzzle — 6570 92853634 | 5 | 5 | 0 |
| 7. Pads — 0307 72029918 | 5.25 | 5.25 | 0 | 20. Wipes — 671287840092 | 2.65 | 2.65 | 0 |
| 8. Underwear — 194164956933 | 9 | 9 | 0 | 21. Hot Dogs — 05010000637 | 3.45 | 3.45 | 0 |
| 9. Shoes — 6914 66384645 | 15 | 15 | 0 | 22. Pot Pie — 4310 00108039 | 1.50 | 1.50 | 0 |
| 10. Toilet Paper — 0540 00547317 | 5 | 5 | 0 | 23. Pay Day — 010700708106 | 3.95 | 3.95 | 0 |
| 11. Treat Bags — 0111 7935068 | 1 | 1 | 0 | 24. Capri Sun — 0876 84000991 | 3.35 | 3.35 | 0 |
| 12. Stuffed Animal — 430018628 79 | 3.50 | 3.00 | 0 | 25. RC 12 pk — 0780 00091163 | 6.95 | 6.95 | 0 |
| 13. Tape — 430001589257 | 1 | 1 | 0 | | | | |

**Refund Policy ( )**
Inspection Results: 6 (overcharges) / 50 (sample count)

WOLF 001000

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cookies  UPC/PLU: 0278 000C6425  Comments: | 3.45 2/6 | 3.45 2/6 | 0 0 | 14. Identity: Cereal  UPC/PLU: 042X00X6874 6  Comments: | 2/6 | 2/6 | 0 |
| 2. Identity: Bread Strohmann King  UPC/PLU: 0716 73001113  Comments: | 3 | 3.25 | +.25 | 15. Identity: Pan  UPC/PLU: 07675359192  Comments: | 5.50 | 5.50 | 0 |
| 3. Identity: Skippy  UPC/PLU: 0376 00106245  Comments: | 4.65 | 4.65 | 0 | 16. Identity: AntiFreeze  UPC/PLU: 0740 04073263  Comments: | 16.95 | 16.95 | 0 |
| 4. Identity: Hamburger Helper Cheeseburger Macaroni 6.6 oz.  UPC/PLU: 0160 00402126  Comments: | 1.95 | 2.25 | +.30 | 17. Identity: Heartland Farms Pork Bone CD 271  UPC/PLU: 846139901076  Comments: | 3.50 | 3.65 | +.15 |
| 5. Identity: Powerade  UPC/PLU: 0490 00079364  Comments: Coke endcap | 1 | 1.15 | +.15 | 18. Identity: Dog Food  UPC/PLU: 050000580897  Comments: | 10.75 | 10.75 | 0 |
| 6. Identity: TB Queso  UPC/PLU: 021000024490  Comments: | 3 | 3 | 0 | 19. Identity: Gain  UPC/PLU: 0370 00771708  Comments: | 7.50 | 7.50 | 0 |
| 7. Identity: Noodles  UPC/PLU: 0706 62404034  Comments: | 1.35 | 1.35 | 0 | 20. Identity: Heartland Farm Kitten Recipe Cat Food 2.4 lb.  UPC/PLU: 070155144010  Comments: | 4.50 | 4.75 | +.25 |
| 8. Identity: Manwich  UPC/PLU: 027004442128  Comments: | 1.35 | 1.55 | 0 | 21. Identity: Downy  UPC/PLU: 037000823815  Comments: | 5 | 5 | 0 |
| 9. Identity: Caddy  UPC/PLU: 0430001725945  Comments: | 3 | 3 | 0 | 22. Identity: Odorelin  UPC/PLU: 040233529641  Comments: | 2.50 | 2.50 | 0 |
| 10. Identity: Towel  UPC/PLU: 4300 01843410  Comments: | 6 | 6 | 0 | 23. Identity: Remover  UPC/PLU: 850015737626  Comments: | 1 | 1 | 0 |
| 11. Identity: Scissors  UPC/PLU: 0735 77172367  Comments: | 3 | 1.50 | -1.50 | 24. Identity: Sheet Set  UPC/PLU: 695207900120  Comments: | 16.50 | 16 | -0.50 |
| 12. Identity: Glass Cleaner  UPC/PLU: 059 64756 0330  Comments: | 2.25 | 2.25 | 0 | 25. Identity: Gum  UPC/PLU: 01254014090  Comments: | 2.50 | 2.50 | 0 |
| 13. Identity: Tote  UPC/PLU: 073149147480  Comments: | 7.50 | 7.50 | 0 | Refund Policy ( )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001001

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23023A

Page 1 of 2

| Attention: * Price Audit | Date 1/5/2023 |
|---|---|
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # 

| | Offered | Actual |
|---|---|---|
| *50 Items Sampled | | |
| 25 items sampled are overcharged compared to the offered price: | | |
| L.A. Colors HD Waterproof Mascara - 0.43 oz. (081555733148, aisle 22) | $3.15 | $3.50 |
| Swiggles 00118 Baby Toy (UPC 094606313145, aisle 22) | $4.25 | $4.65 |
| Gentle Steps Diapers Size 4 - 100 ct. (UPC 090891951772, back wall) | $17.95 | $18.00 |
| Rexall Sport Wrap A1249 (UPC 193489024312, aisle 21) | $3.25 | $3.30 |
| Maybelline Fast Gel Nail Lacquer - 14 ml (041554065206, aisle 21) | $2.50 | $2.85 |
| Sterilite Wheeled White Laundry Basket (073149224804, aisle 20) | $20.50 | $20.95 |
| Hanes Pocket T-Shirts - 2 ct. (UPC 043935685188, aisle 20) | $10.00 | $10.95 |
| True Living Wooden Spoons - Set of 3 (073287370869, back wall) | $2.50 | $2.75 |
| Sparkle City Scented Sachet - 2 pk. (671770021870, aisle 19) | $3.00 | $4.00 |
| Comfort Bay M0254 Washcloth (UPC 632726192013, aisle 19) | $2.90 | $2.95 |
| Dr. Pepper - 12 pk. (UPC 078000082166, aisle 17) | $5.60 | $7.50 |
| Good & Smart Kettle Corn - 5 oz (UPC 057664005940, aisle 17) | $2.00 | $2.30 |
| Artskills Glitter Paper - 5 pk. (UPC 672125058220, aisle 14) | $4.50 | $4.75 |
| Bad Boys For Life DVD (UPC 043396549210, aisle 13) | $10.00 | $13.00 |
| Hot Wheels Monster Truck (UPC 887961720501, aisle 13) | $5.85 | $5.95 |
| Fresh Step Outstretch Cat Litter (UPC 044600601113, aisle 12) | $10.90 | $11.75 |
| GE LED BR30 65W/10W Light Bulb (043168408936, aisle 10) | $5.25 | $5.50 |
| Lysol Disinfecting Wipes - 3 pk. (UPC 019200821599, aisle 10) | $7.50 | $8.00 |
| Pro Essentials 15 ft. Extension Cord (UPC 43000183552l, aisle 9) | $13.25 | $13.50 |
| ** Continued on Page 2 ** | | |

Acknowledged by: _____   Inspector _____ 29-262

WOLF_001002

23023A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit | Date 1/5/2023 |
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| ** Continued from Page 1 ** | | |
| Clover Valley Black Beans - 15.5 oz. (UPC 030776915529, aisle 7) | $1.15 | $1.35 |
| Hereford Corned Beef - 12 oz. (UPC 071615905059, aisle 7) | $5.00 | $5.45 |
| Clover Valley Entertainment Crackers - 5.3 oz. (021600105346, aisle 2) | $1.25 | $1.65 |
| José Olé Taquitos-Beef (UPC 073202893176, aisle 5) | $5.00 | $5.50 |
| Ocean Spray Cran-Tropical Juice - 25 oz. (031200027702, aisle 5) | $1.35 | $1.45 |
| Coca-Cola 20 oz. (UPC 04904403, register lane) | $2.10 | $2.35 |

* Overcharge Percentage: 50% (2% or less required to pass)

* All listed overcharges are ordered corrected.

* Retail stores are required to post a refund policy
  in the event of an overcharge (NYS Agriculture &
  Markets Law, Article 16, Section 197-b (2). Temporary
  refund policy postings have been provided to this
  store.

* The store has failed this audit. A 2nd Price Audit
  will be conducted on a future date.

Acknowledged by: _____    Inspector _____ 29-262

WOLF_001003

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/5/23 | **Price Verification Report** | Inspection Report Number: 23023A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #15739  4201 Carmen Rd  Middleport, NY 14105 | Telephone: 273-1158 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|

| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: L.A. Colors HD Waterproof Mascara -.43 oz. UPC/PLU: 081555733148 Comments: A 22 | 3.15 | 3.50 | +0.35 | 14. | Identity: Washcloth CB MO254 UPC/PLU: 632726192013 Comments: A19 | 2.90 | 2.95 | +0.05 |
| 2. | Identity: Conditioner UPC/PLU: 079400053121 Comments: | 7.50 | 7.50 | ◯ | 15. | Identity: Apple Juice UPC/PLU: 0148 60007497 Comments: | 3.35 | 3.25 | -0.10 |
| 3. | Identity: Swiggles 00118 Baby Toy UPC/PLU: 094606313145 Comments: A22 | 4.25 | 4.65 | +0.40 | 16. | Identity: Reese's UPC/PLU: 03400045 1715 Comments: | 2 | 2 | 0 |
| 4. | Identity: Gentle Steps Diapers Size 4 -100ct. UPC/PLU: 090891951772 Comments: Back Wall | 17.95 | 18.00 | +0.05 | 17. | Identity: Dr. Pepper - 12 pk. UPC/PLU: 07800008 2166 Comments: A17 | 5.60 | 7.50 | +1.90 |
| 5. | Identity: Rexall Sport Wrap A1244 UPC/PLU: 1934 89024312 Comments: | 3.25 | 3.30 | +0.05 | 18. | Identity: Dip UPC/PLU: 0284006 81003 Comments: | 4.75 | 4.75 | ◯ |
| 6. | Identity: Vicks UPC/PLU: 3 239 00023577 Comments: | 6.75 | 6.75 | ◯ | 19. | Identity: Kettle Corn Good & Smart - 5 oz. UPC/PLU: 057664 005940 Comments: A17 | 2 | 2.30 | +0.30 |
| 7. | Identity: Maybelline Fast Gel Nail Lacquer - 14ml UPC/PLU: 0415 54065206 Comments: A21 | 2.50 | 2.85 | +0.35 | 20. | Identity: Brawny UPC/PLU: 042000443500 Comments: | 5.25 | 5 | -0.25 |
| 8. | Identity: Sterilite Wheeled White Laundry Basket UPC/PLU: 073149224804 Comments: A20 | 20.50 | 20.95 | +0.45 | 21. | Identity: Ornaments UPC/PLU: 430001825829 Comments: | 1.50 | 1.50 | 0 |
| 9. | Identity: Hanes Pocket T-Shirts - 2ct UPC/PLU: 043935683188 Comments: A20 | 10 | 10.95 | +0.95 | 22. | Identity: Toy Tractor UPC/PLU: 1917 26390633 Comments: | 20 | 20 | 0 |
| 10. | Identity: Wooden Spoons TL Set of 3 UPC/PLU: 67328 7370869 Comments: Back Wall | 2.50 | 2.75 | +0.25 | 23. | Identity: Office Hub 1" Binder UPC/PLU: 4300 01730999 Comments: | 2.75 | 2.75 | ◯ |
| 11. | Identity: Clock UPC/PLU: 68004133 3482 Comments: | 10 | 10 | 0 | 24. | Identity: Glitter Paper Artskills -5 pk. UPC/PLU: 6721 25058270 Comments: A14 | 4.50 | 4.75 | +0.25 |
| 12. | Identity: Sachet Sparkle City Scented -2 pk UPC/PLU: 6717 70021870 Comments: A19 | 3 | 4 | +1.00 | 25. | Identity: Comp Book UPC/PLU: 4300 01730970 Comments: | 1 | 1 | 0 |
| 13. | Identity: Blanket UPC/PLU: 43000180 8389 Comments: | 30 | 30 | 0 | | | | | |

**Refund Policy ( )**
Inspection Results:
___25___ (overcharges) / ___50___ (sample count) ___ (overcharge %)

WOLF-0001004

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: DVD Bad Boys For Life<br>UPC/PLU: 0433 9654 9210<br>Comments: A 13 | 10 | 13 | +3.00 | 14. Identity: Candy<br>UPC/PLU: 041420069888<br>Comments: | 1 | 1 | 0 |
| 2. Identity: Toy Car Hot Wheels Monster Trucks<br>UPC/PLU: 8879 6196685Y  8879 61200501<br>Comments: A13 | 5.85 | 5.95 | +0.10 | 15. Identity: Frapp<br>UPC/PLU: 012600016721<br>Comments: | 3.35 2/6 | 3.35 2/6 | 0 |
| 3. Identity: Hartz<br>UPC/PLU: 0327001 5 6480<br>Comments: | 6.50 | 6.50 | 0 | 16. Identity: CV Entertainment Crackers - 5.3 oz.<br>UPC/PLU: 0516001057YG<br>Comments: | 1.25 | 1.65 | +0.40 |
| 4. Identity: Litter Fresh Step Outstretch - 10 lb.<br>UPC/PLU: 04460001113<br>Comments: A 12 | 10.90 | 11.75 | +0.85 | 17. Identity: Cereal<br>UPC/PLU: 0424 60407652<br>Comments: | 2/6 | 2/6 | 0 |
| 5. Identity: Tide<br>UPC/PLU: 0370 00875659<br>Comments: A 12 | 9.85 | 9.85 | 0 | 18. Identity: Flour<br>UPC/PLU: 0372 97914475<br>Comments: | 4.85 | 4.85 | 0 |
| 6. Identity: Glade Auto Spray<br>UPC/PLU: 0465 00031526<br>Comments: | 12 | 12 | 0 | 19. Identity: Pure Leaf<br>UPC/PLU: 612000213519<br>Comments: | 2/4 | 2/4 | 0 |
| 7. Identity: Bulb<br>UPC/PLU: 0431 68468936<br>Comments: A 10 | 5.25 | 5.50 | +0.25 | 20. Identity: José Olé Taquitos<br>UPC/PLU: 0732 0289371C<br>Comments: A 5 | 5 | 5.50 | +0.50 |
| 8. Identity: Lysol Wipes Disinfecting - 3-Pack<br>UPC/PLU: 019200821599<br>Comments: A10 | 7.50 | 8 | +0.50 | 21. Identity: Ocean Spray Cran-Tropical Juice - 25 oz.<br>UPC/PLU: 03 12 00027708<br>Comments: A 5 | 1.35 | 1.45 | +0.10 |
| 9. Identity: Pepsi 6-Pack<br>UPC/PLU: 012000163135<br>Comments: | 3.95 | 3.95 | 0 | 22. Identity: Beer<br>UPC/PLU: 071990300173<br>Comments: | 16.40 | 16.40 | 0 |
| 10. Identity: Extension Cord Pro Essentials 15 ft.<br>UPC/PLU: 430001835521<br>Comments: A 9 | 13.25 | 13.50 | +0.25 | 23. Identity: Cheetos<br>UPC/PLU: 026400596695<br>Comments: | 4.25 | 4.25 | 0 |
| 11. Identity: Soap<br>UPC/PLU: 7427 97868905<br>Comments: | 1 | 1 | 0 | 24. Identity: Lighter<br>UPC/PLU: 6703306@687<br>Comments: | 3 | 3 | 0 |
| 12. Identity: Black Beans CV 15.5 oz.<br>UPC/PLU: 0307 76915529<br>Comments: A 7 | 1.15 | 1.35 | +0.20 | 25. Identity: Coke 20 oz.<br>UPC/PLU: 049 04963<br>Comments: Reg Lane | 2.10 | 2.35 | +0.25 |
| 13. Identity: Corned Beef Hereford - 12 oz.<br>UPC/PLU: 0716 15903059<br>Comments: | 5 | 5.45 | +0.45 | | | | |

**Refund Policy ( )**

**Inspection Results:**

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

S3034A

Page 1 of 2

| Attention: * Price Audit | Date 1/12/2023 |
|---|---|
| Estab. & No. Dollar General #18375 | Tel. 589-0348 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| * 50 Items Sampled | | |
| * Overcharge Percentage: 0% (pass) | | |
| The following items/areas were found to be overcharged or missing an offered price outside of random sample: | | |
| Gatorade - 20 oz. (aisle 1) | $2.20 | $2.25 |
| Coca-Cola 12 pk. (aisle 1) | $6.25 | $7.50 |
| Budweiser / Bud Light - 8pk. (aisle 1 cooler and shelf) | $6.95 | $7.80 |
| Utz Variety Pack - 10 ct (aisle 1) | $5.25 | $5.95 |
| Utz Creamy Onion Dip - 3.7 oz. (aisle 1) | $1.25 | $1.50 |
| Pepsi / Diet Pepsi 16.9 oz. - 6pk. (aisle 1) | $3.95 | $4.75 |
| Doritos Dip (aisle 1) | no offered price | |
| Several soda on or near magic island | of overcharges | |
| Mtn Dew Kickstart (aisle 2/3 endcap) | $1.35 | $1.50 |
| SmartWater / Peace Tea (aisle 3 side of endcap) | overcharges | |
| AirWick shippers (aisle 13, 15, 17) | overcharges | |
| Hanes shipper (back wall) | no offered price | |
| Microban (aisle 14 shipper) | $6.50 | $6.75 |
| Coca-Cola - 355mL Glass (aisle 5/6 endcap) | $1.60 | $2.00 |
| Glade Shipper (aisle 15) | overcharges | |
| Several cell phone chargers (aisle 7 shipper) | overcharges | |
| Rayovac AAA Batteries (aisle 8 hanging strip) | $6.00 | $6.35 |
| Generate Batteries (aisle 19 shipper) | no offered price | |
| ** continued on Page 2 ** | | |

| Acknowledged by: | Inspector | 29-262 |
|---|---|---|

WOLF_001006

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23034A

Page 2 of 2

| Attention: * Price Audit | Date 1/12/2023 |
|---|---|
| Estab. & No. Dollar General #18375 | Tel. 589-0348 |
| Address 6408 Campbell Blvd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered  Actual |
|---|---|
| ** continued from Page 1 ** | |
| Chap Stick shipper (aisle 12) | no  offered  price |
| Several items on both aisle 2/3 endcaps | no  offered  price |
| Several items on both aisle 5/6 endcaps | no  offered  price |
| Several items on aisle 18/19 endcap | no  offered  price |
| | |
| | |
| * The violations on Pages 1-2 are ordered corrected. | |

Acknowledged by: _____     Inspector _____  29-262

WOLF_001007

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/12/23 | **Price Verification Report** | Inspection Report Number: 23034A | Page _1_ of ____ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #18375 | 589-0348 | Variety | 1 |
| 6408 Campbell Blvd | | Notes: 0 | Opens: 8:00 | Complaint ( ) |
| Lockport, NY 14094 | | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Tea UPC/PLU: 6120002P6J3 Comments: | 2.25 | 2.25 | O | 14. Identity: Air Freshener UPC/PLU: 0370 0093306 9 Comments: | 5.50 | 5.50 | O |
| 2. Identity: Beer UPC/PLU: 8150/402 0800 Comments: | 19.85 | 19.85 | O | 15. Identity: Syrup UPC/PLU: 03431209 Comments: | 2.85 | 2.85 | O |
| 3. Identity: Juice UPC/PLU: 025000160000 Comments: | 4.50 | 4.50 | O | 16. Identity: Cookies UPC/PLU: 08610C0130C3 Comments: | 1.50 | 1.50 | O |
| 4. Identity: Ritz UPC/PLU: 0440 0005 1051 Comments: | 3.95 | 3.95 | O | 17. Identity: Muffin Mix UPC/PLU: 016000300303 Comments: | 1 | 1 | O |
| 5. Identity: Chocolate UPC/PLU: 0400008583462 Comments: | 3.45 | 3.45 | O | 18. Identity: Pasta UPC/PLU: 615300200029 Comments: | 1.35 | 1.35 | O |
| 6. Identity: Trail Mix UPC/PLU: 753519473 7 34 Comments: | 4 | 4 | O | 19. Identity: Cat Food UPC/PLU: 05013203 Comments: | 1.35 | 1.35 | O |
| 7. Identity: Chicken UPC/PLU: 0278 15091767 Comments: | 4 | 4 | O | 20. Identity: Dog Food UPC/PLU: 7910 0527052 Comments: | 9.95 | 9.95 | O |
| 8. Identity: Juice UPC/PLU: 0148 00318203 Comments: | 3.35 | 3.35 | O | 21. Identity: Dustpan UPC/PLU: 82269326495 Comments: | 6 | 6 | O |
| 9. Identity: Coke Zero 2L UPC/PLU: 0490 0005 0141 Comments: | 2/$4 | 2/4 | O | 22. Identity: Tote UPC/PLU: 0538 83238848 Comments: | 12.50 | 12.50 | O |
| 10. Identity: Dishward UPC/PLU: 85714700657 0 Comments: | 2.75 | 2.75 | O | 23. Identity: Blanket UPC/PLU: 7357 32771996 Comments: | 12 | 12 | O |
| 11. Identity: Evian UPC/PLU: 07929840 01 3 Comments: | 2/$3.50 | 2/3.50 | O | 24. Identity: Mug UPC/PLU: 430001857318 Comments: | 6 | 6 | O |
| 12. Identity: Wipes UPC/PLU: 035000912896 Comments: | 2.35 | 2.35 | O | 25. Identity: Cotton Candy UPC/PLU: 72046425 0161 Comments: | 1 | 1 | O |
| 13. Identity: Fabric Softener UPC/PLU: 0726134577 84 Comments: | 6.35 | 6.35 | O | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count _____ percentage %) | | | |

WOLF 001008

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sian UPC/PLU: 43000178841 Comments: | 0.90 | 0.90 | O | 14. Identity: Hose UPC/PLU: 43000 1144852 Comments: | 15 | 15 | O |
| 2. Identity: Jar UPC/PLU: 43000184052 2 Comments: | 1 | 1 | O | 15. Identity: Powder UPC/PLU: 8088 29121117 Comments: | 1 | 1 | O |
| 3. Identity: Holder UPC/PLU: 7864 6039 5480 Comments: | 5 | 5 | O | 16. Identity: Liners UPC/PLU: 0307 7202262 Comments: | 5.25 | 5.25 | O |
| 4. Identity: Curtain UPC/PLU: 7357 3325 2679 Comments: | 15 | 15 | O | 17. Identity: Nexium UPC/PLU: 3075 3245041 Comments: | 11.50 | 11.50 | O |
| 5. Identity: BathTissue UPC/PLU: 42000 74564 Comments: | 10.50 | 10.50 | O | 18. Identity: Charger UPC/PLU: 6809 85109929 Comments: | 15.50 | 15.50 | O |
| 6. Identity: Underwear UPC/PLU: 1941 6495 2043 Comments: | 9 | 9 | O | 19. Identity: Deodorant UPC/PLU: 6370 00131337 Comments: | 6.35 | 6.35 | O |
| 7. Identity: Journal UPC/PLU: 8 0660 8729284 Comments: | 3.50 | 3.50 | O | 20. Identity: Body Cream UPC/PLU: 3050 0 04467 Comments: | 5 | 5 | O |
| 8. Identity: Pillow UPC/PLU: 0322 51159016 Comments: | 5 | 5 | O | 21. Identity: Bag UPC/PLU: C 789205 5875 Comments: | 8 | 8 | O |
| 9. Identity: Doll UPC/PLU: 0968 7613 7360 Comments: | 5 | 5 | O | 22. Identity: Foil UPC/PLU: C1 0100 4PICC1 Comments: | 4.25 | 4.25 | O |
| 10. Identity: Plates UPC/PLU: 01179 21005 2 Comments: | 1 | 1 | O | 23. Identity: Paper Towels UPC/PLU: C1 577 20 9478 Comments: | 5 | 5 | O |
| 11. Identity: Icing UPC/PLU: 6791 25 051 993 Comments: | 3.50 | 3.50 | O | 24. Identity: Drink UPC/PLU: C4 7107 188 337 Comments: | 2.50 | 2.50 | O |
| 12. Identity: Toy UPC/PLU: C8 755 434 2512 Comments: | 5 | 5 | O | 25. Identity: Water UPC/PLU: C123 5763 Comments: | 2.35 | 2.35 | O |
| 13. Identity: Ball UPC/PLU: 0521 351 7329 Comments: | 12 | 12 | O | Refund Policy ( ) Inspection Results: | | | |

**Refund Policy ( )**

**Inspection Results:**

___O___ (overcharges) / ___50___ (sample count) = ___O___ (overcharge %)

WOLF_001009

23043A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: * Price Audit | Date 1/18/2023 |
|---|---|
| Estab. & No. Dollar General #17234 | Tel. 402-6530 |
| Address 4835 Military Rd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document #

* 50 Items Sampled

1 item sampled was found to be overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Pepsi - 20 oz. (UPC 01212901, aisle 1 and register coolers) | $2.10 | $2.35 |

* Overcharge Percentage: 2% (pass)

The following items/areas were found to be overcharged or missing an offered price outide of random sample:

| | |
|---|---|
| Several cardboard shippers throughout store | no offered prices |
| Several items on aisle 2/3 Mtn Dew endcap | overcharges |
| Several items in aisle 1 (Coke 2L, Pure Leaf, Lipton, Pepsi 12pk) | overcharges |
| Maybelline Fast Gel Nail Polish (aisle 18) | $2.50  $2.75 |
| Several items on aisle 17/18 Beauty My Way endcap | overcharges |

* All violations listed above are ordered corrected.

Acknowledged by: Jennifer Felins     Inspector: Michael Wolf 29-262

WOLF_001010

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/18/2023 | **Price Verification Report** | Inspection Report Number: 23043A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #17234 4835 Military Rd Niagara Falls, NY 14305 | Telephone: 402-6530 | Type of Store: Variety | Audit Number: |
|---|---|---|---|

| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |
|---|---|---|---|---|

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cashews UPC/PLU: 6284 00034221 | 1.95 | 1.95 | 0 | 14. Identity: Creamer UPC/PLU: 19488000150 | 1 | 1 | 0 |
| 2. Identity: Chips UPC/PLU: 0284 0063771 8 | 3.50 | 3.50 | 0 | 15. Identity: Soda UPC/PLU: 078000D1336 8 | 1.60 | 1.60 | 0 |
| 3. Identity: Soda UPC/PLU: 04904403 | 2.35 | 2.35 | 0 | 16. Identity: Goldfish UPC/PLU: 014100049401 | 4.50 | 4.50 | 0 |
| 4. Identity: Juice UPC/PLU: 051000008039 | 4 | 4 | 0 | 17. Identity: Cleaner UPC/PLU: 078259056508 | 5.50 | 5.50 | 0 |
| 5. Identity: Perogies UPC/PLU: 64116000222 | 3.50 | 3.00 | 0 | 18. Identity: Forks UPC/PLU: 4130001601454 | 3.15 | 3.15 | 0 |
| 6. Identity: Cereal UPC/PLU: 6320002737 07 | 3.50/2lb | 3.50 | 0 | 19. Identity: Trash UPC/PLU: 6769 14604610 | 4.95 | 4.95 | 0 |
| 7. Identity: Olives UPC/PLU: 87699100176I | 2.50 | 2.50 | 0 | 20. Identity: Gloves UPC/PLU: 01117123I292 | 5 | 5 | 0 |
| 8. Identity: Soup UPC/PLU: 64119C010138 | 2.50 | 2.50 | 0 | 21. Identity: Soap UPC/PLU: 630772002087 | 4 | 4 | 0 |
| 9. Identity: Tuna UPC/PLU: 0800005148C8 | 1.50 | 1.50 | 0 | 22. Identity: Bleach UPC/PLU: 059647560170 | 3.50 | 3.50 | 0 |
| 10. Identity: Cookies UPC/PLU: 644000024367 | 3.65 | 3.65 | 0 | 23. Identity: Candle UPC/PLU: 808829121032 | 1 | 1 | 0 |
| 11. Identity: Mtn Dew Energy UPC/PLU: 6120002050 | 2 | 2 | 0 | 24. Identity: Candy UPC/PLU: 61206005126 | 1 | 1 | 0 |
| 12. Identity: Muffins UPC/PLU: 886109113160 | 3.75 | 3.75 | 0 | 25. Identity: Gift Bag UPC/PLU: 80 6008715904 | 4.00 | 4.50 | 0 |
| 13. Identity: Candy UPC/PLU: 0340 00013670 | 1 | 1 | 0 | | | | |

Refund Policy ( )
Inspection Results:
_1_ (overcharges) / _50_ (sample count) ___ (overcharge %)

WOLP-004041

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dog Food<br>UPC/PLU: 6231 0014 3866<br>Comments: | 18.50 | 18.50 | 0 | 14. Identity: Earbuds<br>UPC/PLU: 680988606113<br>Comments: | 5 | 5 | 0 |
| 2. Identity: Conditioner<br>UPC/PLU: 037000987918<br>Comments: | 5 | 5 | 0 | 15. Identity: Batteries<br>UPC/PLU: 430001488192<br>Comments: | 5 | 5 | 0 |
| 3. Identity: Bath Tissue<br>UPC/PLU: 036196729028<br>Comments: | 5 | 5 | 0 | 16. Identity: Sign<br>UPC/PLU: 430001837728<br>Comments: | 3 | 3 | 0 |
| 4. Identity: Cat Food<br>UPC/PLU: 017800166284<br>Comments: | 7.25 | 7.25 | 0 | 17. Identity: Rug<br>UPC/PLU: 809392276549<br>Comments: | 14 | 14 | 0 |
| 5. Identity: Dog Food<br>UPC/PLU: 070155144454<br>Comments: | 20 | 20 | 0 | 18. Identity: Bag<br>UPC/PLU: 6388 61665038<br>Comments: | 2.50 | 2.50 | 0 |
| 6. Identity: Toy<br>UPC/PLU: 057084092950<br>Comments: | 6.25 | 6.25 | 0 | 19. Identity: Briefs<br>UPC/PLU: 64393 5666697<br>Comments: | 11.50 | 11.50 | 0 |
| 7. Identity: Soda<br>UPC/PLU: 012000029226<br>Comments: | 8.25 | 8.25 | 0 | 20. Identity: Aleve<br>UPC/PLU: 625866592257<br>Comments: | 10.00 | 10.00 | 0 |
| 8. Identity: Calculator<br>UPC/PLU: 430001718234<br>Comments: | 5.50 | 5.50 | 0 | 21. Identity: Creme<br>UPC/PLU: 041167060032<br>Comments: | 4 | 4 | 0 |
| 9. Identity: Toy<br>UPC/PLU: 4300 01754565<br>Comments: | 5 | 5 | 0 | 22. Identity: Puffs<br>UPC/PLU: 015000045803<br>Comments: | 2.65 | 2.65 | 0 |
| 10. Identity: Holder<br>UPC/PLU: 840279305291<br>Comments: | 10 | 10 | 0 | 23. Identity: Lotion<br>UPC/PLU: 811068019 37<br>Comments: | 5.35 | 5.35 | 0 |
| 11. Identity: Box<br>UPC/PLU: 073199638C4<br>Comments: | 8.75 | 8.75 | 0 | 24. Identity: Polish<br>UPC/PLU: 054079713c489<br>Comments: | 1.25 | 1.25 | 0 |
| 12. Identity: Board<br>UPC/PLU: 430001636456<br>Comments: | 5 | 5 | 0 | 25. Identity: Pepsi 20 oz.<br>UPC/PLU: 0121 2901<br>Comments: | 2.10 | 2.35 | +0.25 |
| 13. Identity: Chocolate<br>UPC/PLU: 800093608 58<br>Comments: | 5 | 5 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001012

23061A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit | Date 1-26-2023 |
| Estab. & No. Dollar General #20328 | Tel. 463-1553 |
| Address 5970 East Lake Rd. | Contact |
| City Olcott | Zip Code 14126 |

In all communications, refer to document # _____

*50 Commodities were sampled.

The following commodity is overcharged compared to the lowest offered price:

|  | Offered: | Actual: |
|---|---|---|
| -Tide Simply All in One 165oz (upc 030772036479, aisle 15) | $12.15 | $12.95 |

* The Overcharge Percentage of the sample is 2%. (pass.)

In addition to the sample the following was observed:

| | Offered | Actual |
|---|---|---|
| -Clover Valley Whole Kernel Corn 15.25oz    aisle 19 | $0.75 | $0.85 |
| -Several cleaning and disinfecting products | overcharged. | |

* All issues listed above are ordered corrected.

| | |
|---|---|
| Acknowledged by: Jill Valff | Inspector Rob Hffman 29-250 |

WOLF_001013

# County of Niagara - Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 1-26-23 | **Price Verification Report** | Inspection Report Number: 23061-A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #20328 5970 East Lake Rd Olcott, NY 14126 | Telephone: 463-1553 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Carmex 2pk UPC/PLU: 83078008420 Comments: | 3 75 | 3 75 | 0 | 14. Identity: Cooler UPC/PLU: 768410714022 Comments: | 18 | 18 | 0 |
| 2. Identity: Grandmas cookies UPC/PLU: 028400259422 Comments: | 1 49 | 1 40 | -0 09 | 15. Identity: Cinnamon UPC/PLU: 076114693537 Comments: | 1 | 1 | 0 |
| 3. Identity: Hagendaaz IC UPC/PLU: 074570036004 Comments: | 2 95 | 2 95 | 0 | 16. Identity: Potted meat 6pk UPC/PLU: 017000003788 Comments: | 5 | 5 | 0 |
| 4. Identity: Lactose free milk 1/2 gal UPC/PLU: 070744010085 Comments: | 4 25 | 4 25 | 0 | ⑰ Identity: CV Whole Kernel Corn 15.25oz UPC/PLU: 793396851072 Comments: A 19 | 0 75 | 0 85 | +0 10 |
| 5. Identity: Apple juice 6pk UPC/PLU: 019254810026 Comments: | 3 45 | 3 45 | 0 | 18. Identity: Dish Cloths UPC/PLU: 055604044677 Comments: | 3 | 3 | 0 |
| 6. Identity: Pasta Bowl full UPC/PLU: 138004700 89 Comments: | 5 25 | 5 25 | 0 | 19. Identity: Curtain Rod UPC/PLU: 073573202707 9 Comments: | 15 50 | 15 50 | 0 |
| 7. Identity: Keebler cookies UPC/PLU: 027800071993 Comments: | 3 75 | 3 75 | 0 | 20. Identity: candle UPC/PLU: 047223500696 Comments: | 6 50 | 6 50 | 0 |
| 8. Identity: Cole Cope UPC/PLU: 049000045840 Comments: | 5 25 | 5 25 | 0 | 21. Identity: Craft jar UPC/PLU: 043000159735 1 Comments: | 1 | 1 | 0 |
| 9. Identity: Vlassic pickles UPC/PLU: 054100011107 Comments: | 2 75 | 2 75 | 0 | 22. Identity: Energize AA 4 UPC/PLU: 039800011329 Comments: | 5 35 | 5 35 | 0 |
| 10. Identity: Froot Loops Cereal UPC/PLU: 038000276413 Comments: | 5 | 5 | 0 | 23. Identity: earbuds UPC/PLU: 068098860604 5 Comments: | 5 25 | 5 25 | 0 |
| 11. Identity: monster 16oz UPC/PLU: 010855702901 4 Comments: | 2 40 | 2 40 | 0 | 24. Identity: Rollups V day candy UPC/PLU: 016000165892 Comments: | 4 00 | 3 50 | -0 50 |
| 12. Identity: CV Cookies UPC/PLU: 020200027027 Comments: | 2 50 | 2 50 | 0 | 25. Identity: Pringles 5.5 oz UPC/PLU: 038000138416 Comments: | 2 35 | 2 35 | 0 |
| 13. Identity: Cadbury bar UPC/PLU: 034000040254 Comments: | 2 75 | 2 75 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001014

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pillow 2pk<br>UPC/PLU: 015092180011<br>Comments: | 8 75 | 8 75 | 0 | 14. Identity: Cottonelle 4pk TP<br>UPC/PLU: 036000541540<br>Comments: | 5 50 | 5 50 | 0 |
| 2. Identity: iron hangs<br>UPC/PLU: 038861683896<br>Comments: | 7 75 | 7 75 | 0 | 15. Identity: Sensory box toy<br>UPC/PLU: 019057002040<br>Comments: | 10 | 10 | 0 |
| 3. Identity: I C Scoop<br>UPC/PLU: 076753541688<br>Comments: | 3 75 | 3 75 | 0 | 16. Identity: toy cars<br>UPC/PLU: 090159151111<br>Comments: | 6 75 | 6 75 | 0 |
| 4. Identity: TL Bags<br>UPC/PLU: 067591050788266<br>Comments: | 1 | 1 | 0 | 17. Identity: envelopes<br>UPC/PLU: 043000108556 8<br>Comments: | 1 25 | 1 25 | 0 |
| 5. Identity: Mr Clean Broom<br>UPC/PLU: 011171006777<br>Comments: | 12 50 | 12 50 | 0 | 18. Identity: B day Sash<br>UPC/PLU: 011179354191<br>Comments: | 1 75 | 1 75 | 0 |
| 6. Identity: Bath Cleaner TL<br>UPC/PLU: 059647560231<br>Comments: | 4 45 | 4 45 | 0 | 19. Identity: powder<br>UPC/PLU: 031655131016<br>Comments: | 6 95 | 6 95 | 0 |
| (7). Identity: Tide Simply All in One 165 oz<br>UPC/PLU: 037720366679<br>Comments: A 15 | 12 15 | 12 95 | + 80 | 20. Identity: Soft Soap<br>UPC/PLU: 074182473402<br>Comments: | 5 60 | 5 60 | 0 |
| 8. Identity: Dawn<br>UPC/PLU: 037000523642<br>Comments: | 5 25 | 5 25 | 0 | 21. Identity: Breeze Pads<br>UPC/PLU: 30 091949397<br>Comments: | 6 35 | 6 35 | 0 |
| 9. Identity: sponge<br>UPC/PLU: 011171288500<br>Comments: | 1 | 1 | 0 | 22. Identity: Sleep Aid 2pk<br>UPC/PLU: 034958031424 5<br>Comments: | 9 | 9 | 0 |
| 10. Identity: cat litter<br>UPC/PLU: 096689604493<br>Comments: | 11 90 | 11 90 | 0 | 23. Identity: Polident<br>UPC/PLU: 310158053606<br>Comments: | 3 25 | 3 25 | 0 |
| 11. Identity: Gravy Train Can<br>UPC/PLU: 079100761893<br>Comments: | 1 25 | 1 25 | 0 | 24. Identity: Socks<br>UPC/PLU: 36257552799<br>Comments: | 7 95 | 7 95 | 0 |
| 12. Identity: leash<br>UPC/PLU: 048951533617442<br>Comments: | 6 95 | 6 95 | 0 | 25. Identity: ball<br>UPC/PLU: 331491705587<br>Comments: | 4 | 4 | 0 |
| 13. Identity: Solar Light<br>UPC/PLU: 430000787722<br>Comments: | 9 50 | 9 50 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23089A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: *Price Audit | Date 2-15-2023 |
| Estab. & No. Dollar General #8183 | Tel. 302-4650 |
| Address 5921 S Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| *50 Commodities were sampled. | | |
| The following sampled item is overcharged compared to the lowest offered price: | | |
| - Starburst Original 15.60 oz (UPC 022000279774, candy aisle) | $4.35 | $4.50 |
| *The Overcharge Percentage of the sample is 2%.  (pass) | | |
| In addition to the sample the following were observed: | | |
| -Several Believe Beauty products on display unit by card aisle | overcharges | |
| -Mtn Dew 20 oz on shipper and end cap | $2.35 | $2.50 |
| -Several Soda 6pk and 12 pk on Magic Island | overcharges | |
| -Multiple items on "Wireless Gear" side wing shipper center aisle | overcharges | |
| -Several Stand up bags candy on candy aisle | overcharges | |
| -Dr Pepper 20 in cooler by milk | $2.35 | $2.50 |
| -Frito Lay (Chesters Puffcorn, Chesters Fries, Santitas, Munchos, etc) | $2.25 | $2.45 |
| -Many items located on shippers, end caps, side wings, seasonal aisle, Magic Island, etc throughout the store are being offered for sale with no offered price. | | |
| *All issues listed above are ordered corrected. | | |

| Acknowledged by: | Inspector Tobi Hoffman 29-250 |
| | Michael Webb 29-262 |

WOLF_001016

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2-15-2023 | **Price Verification Report** | Inspection Report Number: 23089A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #8183 5921 S Transit Rd Lockport, NY 14094 | Telephone: 302-4650 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cascade complete UPC/PLU: 037000860280 Comments: | 5¹⁵ | 5¹⁵ | 0 | 14. Identity: confetti UPC/PLU: 0111 79360451 Comments: | 2 | 2 | 0 |
| 2. Identity: light bulb UPC/PLU: 043168750318 Comments: | 3 | 3 | 0 | 15. Identity: Breeze Tampons UPC/PLU: 834533001391 Comments: | 6³⁵ | 6³⁵ | 0 |
| 3. Identity: Lysol UPC/PLU: 019200982870 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 16. Identity: Decorator Icing UPC/PLU: 672125052013 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 4. Identity: Towel UPC/PLU: 632726334024 Comments: | 6⁵⁰ | 6⁵⁰ | 0 | 17. Identity: Cold cream UPC/PLU: 370030457698 Comments: | 4⁹⁵ | 4⁹⁵ | 0 |
| 5. Identity: Clorox bleach UPC/PLU: 044600322634 Comments: | 6 | 6 | 0 | 18. Identity: Bug spray UPC/PLU: 808829120080 Comments: | 1 | 1 | 0 |
| 6. Identity: Diapers UPC/PLU: 090891951697 Comments: | 6 | 6 | 0 | 19. Identity: Robitussin UPC/PLU: 300318693124 Comments: | 6⁷⁵ | 6⁷⁵ | 0 |
| 7. Identity: water bottle UPC/PLU: 886466416407 Comments: | 5 | 5 | 0 | 20. Identity: Axe soap UPC/PLU: 079400461804 Comments: | 6 | 6 | 0 |
| 8. Identity: T shirt UPC/PLU: D119 19613915 Comments: | 7 | 7 | 0 | 21. Identity: Bottles 3pk UPC/PLU: 094606377017 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 9. Identity: Hans tagless t shirts UPC/PLU: 19250 3441407 Comments: | 10 | 10 | 0 | 22. Identity: fiber gummies UPC/PLU: 037000785591 Comments: | 15⁵⁰ | 15⁵⁰ | 0 |
| 10. Identity: Notepad UPC/PLU: 802126104088 Comments: | 5 | 5 | 0 | 23. Identity: Irish Spring Soap UPC/PLU: 035000996626 Comments: | 5³⁵ | 4⁸¹ | - |
| 11. Identity: Hot wheels UPC/PLU: 194735015382 Comments: | 1²⁵ | 1²⁵ | 0 | 24. Identity: decoupage glue UPC/PLU: 672125069530 Comments: | 1 | 1 | 0 |
| 12. Identity: Command strips UPC/PLU: 051141904412 Comments: | 2¹⁵ | 2¹⁵ | 0 | 25. Identity: Easter candy UPC/PLU: 041420051302 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 13. Identity: gift bag UPC/PLU: 806008718608 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (charge %) | | | |

WOLF 001017

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 1. Identity: Planters UPC/PLU: 0959168 9160 Comments: | 3 | 3 | 0 |
| 2. Identity: A+H Laundry Soap UPC/PLU: 033200002536 Comments: | 4 25 | 4 25 | 0 |
| 3. Identity: Dog food can UPC/PLU: 07190615343 Comments: | 2 45 | 2 45 | 0 |
| 4. Identity: Kwik Seal UPC/PLU: 070795180017 Comments: | 5 | 5 | 0 |
| 5. Identity: Rainx window cleans UPC/PLU: 079118958558 Comments: | 6 95 | 6 95 | 0 |
| 6. Identity: measure spoon set UPC/PLU: 072867970352 Comments: | 1 | 1 | 0 |
| 7. Identity: tote UPC/PLU: 815207017504 Comments: | 16 50 | 16 50 | 0 |
| 8. Identity: Aluminum foil UPC/PLU: 010900481601 Comments: | 4 25 | 4 25 | 0 |
| 9. Identity: mop UPC/PLU: 0117 71002762 Comments: | 12 | 12 | 0 |
| 10. Identity: Armor sausage UPC/PLU: 054100952011 Comments: | 0 95 | 0 95 | 0 |
| 11. Identity: Brisk UPC/PLU: 012000101908 Comments: | 1 | 1 | 0 |
| 12. Identity: Gravy UPC/PLU: 0414 60202498 Comments: | 1 50 | 1 50 | 0 |
| 13. Identity: Peaches 4pk UPC/PLU: 024027008615 Comments: | 2 50 | 2 50 | 0 |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 14. Identity: Cheerios UPC/PLU: 016000124790 Comments: | 3 65 / 2/6 | 3 65 / 2/6 | 0 / 0 |
| 15. Identity: Oreos UPC/PLU: 044000058692 Comments: | 4 85 | 4 85 | 0 |
| 16. Identity: Peanut Butter UPC/PLU: 83791218165 Comments: | 2 | 2 | 0 |
| 17. Identity: Nut Thins UPC/PLU: 0415 70054017 Comments: | 3 50 | 3 50 | 0 |
| 18. Identity: Crush 2L UPC/PLU: 078000013566 Comments: | 1 95 | 1 95 | 0 |
| 19. Identity: Coffee UPC/PLU: 0255003304335 Comments: | 9 25 | 9 25 | 0 |
| 20. Identity: Starburst 15.60 oz UPC/PLU: 02200027 9774 Comments: candy aisle | 4 35 | 4 50 | +15 |
| 21. Identity: Miller Lite 12pk UPC/PLU: 034100516437 Comments: | 7 40 | 7 40 | 0 |
| 22. Identity: Cool Whip UPC/PLU: 043000009536 Comments: | 2 75 | 2 75 | 0 |
| 23. Identity: Ruffles Doritos UPC/PLU: 028400688765 Comments: | 3 80 | 3 80 | 0 |
| 24. Identity: monster Energy UPC/PLU: 070847812715 Comments: | 2 50 | 2 50 | 0 |
| 25. Identity: hot dogs UPC/PLU: 888313914906 Comments: | 5 | 5 | 0 |

**Refund Policy (  )**
Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001018

93094A

page 1 of 2

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✱ Price Audit | Date 2-17-2023 |
|---|---|
| Estab. & No. Dollar General #6050 | Tel. 772-8030 |
| Address 8405 Rochester Rd. | Contact |
| City Gasport | Zip Code 14067 |

In all communications, refer to document # _____

---

✱ 50 Commodities were Sampled.

The following 3 commodities are overcharged
compared to the offered price:                                    Offered:    Actual:

- Air Wick Essential Oils Refills 2pk (UPC 062338020570, aisle 18)   $4.50      $6.25
- Pepsi 6pk (UPC 012000504051,  aisle 17)                            $4.75      $4.95
- Nutri Chomps Dog Chew 1 ct. (UPC 015958976857, aisle 16)           $2.45      $2.75

✱ The Overcharge Percentage of the sample is 6%. (2% or less is required to pass.)

✱ All issues listed above and on the following page
  are ordered corrected.

✱ The Store has failed this inspection.

✱ A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: _Mason Beach_                    Inspector _Pat Hefferon 29-200_

WOLF_001019

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23094A
page 2 of 2

| Attention: ✳ Price Audit | Date 2-17-2023 |
|---|---|
| Estab. & No. Dollar General #6050 | Tel. 772-8030 |
| Address  8405 Rochester Rd. | Contact |
| City  Gasport | Zip Code 14067 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| In addition to the sample the following were observed: | | |
| - True Living Lamp Base L0284            aisle 22 | $7.00 | $8.00 |
| - True Living Fragranced candles 2pk       aisle 20 price on product | $3.50 | $4.75 |
| - Febreeze refills  shipper       aisle 19 | overcharges | |
| - Scotch Magic Tape 2 roll Shipper   aisle 19 | $3.00 | $3.50 |
| - Imagine School Glue 4oz    aisle 18 | $0.75 | $1.00 |
| - Scotch Magic Tape ½" width    aisle 18 | $3.00 | $3.50 |
| - Scotch Magic Tape ¾" width    aisle 18 | $2.75 | $3.00 |
| - Tiki fuel  2 varieties      aisle 18 price on products | overcharged | |
| - All Pepsi Products      aisle 17 | overcharged | |
| - Several items on Air Wick Shipper   aisle 15 | overcharged | |
| - Pro Essential tools on shipper   aisle 15/16 end cap | overcharged | |
| - Vinyl Floor Mats       aisle 15/16 end cap | $10.00 | $14.00 |
| - Lipton Green and Peach Teas 20oz   aisle 2/3 end cap + side | $1.00 | $1.10 |
| - Smart Waters  700mL       aisle 3 | $1.50 | $1.75 |
| - Various Frito Lay products    aisle 1 and 2 | $2.25 | $2.45 |
| - Zebra and Sharpie products    aisle 11 | no offered prices | |
| - Multiple commodities     aisle 18 | no offered prices | |
| - Frito Lays shippers     aisle 9  and  aisle 10 | no offered prices | |
| - Scotch Brite  and  Glade  Shippers   aisle 17 | no offered prices | |
| - Heartland Farms Treats (pet) and chapstick  aisle 16 | no offered prices | |
| - Queen Anne Cordial Cherries  aisle 6/7 end cap | no offered price. | |
| - Several end cap displays throughout the store (ex: cleaning products on both aisle 20/21 end caps, care are aisle 15/16 end cap, etc) | no offered prices | |
| - Multiple Soda Shippers and displays at register lane | no offered prices | |

| Acknowledged by: | Inspector |
|---|---|
| _Marc Bond_ | Abi Heffron 29-250 |

WOLF_001020

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2-17-2023 | **Price Verification Report** | Inspection Report Number: 23094A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #6050 8405 Rochester Rd Gasport, NY 14067 | Telephone: 772-8030 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Garnier Micellar water UPC/PLU: 603084570843 Comments: | 5 | 5 | 0 | 14. Identity: room spray UPC/PLU: 037000970828 Comments: | 4 | 4 | 0 |
| 2. Identity: lip color UPC/PLU: 041554065329 Comments: Belle | 5²⁵ | 5²⁵ | 0 | 15. Identity: Cleaner UPC/PLU: 043152021288 Comments: | 1 | 1 | 0 |
| 3. Identity: hair brush studio 5ck UPC/PLU: 1904 25105197 Comments: | 2 | 2 | 0 | 16. Identity: Pine cleaner UPC/PLU: 043152015317 Comments: | 6 | 6 | 0 |
| 4. Identity: tote UPC/PLU: 873149149688 Comments: | 12 | 12 | 0 | 17. Identity: foam UPC/PLU: 190574002033 Comments: | 3⁰⁰ | 3⁰⁰ | 0 |
| 5. Identity: pillow UPC/PLU: 034086782529 Comments: | 10 | 10 | 0 | 18. Identity: toy phone UPC/PLU: 3417761503003 Comments: | 12⁵⁰ | 12⁰⁰ | 0 |
| 6. Identity: Charmin TP 12 roll UPC/PLU: 037000617891 Comments: | 15⁵⁰ | 15⁵⁰ | 0 | 19. Identity: wood coasters UPC/PLU: 672125074248 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 7. Identity: Ultra Dish Soap UPC/PLU: 072785139961 Comments: | 3⁹⁵ | 3⁹⁵ | 0 | 20. Identity: markers UPC/PLU: 430001269906 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 8. Identity: Tide 80 load UPC/PLU: 030772025956 Comments: | 15⁹⁵ | 15⁹⁵ | 0 | 21. Identity: Letters UPC/PLU: 718813190466 Comments: | 5 | 5 | 0 |
| 9. Identity: C4 energy UPC/PLU: 842595118452 Comments: | 2⁸⁵ | 2⁸⁵ | 0 | 22. Identity: gift bag UPC/PLU: 806008733298 Comments: | 1 | 1 | 0 |
| 10. Identity: Dove Soap UPC/PLU: 011111016408 Comments: | 7⁵⁰ | 7⁵⁰ | 0 | 23. Identity: Air Wick Essential Oils 2 refills UPC/PLU: 062338020570 Comments: A 18 | 4⁵⁰ | 6²⁵ | +1⁷⁵ |
| 11. Identity: Energizer C4 UPC/PLU: 039800039767 Comments: | 9³⁵ | 9³⁵ | 0 | 24. Identity: Zebra doodlerz 10pk UPC/PLU: 045888417106 Comments: | 5 | 5 | 0 |
| 12. Identity: Hanes sock UPC/PLU: 0382 57710977 Comments: | 7⁷⁵ | 7⁷⁵ | 0 | 25. Identity: Snow brush SUV UPC/PLU: 430001174268 2 Comments: | 10 | 10 | 0 |
| 13. Identity: soap dispenser UPC/PLU: 430001622923 Comments: | 5 | 5 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count ... charge %) | | | |

WOLF 001021

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: cat treats UPC/PLU: 023100130989 Comments: | 9 35 | 9 35 | 0 | 14. Identity: rice UPC/PLU: 017400105501 Comments: | 1 00 | 1 00 | 0 |
| 2. Identity: Pepsi Cept UPC/PLU: 012000504051 Comments: A17 | 4 75 | 4 95 | +.20 | 15. Identity: CV Texas Toast UPC/PLU: 059635707501 Comments: | 3 25 | 3 25 | X |
| 3. Identity: cup UPC/PLU: 430001460457 Comments: | 1 | 1 | 0 | 16. Identity: Jif PB UPC/PLU: 051500241776 Comments: | 4 75 | 4 75 | 0 |
| 4. Identity: Kitten food UPC/PLU: 070155144010 Comments: | 4 75 | 4 75 | 0 | 17. Identity: CV cooking spray UPC/PLU: 075436131154 Comments: | 3 | 3 | 0 |
| 5. Identity: dog Nutrichomps chew UPC/PLU: 015958976857 Comments: A 16 | 2 45 | 2 75 | +.30 | 18. Identity: Bread Loaf UPC/PLU: 078700014112 Comments: | 1 95 | 1 95 | X |
| 6. Identity: Apo 31 lb. UPC/PLU: 050000660407 Comments: | 19 | 19 | 0 | 19. Identity: Malt o meal cereal Fruity Dyno Bites cereal 17oz UPC/PLU: 042400265542 Comments: | 3 55 2/6 | 3 25 2/6 | 0 .30 0 |
| 7. Identity: command strip/hook UPC/PLU: 076308410155 Comments: A15 | 3 50 | 3 40 | -.10 | 20. Identity: Mtn UPC/PLU: 040000513018 Comments: | 4 50 | 4 50 | 0 |
| 8. Identity: Valvoline oil UPC/PLU: 074130048966 Comments: | 7 50 | 7 50 | X | 21. Identity: Fruit cups Dole UPC/PLU: 038900004071 Comments: | 3 | 3 | 0 |
| 9. Identity: Reeses pieces carrot UPC/PLU: 340000938223 Comments: | 1 25 | 1 25 | 0 | 22. Identity: cv cheese slices UPC/PLU: 071505011211 Comments: | 3 | 3 | 0 |
| 10. Identity: Boster UPC/PLU: 076753542081 Comments: A8 | 1 | 1 | 0 | 23. Identity: CV Jerky UPC/PLU: 047500019972 Comments: | 4 | 4 | 0 |
| 11. Identity: TL Slider bags UPC/PLU: 430001567880 Comments: | 2 50 | 2 50 | X | 24. Identity: Lamp UPC/PLU: 028400643809 Comments: | 3 60 | 3 60 | 0 |
| 12. Identity: matts gummies UPC/PLU: 016000194069 Comments: A7 | 1 | 1 | 0 | 25. Identity: Crunch Bar UPC/PLU: 099900908363 Comments: | 1 | 1 | 0 |
| 13. Identity: Maxwell House UPC/PLU: 043000046487 Comments: 5/4 ec | 10 20 | 10 20 | X | **Refund Policy ( )** **Inspection Results:** _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001022

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23138A
page 1 of 2

| Attention: * Price Audit | Date 3-17-2023 |
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 36661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document #_____

* 50 Commodities were sampled.

The following 4 commodities are overcharged compared to the lowest offered price:

| | Offered: | Actual: |
|---|---|---|
| - A+W RootBeer 500mL 6epK (UPC 078000052428, aisle 1) | $3.95 | $4.95 |
| * additional offered sale | 3 for $12.00 | 3 for $14.85 |
| - Coca Cola 1.25L (UPC 049000055375, aisle 5/6 end cap) | $1.25 | $1.75 |
| - Audubon Friends Wild Bird Food 4.5 lb (UPC 070187567443, aisle 14) | $8.95 | $9.25 |
| - Rexall Fabric Bandages 30 ct (UPC 193489130273, aisle 12) | $2.25 | $2.65 |

* The Overcharge Percentage of the sample is 8%. (2% or less is required to pass)

* Multiple expired promotional signs were observed during inspection.
* All violations listed above are ordered corrected. *
All additional issues listed on page 2 are ordered corrected.

* The Store has failed this inspection.

* A 2nd Price Audit will be conducted on a future date.

Acknowledged by: Hannah Zith    Inspector: Tobi Hefferson 29-250
Nathan Wulf 29-262

WOLF_001023

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3-17-23 | **Price Verification Report** | Inspection Report Number: 23138A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #16268 3661 Ransomville Rd Ransomville, NY 14131 | Telephone: 588-3010 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| ① Identity: A+W RB 6pk  UPC/PLU: 07800005 2428  Comments: A1  14.85 - .90 | 3 95  3/12 | 4 95  3/14.85 | +1 00  +2.85 | 14. Identity: Squirt 2c  UPC/PLU: 078000016468  Comments: | 2 50 | 2 50 | 0 |
| 2. Identity: Cucumbers  UPC/PLU: 826920000650  Comments: | 3 50 | 3 50 | 0 | 15. Identity: Nestle IC Bars  UPC/PLU: 0725 54162176  Comments: | 4 65 | 4 65 | 0 |
| 3. Identity: Bread  UPC/PLU: 072945612419  Comments: | 3 50 | 3 50 | 0 | 16. Identity: Temptations treats  UPC/PLU: 058496723002  Comments: | 4 35 | 4 25 | -.10 |
| 4. Identity: Coors Light 6pk  UPC/PLU: 071990320003  Comments: | 6 35 | 6 35 | 0 | 17. Identity: Gravytrain  UPC/PLU: 079100528097  Comments: | 11 25 | 11 25 | 0 |
| 5. Identity: RedBull  UPC/PLU: 611269133448  Comments: | 4 35 | 4 35 | 0 | ⑱ Identity: Audubon friends wild Bird Food 4.5 lb  UPC/PLU: 070187567443  Comments: A14 | 8 95 | 9 25 | +.30 |
| 6. Identity: Wavy Lays 7 3/4 oz  UPC/PLU: 028400043809  Comments: A2 | 3 95  2/6 | 3 95  2/6 | 0  0 | 19. Identity: Chef Boyar Dee  UPC/PLU: 064144043026  Comments: | 1 35 | 1 35 | 0 |
| 7. Identity: CV Mixed Nuts  UPC/PLU: 035194750355  Comments: | 5 50 | 5 50 | 0 | 20. Identity: Taco Kit  UPC/PLU: 046000287324  Comments: | 3 25 | 3 25 | 0 |
| 8. Identity: Nutty Buddy  UPC/PLU: 024300043208  Comments: | 4 | 4 | 0 | 21. Identity: Utz  UPC/PLU: 041780271600  Comments: | 3 50 | 3 50 | 0 |
| ⑨ Identity: Coca Cola 1.5 L  UPC/PLU: 049000055375  Comments: A5/6 ec | 1 25 | 1 75 | +.50 | 22. Identity: Riesen Candy  UPC/PLU: 072799933763  Comments: | 1 | 1 | 0 |
| 10. Identity: Rice Krispies cereal  UPC/PLU: 038000199929  Comments: A4 | 3 85  2/6 | 3 85  2/6 | 0  0 | 23. Identity: hydrogen Per  UPC/PLU: 855001573 7756  Comments: | 1 | 1 | 0 |
| 11. Identity: Cheese  UPC/PLU: 071505014465  Comments: | 3 | 3 | 0 | 24. Identity: Professional Surge Protector  UPC/PLU: 4300 01763633  Comments: | 10 50 | 10 50 | 0 |
| 12. Identity: Jif PB  UPC/PLU: 837991411405  Comments: | 5 | 5 | 0 | 25. Identity: game  UPC/PLU: 887961783414  Comments: | 7 40 | 7 40 | 0 |
| 13. Identity: Uncrustables  UPC/PLU: 051500048153  Comments: | 4 00 | 4 50 | 0 | **Refund Policy (X)** Inspection Results: ____ (overcharges) / ____ (sample count) ____ (overcharge %) | | | |

WOLF_001024

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Tub mat<br>UPC/PLU: 430001797652<br>Comments: | 5 | 5 | 0 | 14. Identity: Crayons<br>UPC/PLU: 6721 25077061<br>Comments: | 5 | 5 | 0 |
| 2. Identity: Easter decor tabletop decor<br>UPC/PLU: 430001888923<br>Comments: A16 Table | 5⁰⁰ 2/7⁵⁰ | 5 2/7⁵⁰ | 0 0 | 15. Identity: table cover<br>UPC/PLU: 011179358472<br>Comments: A19 | 3⁵⁰ | 3⁵⁰ | 0 |
| 3. Identity: Sugar<br>UPC/PLU: 7869 21153904<br>Comments: | 2²⁵ | 2²⁵ | 0 | 16. Identity: Duck Tape<br>UPC/PLU: 7053 533588856<br>Comments: | 6 | 6 | 0 |
| 4. Identity: easter art<br>UPC/PLU: 430001886290<br>Comments: | 4 | 4 | 0 | 17. Identity: Koze melts<br>UPC/PLU: 840797153875<br>Comments: | 4 | 4 | 0 |
| 5. Identity: Shovel<br>UPC/PLU: 43800189 4207<br>Comments: | 12 | 12 | 0 | 18. Identity: scrubbers<br>UPC/PLU: 51141912615<br>Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 6. Identity: Pruner<br>UPC/PLU: 430001905163<br>Comments: | 10 | 10 | 0 | 19. Identity: Pure Z<br>UPC/PLU: 3239 00041097<br>Comments: | 8⁷⁵ | 8⁷⁵ | 0 |
| 7. Identity: mug<br>UPC/PLU: 4380 0163 9112<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 20. Identity: Always Descreet Depends M 30ct<br>UPC/PLU: 037000887553<br>Comments: | 21⁷⁰ | 21⁷⁰ | 0 |
| 8. Identity: Tote<br>UPC/PLU: 053883240124<br>Comments: | 15⁵⁰ | 15⁵⁰ | 0 | 21. Identity: razors<br>UPC/PLU: 842424004307<br>Comments: | 7²⁵ | 7²⁵ | 0 |
| 9. Identity: T shirt<br>UPC/PLU: 194422042506<br>Comments: | 6 | 6 | 0 | 22. Identity: Rexall Flexible fabric Bandages 30ct<br>UPC/PLU: 193489130273<br>Comments: A12 | 2²⁵ | 2⁶⁵ | +⁴⁰ |
| 10. Identity: Pampers<br>UPC/PLU: 0370 000288815<br>Comments: | 27⁹⁵ | 27⁹⁵ | 0 | 23. Identity: Kleenex<br>UPC/PLU: 036000542714<br>Comments: | 1⁹⁵ | 1⁹⁵ | 0 |
| 11. Identity: Art<br>UPC/PLU: 430001865399<br>Comments: | 1 | 1 | 0 | 24. Identity: Spin span clean<br>UPC/PLU: 8114 35007522<br>Comments: | 3 | 3 | 0 |
| 12. Identity: Chapstick<br>UPC/PLU: 305730702515<br>Comments: | 1³⁵ | 1³⁵ | 0 | 25. Identity: Reses cups<br>UPC/PLU: 03444009<br>Comments: | 1²⁵ | 1²⁵ | 0 |
| 13. Identity: doll<br>UPC/PLU: 039897846347<br>Comments: | 6⁵⁰ | 6⁵⁰ | 0 | Refund Policy ( )<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001025

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23144A
page 1 of 2

| Attention: * Price Audit | Date 3-22-2023 |
|---|---|
| Estab. & No. Dollar General #6717 | Tel. 402-6210 |
| Address 8735 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were Sampled. | | |
| The following 6 commodities are overcharged compared to the lowest offered price: | | |
| - DG Health Milk of Magnesia 12oz (UPC 355910649123, Health front wall) | $2.65 | $3.25 |
| - Hanes Cotton Bikini Underwear 6pr (UPC 194164952050, aisle 11) | $8.50 | $9.00 |
| - Crafter's Closet Brush Tip Markers 8pc (UPC 672125082737, aisle 9 shipper) | 2 for $8.75 | 2 for $10.00 |
| - DG Health Allergy Relief 30 Tab (UPC 848985000765, Health aisle) | $9.95 | $10.00 |
| - Mtn Dew Live Wire 20oz (UPC 012000811319, aisle 1/2 end cap) | $2.10 | $2.50 |
| additional offer: | 2 for $3.50 | 2 for $4.00 |
| - Edy's Neopolitan Ice Cream 1.5 qt (UPC 041548007854, aisle 1) | $4.25 | $4.50 |
| * The Overcharge Percentage of the Sample is 12%. (2% or less is required to pass.) | | |
| * All violations listed above and on the following page are ordered corrected. | | |
| * The Store has failed this inspection. | | |
| * A 2nd Price Audit will be conducted on a future date. | | |

Acknowledged by: Ashley R. Vaughn    Inspector Bill Heffron 29-250

Neil Will 29-262

WOLF_001026

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY  14094

(716)439-7371

3144A

Page 2 of 2

| Attention: * Price Audit | Date 3/22/2023 |
|---|---|
| Estab. & No. Dollar General # 6717 | Tel. 402-6210 |
| Address 8735 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged or missing an offered price outside of random sample: | | |
| Several soda (magic island) | overcharged/ no tag | |
| Multiple Believe Beauty Products on spinner | overcharged | |
| Several bandages | overcharged | |
| Magic Scotch Tape (aisle 6) | $3.00 | $3.50 |
| True Living Assorted Cutlery - 140 ct. (back wall) | $4.15 | $5 $4.50 |
| Multiple items on Coca-Cola endcap (aisle 3/4 endcap) | overcharged | |
| Several items on Mtn Dew endcap (aisle 1/2 endcap) | overcharged/ no tag | |
| Coca-Cola and Diet Coke 8-Pack Bottles (aisle 1) | $6.80 | $7.25 |
| Pepsi - 18 pk. (near enterance) | $8.25 | $9.50 |
| Several items by enterance and register lane | no offered price | |
| Trash cans by tissues | no offered price | |
| Several potting soils and other seasonal items (aisle 8) | no offered price | |
| Several charcoal (register lane and endcap) | no offered price | |
| Several items in seasonal (aisle 4) | no offered price | |
| Pure Leaf Tea (aisle 2/3 endcap) | no offered price | |
| Stuffed Puffs shippers (aisle 2 and aisle 3) | no offered price | |
| SmartWater rack (aisle 1 and aisle 2) | no offered price | |

Acknowledged by Ashley L Vaughn     Inspector _____ 29-262

_____ 29-260

WOLF_001027

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3-22-23 | **Price Verification Report** | Inspection Report Number: 23144A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #6717 8735 Niagara Falls Blvd Niagara Falls, NY 14304 | Telephone: 402-6210 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|

| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Monster UPC/PLU: 070847890805 Comments: | 2 40 | 2 40 | 0 | 14. Identity: Face wipes UPC/PLU: 190430041978 Comments: | 1 00 | 0 90 | - 10 |
| 2. Identity: iron for hair UPC/PLU: 074108312280 Comments: | 26 75 | 26 75 | 0 | 15. Identity: Awesome clean UPC/PLU: 722429322425 Comments: | 1 | 1 | 0 |
| 3. Identity: Bandaid 60 ct. UPC/PLU: 381370056355 Comments: | 3 25 | 3 25 | 0 | 16. Identity: Clearance T Brush UPC/PLU: 300410101077 Comments: | 4 70 | 4 70 | 0 |
| (4.) Identity: DG Health Milk of Magnesia 12oz UPC/PLU: 355910649123 Comments: Health care wall | 2 65 | 3 25 | + 60 | 17. Identity: Trash can UPC/PLU: 673149093899 Comments: | 15 | 15 | 0 |
| 5. Identity: hair color, men UPC/PLU: 072790001317 Comments: | 5 85 | 5 85 | 0 | 18. Identity: cake pan UPC/PLU: 672125052471 Comments: | 6 | 6 | 0 |
| 6. Identity: Colgate TP UPC/PLU: 035000996121 Comments: | 4 | 4 | 0 | 19. Identity: glue sticks, Crafters Closet UPC/PLU: 672125067116 Comments: | 3 | 3 | 0 |
| 7. Identity: Pampers UPC/PLU: 037000862116 Comments: | 11 | 11 | 0 | (20.) Identity: Crafters Closet Brush Tip Markers 8pc UPC/PLU: 672125082737 Comments: A 9 Shipper | 5 / 2nd 3.75 | 5 / 2/10 | 0 / + 3.75 |
| 8. Identity: Tres emme conditioner UPC/PLU: 022400393797 Comments: | 6 | 6 | 0 | 21. Identity: doll UPC/PLU: 195166152066 Comments: | 10 50 | 10 50 | 0 |
| 9. Identity: Puffs tissues UPC/PLU: 037000772514 Comments: | 2 | 2 | 0 | 22. Identity: garden fabric UPC/PLU: 013887091092 Comments: | 7 | 7 | 0 |
| 10. Identity: Pillow UPC/PLU: 760028583748 Comments: | 8 | 8 | 0 | 23. Identity: Potting mix UPC/PLU: 023075061066 Comments: | 4 | 4 | 0 |
| 11. Identity: Washcloth UPC/PLU: 711841934118 Comments: | 2 75 | 2 75 | 0 | 24. Identity: Jerky Sticks Dog UPC/PLU: 860003629581 Comments: | 6 35 | 6 35 | 0 |
| (12.) Identity: Mens cotton Bikinis 6pk S28 UPC/PLU: 194164952050 Comments: All | 8 50 | 9 00 | + 50 | 25. Identity: TL Paper Towels 6pk UPC/PLU: 036196510047 Comments: | 5 90 | 5 90 | 0 |
| 13. Identity: hat UPC/PLU: 504154375351 Comments: | 10 | 10 | 0 | **Refund Policy** (X) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF 001028

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Gift bags UPC/PLU: 806008725521 Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 14. Identity: Oil UPC/PLU: 074130048966 Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 2. Identity: Squirt gun UPC/PLU: 430001859824 Comments: | 1 | 1 | 0 | 15. Identity: P.B. UPC/PLU: 051500241370 Comments: | 1³⁵ | 1³⁵ | 0 |
| 3. Identity: DG Health Allergy Relief UPC/PLU: 845985000765 30 Tab Comments: DG Health aisle | 9⁹⁵ | 10⁰⁰ | +0⁰⁵ | 16. Identity: Dunkin Iced coffee UPC/PLU: 049000072396 Comments: | 2⁹⁵ | 2⁹⁵ | 0 |
| 4. Identity: Basket UPC/PLU: 430001629687 Comments: | 10 | 10 | 0 | 17. Identity: Ritz Bits PB UPC/PLU: 044000019310 Comments: | 3⁸⁵ | 3⁸⁵ | 0 |
| 5. Identity: Jan UPC/PLU: 430001838119 Comments: | 5 | 5 | 0 | 18. Identity: Oreo IC bar UPC/PLU: 072554415166 Comments: | 2¹⁵ | 2¹⁵ | 0 |
| 6. Identity: Gain UPC/PLU: 037000844155 Comments: | 12²⁵ | 12²⁵ | 0 | 19. Identity: Pistachios UPC/PLU: 014113911109 Comments: | 6⁹⁵ | 6⁹⁵ | 0 |
| 7. Identity: Ultra dish soap UPC/PLU: 072785142046 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 20. Identity: Mtn Dew LiveWire 20oz UPC/PLU: 012000811319 Comments: A 1/2 mtn Dew EC | 2¹⁰ 2/350 | 2⁵⁰ 2/4 | +0⁴⁰ +0⁵⁰ |
| 8. Identity: Carpet freshenr UPC/PLU: 851246107671 Comments: | 4²⁵ | 4²⁵ | 0 | 21. Identity: tuna UPC/PLU: 080067405 Comments: | 1¹⁵ | 1¹⁵ | 0 |
| 9. Identity: Swiffer mop UPC/PLU: 037000928140 Comments: | 14⁵⁰ | 14⁵⁰ | 0 | 22. Identity: Spinach UPC/PLU: 034700065106 Comments: | 1⁶⁵ | 1⁶⁵ | 0 |
| 10. Identity: containers TL UPC/PLU: 430001850395 Comments: | 3 | 3 | 0 | 23. Identity: Kind Breakfast PB bars 8bars UPC/PLU: 602652201059 Comments: | 3⁹⁵ 2/7 | 3⁹⁵ 2/7 | 0 0 |
| 11. Identity: Duracell AAA4 UPC/PLU: 041333424019 Comments: | 5³⁰ | 5³⁰ | 0 | 24. Identity: Edys IC Neopolitan 1.5qt UPC/PLU: 041548007854 Comments: A1 | 4²⁵ | 4⁵⁰ | +²⁵ |
| 12. Identity: Candy UPC/PLU: 041269149338 Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 25. Identity: Brown + Serve Sausage UPC/PLU: 031000307448 Comments: | 2²⁵ | 2²⁵ | 0 |
| 13. Identity: Hefty bags UPC/PLU: 013700323928 Comments: | 3³⁵ | 3³⁵ | 0 | Refund Policy (  ) Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23150 A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ✱ Price Audit | Date 3/27/2023 |
|---|---|
| Estab. & No. Dollar General #8370 | Tel. 405-0653 |
| Address 735 Center St. | Contact |
| City Lewiston | Zip Code 14092 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| ✱ 50 Items Sampled | | |
| 1 item sampled is overcharged compared to the offered price: | | |
| Kellogg's Club Crackers - 13.7 oz. (UPC 030100100577) | $3.85 | $4.25 |
| ✱ Overcharge Percentage: 27% (pass) | | |
| The following items were found to be overcharged or missing an offered price outside of random sample: | | |
| Airspun Loose Face Powder (aisle 9) | $6.08 | $7.00 |
| L.A. Colors Nail Polish (aisle 9) | $2.03 | $2.25 |
| Multiple items on aisle 19/20 endcap | overcharged / no tag | |
| Maybelline Fast Gel Nail Lacquer (aisle 8 or sidewing) | $2.50 | $2.75 |
| Febreze shipper (aisle 10/11 endcap) | no offered price | |
| Scotch-Brite Scour Pads - 4 ct. (aisle 17 shipper) | $4.25 | $4.50 |
| Wireless Gear shipper (aisle 12) | overcharges | |
| Billboard True Wireless Earbuds (aisle 12 shipper) | $15.00 | $16.00 |
| Air Wick shipper (aisle 18 and aisle 19) | overcharges | |
| Duck HD Packing Tape (aisle 13 sidewing) | $4.15 | $6.00 |
| Twix and PayDay King Size (register) | $1.75 | $1.95 |
| ✱ The listed items are ordered corrected. | | |

| Acknowledged by: | Inspector 29-262 |
|---|---|

WOLF_001030

## County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 3-27-2023 | **Price Verification Report** | Inspection Report Number: 23150A | Page 1 of 2 |
|---|---|---|---|

| Location: Dollar General #8370 735 Center St Lewiston, NY 14092 | Telephone: 405-0653 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Foundation UPC/PLU: 0815 55795517 Comments: | 4.50 | 4.50 | ◯ | 14. Identity: Lifesavers UPC/PLU: 02200025300 Comments: | 1 | 1 | ◯ |
| 2. | Identity: Soap UPC/PLU: 056100007067 Comments: | 6.35 | 6.35 | ◯ | 15. Identity: Salsa UPC/PLU: 028400055987 Comments: | 3.30 | 3.30 | ◯ |
| 3. | Identity: Diaper UPC/PLU: 03700 859314 Comments: | 17.50 | 17.50 | ◯ | 16. Identity: Sausage UPC/PLU: 0475 00019341 Comments: | 4.85 | 4.85 | ◯ |
| 4. | Identity: Dumbbell UPC/PLU: 672125047743 Comments: | 6 | 6 | ◯ | 17. Identity: Pistachios UPC/PLU: 6191 13912624 Comments: | 5.00 | 5.00 | 6.50 |
| 5. | Identity: Nails UPC/PLU: 430001399300 Comments: | 2 | 2 | ◯ | 18. Identity: Bread UPC/PLU: 672945601369 Comments: | 3.50 | 3.50 | ◯ |
| 6. | Identity: Borders UPC/PLU: 672125072905 Comments: | 3.50 | 3.50 | ◯ | 19. Identity: Soda UPC/PLU: 678000041408 Comments: | 2.25 | 2.25 | ◯ |
| 7. | Identity: Gift Bag UPC/PLU: 430001407756 Comments: | 2 | 2 | ◯ | 20. Identity: Juice UPC/PLU: 031200034599 Comments: | 3.85 | 3.85 | ◯ |
| 8. | Identity: Invitations UPC/PLU: 05958423 5018 Comments: | 1 | 1 | ◯ | 21. Identity: Cookies UPC/PLU: 0180 00419788 Comments: | 4 | 4 | ◯ |
| 9. | Identity: Underwear UPC/PLU: 738999512398 Comments: | 9 | 9 | ◯ | 22. Identity: Cork Screw UPC/PLU: 076752541617 Comments: | 6 | 6 | ◯ |
| 10. | Identity: T-Shirts UPC/PLU: 043935605171 Comments: | 10 | 10 | ◯ | 23. Identity: Bags UPC/PLU: 076914060843 Comments: | 4.95 | 4.95 | ◯ |
| 11. | Identity: Vitamins UPC/PLU: 3012200351608 Comments: | 5.50 | 5.50 | ◯ | 24. Identity: Paper towels UPC/PLU: 6 137941591688 Comments: | 10 | 10 | ◯ |
| 12. | Identity: Pads UPC/PLU: 0307 72003605 Comments: | 5.50 | 5.50 | ◯ | 25. Identity: Tote UPC/PLU: 81 036301 5494 Comments: | 13.50 | 13.00 | ◯ |
| 13. | Identity: Gas Relief UPC/PLU: 37 0030167333 Comments: | 2.65 | 2.65 | ◯ | **Refund Policy** (X) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (percentage %) | | | |

WOLF_001031

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dixie Paper Plates 7" - 32 ct<br>UPC/PLU: 0420 00165174<br>Comments: | 2/5 | 2/5 | 0 | 14. Identity: Detergent<br>UPC/PLU: 072613466249<br>Comments: | 13 | 13 | 0 |
| 2. Identity: Gloves<br>UPC/PLU: 051386000191<br>Comments: | 2.75 | 2.75 | 0 | 15. Identity: Adax<br>UPC/PLU: 0350 00498748<br>Comments: | 6.35 | 6.35 | 0 |
| 3. Identity: Puppy Pads<br>UPC/PLU: 8405 3167570<br>Comments: | 6.10 | 6.10 | 0 | 16. Identity: Downy<br>UPC/PLU: 037000 739737<br>Comments: | 12.95 | 12.95 | 0 |
| 4. Identity: Pan<br>UPC/PLU: 78082414901 6<br>Comments: | 5.75 | 5.75 | 0 | 17. Identity: Drano<br>UPC/PLU: 019800001179<br>Comments: | 5.25 | 5.25 | 0 |
| 5. Identity: Gravy<br>UPC/PLU: 03980060026<br>Comments: | 2.25 | 2.25 | 0 | 18. Identity: Grip Pads<br>UPC/PLU: 679077 12359<br>Comments: | 1 | 1 | 0 |
| 6. Identity: Oven<br>UPC/PLU: 07972021 1169<br>Comments: | 3.50 | 3.50 | 0 | 19. Identity: Wine Rack<br>UPC/PLU: 4300 0179 2701<br>Comments: | 12 | 12 | 0 |
| 7. Identity: Monster<br>UPC/PLU: 67084781117 6<br>Comments: | 7.50 | 7.50 | 0 | 20. Identity: Toy<br>UPC/PLU: 4300 01761783<br>Comments: | 5 | 5 | 0 |
| 8. Identity: Creamer<br>UPC/PLU: 021600105438<br>Comments: | 3.75 | 3.75 | 0 | 21. Identity: Decal<br>UPC/PLU: 196610008257<br>Comments: | 2/3 | 2/3 | 0 |
| 9. Identity: Skittles<br>UPC/PLU: 022000279705<br>Comments: | 2/8 | 2/8 | 0 | 22. Identity: Toy<br>UPC/PLU: 4300 01679751 8<br>Comments: | 3.00 | 3.50 | 0 |
| (10.) Identity: Kellogg's Club Crackers - 13.7 oz.<br>UPC/PLU: 0301 00100577<br>Comments: A6 | 3.85 | 4.25 | +0.40 | 23. Identity: T-Shirt<br>UPC/PLU: 19560668380 6<br>Comments: | 5 | 5 | 0 |
| 11. Identity: Tongs<br>UPC/PLU: 4300 01724785<br>Comments: | 2 | 2 | 0 | 24. Identity: Chips<br>UPC/PLU: 0300008452 6<br>Comments: | 1.75 | 1.75 | 0 |
| 12. Identity: Birdhouse<br>UPC/PLU: 4300 0189 03CC<br>Comments: | 8 | 8 | 0 | 25. Identity: Gum<br>UPC/PLU: 022 486 09<br>Comments: | 1.35 | 1.35 | 0 |
| 13. Identity: T-Shirt<br>UPC/PLU: 8846 16 7114 @<br>Comments: | 10 | 10 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001032

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

p.1 of 3

| | |
|---|---|
| Attention: ✳ Price Audit | Date 3-27-2023 |
| Estab. & No. Dollar General ✳ 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

---

✳ 50 Commodities were sampled.

✳ The following 4 commodities are overcharged compared
    to the lowest offered price:

|  | Offered: | Actual: |
|---|---|---|
| - CoreWater 20 oz (UPC 853004004020, aisle 13) | 2 for $3.00 | 2 for $3.70 |
| - Dr Pepper 7.5 oz 6pk (UPC 07820401, aisle 13) | $3.95 | $4.50 |
| - goodcook sauce pan 1.5qt (UPC 076753541879, back wall) | $12.00 | $12.50 |
| - tzumi Alarm Clock (UPC 841351166911, aisle 17) | $8.50 | $11.00 |

✳ The Overcharge Percentage of the sample is 8%. (2% or less is required to pass.)

✳ All pricing violations listed above and on the
    following pages are ordered corrected.

✳ The Store has failed this inspection.

✳ A Price Audit retest will be conducted on a
    future date.

✳ If the store does not pass the next inspection, the
    store will return to an increased rate of inspection.

---

| Acknowledged by: | Inspector (Abi Heffron 29-250 |
|---|---|
| | WOLF_001033 |
| | 29-262 |

23149A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 3

| Attention: * Price Audit Retest · 8th Inspection | Date 3/27/2023 |
|---|---|
| Estab. & No. Dollar General # 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document #_____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged or missing an offered price outside random sample: | | |
| Several soda (middle of aisle 1) | overcharges | |
| Multiple Starbucks, Pure Leaf, Lipton items (aisle 2/3 endcap) | overcharges/no tags | |
| Bai Water (aisle 3 and side wall refrigerator) | 2/$3.50 | 2/$4.30 |
| Several items on Coca-Cola endcap (aisle 5/6 endcap) | overcharges | |
| SmartWater (aisle 3 sidewing) | $1.50 | $1.75 |
| Little Trees - 3pk. (aisle 4/5 endcap) | $3.00 | $3.65 |
| Fast Bites Sandwiches (aisle 13) | 4/$5.00 | 4/$6.00 |
| Multiple soda products (aisle 13) | overcharges | |
| Multiple kitchenware items (back wall) | overcharges | |
| Phone charger shippers (aisle 7 and two in aisle 10) | overcharges | |
| Several alarm clocks (aisle 17) | overcharges | |
| Crafters Closet shipper (aisle 18) * single price and 8161 25% | overcharges | |
| Multiple shippers in aisle 18 | overcharges/no tags | |
| Bic Razors (aisle 11 sidewing) | overcharged | |
| Several wound care products (aisle 11) | overcharges | |
| Believe Ultra Slime Nail Polish (aisle 12 display) | $1.00 | $1.25 |
| Zapps Chips / Pork Skins (aisle 2 display) | no offered price | |
| Multiple items on Mtn Dew endcap (aisle 6/7 endcap) | no offered price | |
| Shippers on aisle 4/5 endcap | no offered price | |
| Scotch Brite shipper (aisle 14) | no offered price | |
| Two Stuffed Puffs shippers (aisle 6) | no offered price | |
| Multiple shippers in aisle 9 | no offered price | |
| Several items on aisle 10/11 endcap | no offered price | |

| Acknowledged by: | Inspector 29-262 |
|---|---|
| | (Bai Jeffries 27-250) |

WOLF_001034

23149A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 3 of 3

| Attention: * Price Audit Retest · 8th Inspection | Date 3/27/2023 |
|---|---|
| Estab. & No. Dollar General # 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document #_____

| | |
|---|---|
| The following items were found to be overcharged or | |
| missing an offered price outside of random sample: | |
| | |
| Multiple shippers in aisle 20 | no offered price |
| Several items on aisle 11/12 endcap | no offered price |
| Swiffer shipper (aisle 21) | no offered price |
| Mtn Dew/Starry shipper (register lane) | $2.35    $2.50 |
| SmartWater - 1 Liter (register lane) | $1.65    $1.75 |

| Acknowledged by: | Inspector |
|---|---|
| | 29-262 |
| | Tobi Heffron 29-258 |

WOLF_001035

# County of Niagara - Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
## (716)439-7371

| Date: 3-27-23 | **Price Verification Report** | Inspection Report Number: 23149 A | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #14797 686 Lake St Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | Audit Number: 8 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cookie  UPC/PLU: 028400259422  Comments: | 1.40 | 1.40 | 0 | 14. Identity: Cat food Sheba pate  UPC/PLU: 023100110264  Comments: A14 | 1.35 / 5.65⁵⁰ | 1.35 / 5/5.50 | 0 / 0 |
| 2. Identity: Labatt 18 pk  UPC/PLU: 062067049507  Comments: | 16.40 | 16.40 | 0 | 15. Identity: Cat toy taco  UPC/PLU: 489515336290  Comments: | 4 | 4 | 0 |
| 3. Identity: Cheez It Puff'd  UPC/PLU: 024100000173  Comments: | 3.95 | 3.95 | 0 | 16. Identity: coffee pods  UPC/PLU: 762118888105  Comments: | 9.75 | 9.75 | 0 |
| 4. Identity: Green Tea 2L  UPC/PLU: 012000205804  Comments: | 2.25 | 2.25 | 0 | 17. Identity: Mac salad  UPC/PLU: 0160 00169456  Comments: | 4.25 | 4.25 | 0 |
| 5. Identity: applesauce 6pk  UPC/PLU: 854114007277  Comments: | 3.15 | 3.15 | 0 | 18. Identity: cookies  UPC/PLU: 021600106589  Comments: | 3 | 3 | 0 |
| 6. Identity: milk  UPC/PLU: 070744002196  Comments: | 3.75 | 3.75 | 0 | 19. Identity: Gummies  UPC/PLU: 869084081030  Comments: | 1 | 1 | 0 |
| 7. Identity: redi whip  UPC/PLU: 070744009959  Comments: | 3.15 | 3.15 | 0 | 20. Identity: Smores bar  UPC/PLU: 106000505846  Comments: | 1 | 1 | 0 |
| 8. Identity: Core water 20 oz  UPC/PLU: 853004004020  Comments: A13 | 1.85 / 2/3 | 1.85 / 2/3.70 | 0 / +0.70 | 21. Identity: light bulbs 2pk  UPC/PLU: 403168816144  Comments: | 3 | 3 | 0 |
| 9. Identity: Tyson chicken  UPC/PLU: 023700055408  Comments: | 7.50 | 7.50 | 0 | 22. Identity: Rain-X glass clean  UPC/PLU: 079118958558  Comments: | 7.00 | 6.95 | -.05 |
| 10. Identity: Sunny D  UPC/PLU: 050200582004  Comments: | 1 | 1 | 0 | 23. Identity: pan, goodcook 1.5qt  UPC/PLU: 076753541879  Comments: back wall | 12.00 | 12.50 | +.50 |
| 11. Identity: blueberries  UPC/PLU: 787810001990  Comments: | 5 | 5 | 0 | 24. Identity: Ziploc bags  UPC/PLU: 025700003892  Comments: | 5 | 5 | 0 |
| 12. Identity: Dr Pepper 7.5 oz 6pk  UPC/PLU: 07820401  Comments: A13 | 3.95 | 4.50 | +.55 | 25. Identity: 409 spray  UPC/PLU: 044600006284  Comments: | 4 | 4 | 0 |
| 13. Identity: IAMS Dogfood  UPC/PLU: 019014801093  Comments: | 23.70 | 23.70 | 0 | **Refund Policy (✓)** Inspection Results: ___ (overcharges) / ___ (sample count) ___ (storage %) | | | |

WOLF 001036

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: baby wipes UPC/PLU: 430001442274 Comments: | 2 65 | 2 45 | 0 | 14. Identity: coffee play set UPC/PLU: 000772350204 Comments: | 15 | 15 | 0 |
| 2. Identity: Conair hair UPC/PLU: 074108277039 Comments: | 21 25 | 21 25 | 0 | 15. Identity: play set UPC/PLU: 684364330395 Comments: | 3 | 3 | 0 |
| 3. Identity: bobby pins UPC/PLU: 074108553027 Comments: | 2 50 | 2 50 | 0 | 16. Identity: glue 3pk UPC/PLU: 430000346752 Comments: | 1 | 1 | 0 |
| 4. Identity: Degree Deod. 2pk UPC/PLU: 079400086020 Comments: | 6 85 | 6 85 | 0 | 17. Identity: socks UPC/PLU: 691466702777 Comments: | 6 50 | 6 00 | 0 |
| 5. Identity: Energizer AV UPC/PLU: 039800013413 Comments: | 5 75 | 5 75 | 0 | 18. Identity: Go sack UPC/PLU: 884239051732 Comments: | 12 50 | 12 50 | 0 |
| 6. Identity: Dent piks UPC/PLU: 047701001905 Comments: | 4 | 4 | 0 | 19. Identity: Take a long UPC/PLU: 071691231004 Comments: | 4 00 | 4 00 | 0 |
| 7. Identity: Vitamins UPC/PLU: 301220595940 Comments: | 3 65 | 3 65 | 0 | 20. Identity: Clock, tzumi Alarm UPC/PLU: 841351166911 Comments: A17 | 8 50 | 11 00 | +2 50 |
| 8. Identity: All detergent UPC/PLU: 072613739721 Comments: | 5 75 | 5 75 | 0 | 21. Identity: Slippers UPC/PLU: 081715975500 Comments: | 2 00 | 2 50 | 0 |
| 9. Identity: Febreze plug refills UPC/PLU: 030772037645 Comments: | 11 95 | 11 50 | - 45 | 22. Identity: Quilt UPC/PLU: 430018843168 Comments: | 22 | 22 | 0 |
| 10. Identity: Flex Tape UPC/PLU: 853080007947 Comments: | 15 95 | 15 95 | 0 | 23. Identity: Reeses Eggs UPC/PLU: 034000476039 Comments: | 4 95 | 4 95 | 0 |
| 11. Identity: doll UPC/PLU: 501099380887 Comments: | 11 | 11 | 0 | 24. Identity: egg decor UPC/PLU: 430001889302 Comments: | 5 | 5 | 0 |
| 12. Identity: Sprinklis UPC/PLU: 672125061190 Comments: | 4 | 4 | 0 | 25. Identity: pillow UPC/PLU: 194382171745 Comments: | 10 | 10 | 0 |
| 13. Identity: pony cup UPC/PLU: 011795945?5 Comments: | 1 | 1 | 0 | **Refund Policy (  )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001037

23168A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 1 of 3

| | |
|---|---|
| Attention:  * Price Audit | Date  3/31/2023 |
| Estab. & No.  Dollar General # 8306 | Tel.  343-7356 |
| Address  384 Twin City Highway | Contact |
| City  North Tonawanda | Zip Code  14120 |

In all communications, refer to document # _____

---

\* 50  Items  Sampled

8 items sampled are overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| Simply Cheetos White Cheddar Puffs - 8 oz. (028400071659, aisle 2) | $3.70 | $3.95 |
| Sprite - 12 pk. (UPC 049000028928, aisle 14) | 2/$13.00 | 2/$14.00 |
| Velvetta Shells & Cheese Cup - 2.39 oz. (021000023226, aisle | $1.75 | $1.85 |
| Comfort Bay Extra Firm Pillow (UPC 015092493159, aisle 18) | $9.00 | $9.50 |
| True Living 6-Shelf Organizer (UPC 038861664994, aisle 18) | $7.00 | $8.50 |
| Forever Pals Litter - 5 lb. (UPC 041788162654, aisle 22) | $5.75 | $5.95 |
| Heartland Farms Steak & Vegetable Dog Food - 15 lb. (UPC 070155143600, aisle 22) | $10.50 | $11.00 |
| AirWick Pure Automatic Spray Kit - Ocean Breeze, Summer Delight (UPC 062338989785, aisle 21) | $12.00 | $13.00 |

\* Overcharge Percentage: 16% (2% or less required to pass)

\* All violations listed on Pages 1-3 are ordered corrected.

\* The store has failed this audit. A 2nd Price Audit will be conducted on a future date.

---

Acknowledged by: _Jason Reid_          Inspector _[signature]_ 29-262

WOLF_001038

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Q-3368A

Page 2 of 3

| | |
|---|---|
| Attention: * Price Audit | Date 3/31/2023 |
| Estab. & No. Dollar General #8306 | Tel. 343-7356 |
| Address 384 Twin City Highway | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

The following items/areas were found to be overcharged or missing an offered price outside of random sample:

| | Offered | Actual |
|---|---|---|
| Mtn. Dew - 20 oz. (register lane) | $2.35 | $2.50 |
| Several drinks (register lane coolers) | no offered price | |
| Several Utz chips (aisle 1) | $3.00 | $3.50 |
| Venom Energy (aisle 1) | no offered price | |
| Several soda on island and pallets (by entrance) | overcharges/ no tag | |
| Coca-Cola 20 oz. (aisle 8 shipper) | $2.25 | $2.35 |
| Lipton/Pure Leaf (bottom of aisle 2/3 endcap) | overcharges | |
| Utz shipper (aisle 2) | no offered price | |
| Oreo Ice Cream - Pint (aisle 5) | $2.50 | $2.60 |
| Multiple foil pans (two shippers in aisle 14) | no offered price | |
| Mtn Dew Zero/Mtn Dew Spark - 12 pk. (aisle 14) | $6.95 | $7.50 |
| Kraft Mac & Cheese - 2.05 oz. | $1.75 | $1.85 |
| # Multiple items on Mtn Dew endcap (aisle 6/7 endcap) | overcharges/ no tag | |
| Multiple items on Coca-Cola endcap (aisle 7/8 endcap) | overcharges | |
| Paper-Mate Ink Joy - 4 ct. (aisle 16 shipper) | $4.00 | $4.50 |
| Scotch Magic Tape - 2 ct. (aisle 16 shipper) | $3.25 | $3.50 |
| Bic Gelocity Pens - 2 ct. (aisle 16/17 endcap) | $2.65 | $3.00 |
| Multiple giftbags | overcharges/disorganized | |
| Wireless Gear chargers (aisle 18 shippers) | overcharges | |
| Scotch Magic Tape (aisle 8/9 endcap) | $3.00 | $3.50 |
| Multiple Totes (aisle 18) | overcharges | |
| True Living Flexible Storage Tote (aisle 18) | $8.00 | $8.50 |
| Multiple Scotch Brite items (aisle 20 shipper) | no offered price | |

Acknowledged by: _Tracy Reid_          Inspector _[signature]_ 29-262

23168A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 3 of 3

| | |
|---|---|
| Attention: * Price Audit | Date 3/31/2023 |
| Estab. & No. Dollar General #8306 | Tel. 343-7356 |
| Address 384 Twin City Highway | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____ mw

| | Offered | Actual |
|---|---|---|
| The following items/areas ~~are overcharged~~ were ~~foud~~ found to be overcharged or missing an offered price outside of random sample: | | |
| Several items on Air Wick shipper (aisle 21) | overcharges | |
| Multiple items on Downy shipper (aisle 21) | no offered price | |
| Multiple cat litter (aisle 22) | overcharges | |
| BC / Goody's / Emergen-C / Heartland Farms shippers (aisle 12) | no offered price | |
| Taste Beauty Face Masks (aisle 12 sidewing) | no offered price | |
| Several items on aisk 20/21 endcap | no offered prices | |
| Several chips (aisle 2 sidewing) | $2.15 | $2.35 |

Acknowledged by Tony Reed        Inspector ____ Wolf 29-262

# County of Niagara - Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
## (716)439-7371

| Date: 3/31 | **Price Verification Report** | Inspection Report Number: 23168A | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #8306 384 Twin City Highway North Tonawanda, NY 14120 | Telephone: 343-7356 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|

| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |
|---|---|---|---|---|

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Chips UPC/PLU: 62840051942 | 4.95 | 4.95 | 0 | 14. Identity: Sprite - 12 pk UPC/PLU: 04900028928 | 2/13 | 2/14 | +1.00 |
| 2. Identity: Ice Cream UPC/PLU: 028000065812 Comments: | 2.15 | 2.15 | 0 | 15. Identity: Towel UPC/PLU: 4300 0147 5130 Comments: | 3.75 | 3.75 | 0 |
| 3. Identity: Red Bull UPC/PLU: 611269133448 Comments: | 4.35 | 4.35 | 0 | 16. Identity: Pencils UPC/PLU: 4300012730057 Comments: | 3 | 3 | 0 |
| 4. Identity: Milk UPC/PLU: 0707 44002202 Comments: | 3.35 | 3.35 | 0 | 17. Identity: Marshmellows UPC/PLU: 60089001570 Comments: | 2/2.50 | 2/2.50 | 0 |
| 5. Identity: Simply Cheetos White Chedder Puffs-8 oz UPC/PLU: 0284 00071659 Comments: A2 | 3.70 | 3.95 | +0.25 | 18. Identity: Velveeta Shells & Cheese Cup -2.39 oz. UPC/PLU: 621000005228 Comments: | 1.75 | 1.85 | +0.10 |
| 6. Identity: Popcorn UPC/PLU: 076156007121 Comments: | 4.35 | 4.35 | 0 | 19. Identity: Tortillas UPC/PLU: 027331032128 Comments: | 4.25 | 4.25 | 0 |
| 7. Identity: Lipton/Pure Leaf - Pudding UPC/PLU: 027000419830 Comments: Bottom 2/3 endcap | 3 oc | 3 | 0 | 20. Identity: Cereal UPC/PLU: 016000185173 Comments: | 4 | 4 | 0 |
| 8. Identity: Utz Coffee UPC/PLU: 0430 00029220 Comments: Shipper A2 | 6 At | 6 | 0 | 21. Identity: Toy UPC/PLU: 4300017521 32 Comments: | 5 | 5 | 0 |
| 9. Identity: Shrimp UPC/PLU: 035493000210 Comments: | 5 | 5 | 0 | 22. Identity: Toy UPC/PLU: 886144956713 Comments: | 11 | 11 | 0 |
| 10. Identity: Punch UPC/PLU: 94988500 0266 Comments: | 3 | 3 | 0 | 23. Identity: Sign UPC/PLU: 0111 79759682 Comments: | 10 | 8.00 | -1.50 |
| 11. Identity: Ice Cream UPC/PLU: 04154 8037867 Comments: | 4.50 | 4.50 | 0 | 24. Identity: Dishclothes UPC/PLU: 4300 01842999 Comments: | 1 | 1 | 0 |
| 12. Identity: Pepsi UPC/PLU: 01200014821 Comments: | 1.75 | 1.75 | 0 | 25. Identity: Trolli UPC/PLU: 04742006 8994 Comments: | 4/3 | 4/3 | 0 |
| 13. Identity: Paper Towels UPC/PLU: 0131 00301632 Comments: | 8 | 8 | 0 | | | | |

**Refund Policy ( )**

Inspection Results:
_____ (overcharges) / _____ (sample count) _____ (percentage %)

WOLF_001041

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Candy  UPC/PLU: 077260107084  Comments: | 0.95 | 0.95 | 0 | 14. Identity: Heartland Farms Steak & Vegetable – 15 lb.  UPC/PLU: 070155143600  Comments: A22 | 10.50 | 11 | +0.50 |
| 2. Identity: Candy  UPC/PLU: 041364880822  Comments: | 7 | 7 | 0 | 15. Identity: Mouthwash  UPC/PLU: 035000980557  Comments: | 3 | 3 | 0 |
| 3. Identity: Comfort Bay Extra Firm  UPC/PLU: 015092493159  Comments: A18 | 9 | 9.50 | +0. 50 | 16. Identity: Air Wick Pure Automatic Spray Kit  UPC/PLU: 062338959785  Comments: A21 | 12 | 13 | +1.00 (Ocean Breeze Summer Delight) |
| 4. Identity: True Living 6-Shelf Organizer  UPC/PLU: 035861680994  Comments: A18 | 7 | 8.50 | +1.50 | 17. Identity: Gain  UPC/PLU: 037000770893 | 15.95 | 15.95 | 0 |
| 5. Identity: Spoons  UPC/PLU: 072867970345  Comments: | 2.80 | 2.80 | 0 | 18. Identity: Pads  UPC/PLU: 090891949410  Comments: | 10.50 | 10.50 | 0 |
| 6. Identity: Bra  UPC/PLU: 889717074869  Comments: | 5 | 5 | 0 | 19. Identity: Bayer  UPC/PLU: 312843538425  Comments: | 15 | 15 | 0 |
| 7. Identity: Diapers  UPC/PLU: 036600546891  Comments: | 25.50 | 25.50 | 0 | 20. Identity: Battery  UPC/PLU: 012800528974  Comments: | 7.80 | 7.80 | 0 |
| 8. Identity: Conditioner  UPC/PLU: 038151918684  Comments: | 4 | 4 | 0 | 21. Identity: Tea  UPC/PLU: 076103005318  Comments: | 1.00 | 1.00 | 0 |
| 9. Identity: Lotion  UPC/PLU: 305213084008  Comments: | 4 | 4 | 0 | 22. Identity: Crackers  UPC/PLU: 030100175181  Comments: | 0.67 | 0.67 | 0 |
| 10. Identity: Sunglasses  UPC/PLU: 193033615058  Comments: | 10 | 10 | 0 | 23. Identity: Tube  UPC/PLU: 821808071746  Comments: | 3 | 3 | 0 |
| 11. Identity: Boost  UPC/PLU: 041679674666  Comments: | 10.95 | 10.95 | 0 | 24. Identity: Microban  UPC/PLU: 037000501934  Comments: | 11.80 | 11.80 | 0 |
| 12. Identity: Deodorant  UPC/PLU: 037000685173  Comments: | 6.25 | 6.25 | 0 | 25. Identity: Glue  UPC/PLU: 5-801450111 8  Comments: | 1 | 1 | 0 |
| 13. Identity: Forever Pals Sitter – 5 lb.  UPC/PLU: 041788182054  Comments: A22 | 5.75 | 5.80 | +0.20 | | | | |

**Refund Policy ( )**

Inspection Results: 60

8 (overcharges) / 78 (sample count) = 16 (overcharge %)

WOLF_001042

23165A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Price Audit | Date 4/3/2023 |
|---|---|
| Estab. & No. Dollar General #12623 | Tel. 343-7940 |
| Address 1385 Nash Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

* 50 Items Sampled
* Overcharge Percentage: 0%

Acknowledged by: X Dammaresi

Inspector _____ 29-262

WOLF_001043

**County of Niagara - Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 4/3/23 | **Price Verification Report** | | Inspection Report Number: 2316SA | | Page (___ of ___ |
|---|---|---|---|---|---|

| Location: Dollar General #12623 1385 Nash Rd North Tonawanda, NY 14120 | Telephone: 343-7940 | | Type of Store: Variety | | Audit Number: 1 |
|---|---|---|---|---|---|
| | Notes: 0 | | Opens: 9:00 | | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Soda  UPC/PLU: 049000028935  Comments: | 7.95 | 7.95 | ◯ | 14. Identity: Leash  UPC/PLU: 489515331 2546  Comments: | 6.95 | 6.95 | ◯ |
| 2. Identity: Chips  UPC/PLU: 028400708753  Comments: | 6.25 | 6.25 | ◯ | 15. Identity: Jelly  UPC/PLU: 051500057223  Comments: | 3.50 | 3.50 | ◯ |
| 3. Identity: Tea  UPC/PLU: 076545001871  Comments: | 3.25 | 3.25 | ◯ | 16. Identity: Pasta  UPC/PLU: 190484001461  Comments: | 2.38 | 2.38 | ◯ |
| 4. Identity: Chips  UPC/PLU: 01600 ac93103  Comments: | 2.75 | 2.75 | ◯ | 17. Identity: Candy  UPC/PLU: 073390008192  Comments: | 1 | 1 | ◯ |
| 5. Identity: Pringles  UPC/PLU:  Comments: | 4/6.75 | 4/6.75 | ◯ | 18. Identity: Danish  UPC/PLU: 888107113742  Comments: | 2/7 | 2/7 | ◯ |
| 6. Identity: Oats  UPC/PLU: 030000010204  Comments: | 3.60 | 3.60 | ◯ | 19. Identity: Jar  UPC/PLU: 430001014055  Comments: | 10 | 10 | ◯ |
| 7. Identity: Cheese  UPC/PLU: 071505011211  Comments: | 3 | 3 | ◯ | 20. Identity: Toy  UPC/PLU: 430001853303  Comments: | 1 | 1 | ◯ |
| 8. Identity: Cheese It  UPC/PLU: 024100111350  Comments: | 2.75 | 2.75 | ◯ | 21. Identity: Doll  UPC/PLU: 025051578024  Comments: | 12 | 12 | ◯ |
| 9. Identity: Ice Cream  UPC/PLU: 050000616598  Comments: | 7.75 | 7.75 | ◯ | 22. Identity: Shout  UPC/PLU: 046500022517  Comments: | 3.75 | 3.75 | ◯ |
| 10. Identity: Cereal  UPC/PLU: 092400407652  Comments: | 2/6 3/8 | 2/6 3/8 | ◯ | 23. Identity: Gain  UPC/PLU: 037000734093  Comments: | 7.50 | 7.50 | ◯ |
| 11. Identity: Soda  UPC/PLU: 01223305  Comments: | 2.75 | 2.75 | ◯ | 24. Identity: Chopper  UPC/PLU: 655772009852  Comments: | 15 | 15 | ◯ |
| 12. Identity: Juice  UPC/PLU: 041152421404  Comments: | 2.85 | 2.85 | ◯ | 25. Identity: Tote  UPC/PLU: 073149149787  Comments: | 13.50 | 13.50 | ◯ |
| 13. Identity: Dog Food  UPC/PLU: 017800100403  Comments: | 14.95 | 14.95 | ◯ | **Refund Policy ( )**  Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001022

~ 80

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sheet Set  UPC/PLU: 841700233719  Comments: | 2/15 | 2/15 | 0 | 14. Identity: Earbuds  UPC/PLU: 080068452126  Comments: | 5 | 5 | 0 |
| 2. Identity: Frame  UPC/PLU: 680041366176  Comments: | 4 | 4 | 0 | 15. Identity: Cough Drops  UPC/PLU: 312546627499  Comments: | 2.85 | 2.85 | 0 |
| 3. Identity: Basket  UPC/PLU: 430001875442  Comments: | 10 | 10 | 0 | 16. Identity: Shakes  UPC/PLU: 070074467111  Comments: | 10.25 | 10.25 | 0 |
| 4. Identity: Eggs  UPC/PLU: 430001870981  Comments: | 1 | 1 | 0 | 17. Identity: Lotion  UPC/PLU: 072785142237  Comments: | 4 | 4 | 0 |
| 5. Identity: Foundation  UPC/PLU: 081355792517  Comments: | 4.50 | 4.50 | 0 | 18. Identity: Eye Drops  UPC/PLU: 678112665778  Comments: | 4 | 4 | 0 |
| 6. Identity: Conditioner  UPC/PLU: 603084459353  Comments: | 4.25 | 4.25 | 0 | 19. Identity: Letters  UPC/PLU: 430001782665  Comments: | 3.50 | 3.50 | 0 |
| 7. Identity: Deodorant  UPC/PLU: 079400474360  Comments: | 6 | 6 | 0 | 20. Identity: Air Freshener  UPC/PLU: 612844091568  Comments: | 4.50 | 4.50 | 0 |
| 8. Identity: Plate  UPC/PLU: 611179319142  Comments: | 1 | 1 | 0 | 21. Identity: Trash Bags  UPC/PLU: 076914060942  Comments: | 4.85 | 4.85 | 0 |
| 9. Identity: Pillow  UPC/PLU: 752356827786  Comments: | 20 | 20 | 0 | 22. Identity: Socks  UPC/PLU: 086694548875  Comments: | 5 | 5 | 0 |
| 10. Identity: Wand  UPC/PLU: 033149170334  Comments: | 2 | 2 | 0 | 23. Identity: Pads  UPC/PLU: 0783 60070443  Comments: | 8.50 | 8.50 | 0 |
| 11. Identity: Gloves  UPC/PLU: 1117123 1254  Comments: | 10 | 10 | 0 | 24. Identity: Bows  UPC/PLU: 430001886198  Comments: | 5 | 5 | 0 |
| 12. Identity: Bath Cleaner  UPC/PLU: 019200005670  Comments: | 4.35 | 4.35 | 0 | 25. Identity: Ice Cream  UPC/PLU: 047677412487  Comments: | 2 | 1.75 | -0.25 |
| 13. Identity: Rug  UPC/PLU: 863647 31903  Comments: | 30 | 30 | 0 | **Refund Policy (X)**  **Inspection Results:** _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

D3219A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit | Date 6-2-2023 |
| Estab. & No. Dollar General #8360 | Tel. 772-8710 |
| Address 6181 McKee St. | Contact |
| City Newfane | Zip Code 14108 |

In all communications, refer to document #_____

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were Sampled. | | |
| The following item is overcharged compared to the lowest offered price: | | |
| - Keebler Chips Deluxe Dipped Duos 9.4oz (UPC 02780006425, aisle 5) | 2 for $6.00 | 2 for $7.10 |
| * The Overcharge Percentage of the Sample is 2%. (pass.) | | |
| In addition to the Sample the following violations were observed: | | |
| - Pringles several varieties          aisle 7 | overcharged | |
| - Believe Beauty Ultra Shine Nail Polish    aisle 12 spinner | $1.00 | $1.25 |
| - Scotch Tape  2 roll          aisle 20 shipper | $3.25 | $3.50 |
| - True Living Candles  small jar   aisle 17 price on box | $1.00 | $2.00 |
| - Munchies 3¼ oz Peanuts    register lane price on product over code | $1.09 | $1.25 |
| * All issues listed above are ordered corrected. | | |

| | |
|---|---|
| Acknowledged by: _Wheeler_ | Inspector _Dan Hoffman 29-200_ _Michael Walt 29-262_ |

WOLF_001046

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6-2-23 | **Price Verification Report** | Inspection Report Number: 292194 | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #8360 6181 Mckee St Newfane, NY 14108 | Telephone: 772-8710 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Deodorant UPC/PLU: 08644951661616 Comments: | 5 | 5 | 0 | 14. Identity: 321 Piñata UPC/PLU: 011179361403 Comments: | 5 | 5 | 0 |
| 2. Identity: Pond's cream UPC/PLU: 305210044005 Comments: | 6 | 6 | 0 | 15. Identity: Paper UPC/PLU: 430001270025 Comments: | 3 | 3 | 0 |
| 3. Identity: Intense Cream UPC/PLU: 850039396014 Comments: | 3^50 | 3^50 | 0 | 16. Identity: Jelly roll pans 5pk UPC/PLU: 749384905128 Comments: back wall 2nd 50% off | 5^50 8^25 | 5.50 8.25 | 0 0 |
| 4. Identity: JL Aluminifoil UPC/PLU: 430001703110 Comments: | 3^25 | 3^25 | 0 | 17. Identity: Tote UPC/PLU: 073149149688 Comments: | 12 | 12 | 0 |
| 5. Identity: easy ups UPC/PLU: 037000764052 Comments: | 12 | 12 | 0 | 18. Identity: Socks UPC/PLU: 691466250414 Comments: | 6^50 | 6^50 | 0 |
| 6. Identity: motor oil 1qt. UPC/PLU: 076430001453176 Comments: | 5^50 | 5^50 | 0 | 19. Identity: Tape UPC/PLU: 075353143339 Comments: | 6 | 6 | 0 |
| 7. Identity: Spic + Span UPC/PLU: 811435007553 Comments: | 1 | 1 | 0 | 20. Identity: water shoes UPC/PLU: 691466908940 Comments: | 5 | 5 | 0 |
| 8. Identity: Masking Tape UPC/PLU: 430001353155 Comments: | 3^95 | 3^90 | 0 | 21. Identity: matchbox case UPC/PLU: 029116400122 Comments: | 10 | 10 | 0 |
| 9. Identity: Vitamins UPC/PLU: 016500577140 Comments: | 5^50 | 5^50 | 0 | 22. Identity: Phone cord UPC/PLU: 680988424045 Comments: | 10 | 10 | 0 |
| 10. Identity: Depends mens UPC/PLU: 036000479263 Comments: | 15^65 | 15^65 | 0 | 23. Identity: Charcoal UPC/PLU: 430001273118 Comments: | 14 | 14 | 0 |
| 11. Identity: Al Kaseltzer UPC/PLU: 016500593812 Comments: | 8^25 | 8^25 | 0 | 24. Identity: flower UPC/PLU: 430001867775 Comments: | 6 | 6 | 0 |
| 12. Identity: Stuffing UPC/PLU: 886144103322 Comments: | 6 | 6 | 0 | 25. Identity: Tension rod UPC/PLU: 430001782924 Comments: | 6^50 | 6^50 | 0 |
| 13. Identity: Paint, Crafters Closet UPC/PLU: 672125064856 Comments: | 1 | 1 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001147

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|
| 1. | Identity: Towel / UPC/PLU: 6657211567O4 / Comments: | 6⁵⁰ | 6⁵⁰ | O |
| 2. | Identity: Pillow / UPC/PLU: 430001750275 / Comments: | 10 | 10 | O |
| 3. | Identity: Folgers coffee / UPC/PLU: 025500304250 / Comments: | 5⁵⁰ | 5⁵⁰ | O |
| 4. | Identity: Pringles Chedder cheese / UPC/PLU: 038000138577  5.50c / Comments: A 7 | 2⁰⁰ | 2²⁵ | +²⁵ |
| 5. | Identity: Mackerel / UPC/PLU: 8769410096O0 / Comments: | 2 | 2 | O |
| 6. | Identity: CV baking powder / UPC/PLU: 041617007402 / Comments: | 2²⁵ | 2²⁵ | O |
| 7. | Identity: Bush's Beans / UPC/PLU: 039400016137 / Comments: | 2⁵⁰ | 2⁵⁰ | O |
| 8. | Identity: Purina One catfood / UPC/PLU: 017800192484 / Comments: | 9 | 9 | O |
| 9. | Identity: Beggin Strips / UPC/PLU: 038100001306 / Comments: | 2⁴⁵ | 2⁴⁵ | O |
| 10. | Identity: Downy sheets / UPC/PLU: 0370 00848240 / Comments: | 5⁵⁰ | 5⁵⁰ | O |
| 11. | Identity: Persil detergent / UPC/PLU: 024200094591 / Comments: | 10⁹⁵ | 10⁹⁵ | O |
| 12. | Identity: Clorox dish pods / UPC/PLU: 5294 25000491 / Comments: | 8⁵⁰ | 8⁵⁰ | O |
| 13. | Identity: rollups / UPC/PLU: 016000147058 / Comments: | 4 | 4 | O |
| 14. | Identity: Keebler Chps Deluxe Dipped Ovos 9.4oz / UPC/PLU: 027800006425 / Comments: A 5 | 3⁵⁵ 2/4 4 3/70 | 3⁵⁰ 2 7¹⁰ 4¹⁰⁶⁵ | +1.10 O |
| 15. | Identity: juice / UPC/PLU: 025000044908 / Comments: | 3 | 3 | O |
| 16. | Identity: B.F. bowl / UPC/PLU: 077900471414 / Comments: | 4 | 4 | O |
| 17. | Identity: Dasani 8pk / UPC/PLU: 049000028706 / Comments: | 3⁷⁵ | 3⁷⁵ | O |
| 18. | Identity: mt Dew 2L / UPC/PLU: 0122 3305 / Comments: | 2²⁵ | 2²⁵ | O |
| 19. | Identity: dish brush / UPC/PLU: 053200024796 / Comments: | 3⁵⁰ | 3⁵⁰ | O |
| 20. | Identity: crackers / UPC/PLU: 086106182674 / Comments: | 2²⁵ | 2²⁵ | O |
| 21. | Identity: Munchies / UPC/PLU: 028400084055 / Comments: | 3⁴⁵ | 3⁴⁵ | O |
| 22. | Identity: Jelly beans / UPC/PLU: 051756100032 / Comments: | 1 | 1 | O |
| 23. | Identity: Brisk 1L / UPC/PLU: 0120 00161230 / Comments: | 1 | 1 | O |
| 24. | Identity: Fritos Cheese dip / UPC/PLU: 028400000246 / Comments: | 3³⁰ | 3³⁰ | O |
| 25. | Identity: Pure Protein Bar / UPC/PLU: 749826126449 / Comments: | 1⁸⁰ | 1⁸⁰ | O |

**Refund Policy ( )**
Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001048

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23237A
page 1 of 2

| | |
|---|---|
| Attention: * Price Audit | Date 6-12-2023 |
| Estab. & No. Dollar General  #18074 | Tel. 589-7890 |
| Address 6726 S. Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document #_____

* 50 Commodities were sampled.

The following commodity is overcharged compared to the lowest offered price:

| | Offered: | Actual: |
|---|---|---|
| -Opti Free Replenish solution 10oz (UPC 300650356107, aisle 21) | $10.00 | $10.95 |

* The Overcharge Percentage of the sample is 2%.  (pass.)

* All violations listed above and on the following page are ordered corrected.

Acknowledged by: _____     Inspector _____ 29-200

WOLF_001049

3237A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 2

| Attention: ✱ Price Audit | Date 6/12/2023 |
|---|---|
| Estab. & No. Dollar General #18074 | Tel. 589-7890 |
| Address 6726 S. Transit Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged or missing an offered price outside of sample. | | |
| Coke/Sprite shippers (entrance) | $2.25 | $2.35 |
| Scotch Brite shipper (aisle 1) | no offered price | |
| Downy shipper (aisle 1) | no offered price | |
| Pepsi/Mtn Dew shipper (near register lane) | $2.25 | $2.50 |
| Advil shipper (near register lane) | no offered price | |
| Hanes T-Shirt/Socks shipper (near register lane) | no offered price | |
| Swiffer shipper (aisle 11) | no offered price | |
| Tide shipper (aisle 12) | no offered price | |
| Multiple Comfort Bay Area/Accent Rugs (aisle 16) | no offered price | |
| Several items on aisle 21/22 endcap | no offered price | |
| Summers' Eve shipper (near register lane) | no offered price | |
| Smart Water Cucumber Lime - 700 mL (aisle 6 sidewing) | $1.25 | $1.75 |
| Air Wick Essential Oils - 2 pk. (aisle 9 sidewing) | $5.75 | $6.25 |
| Reese's/Hershey's shipper (aisle 10) | no offered price | |
| Crafter's Closet Angle Brushes (aisle 13 Crayola shipper) | $4.00 | $4.50 |
| Multiple Wireless Gear Cables (aisle 18 shipper) | overcharges | |
| Hawaiian Punch - 1 Gallon (aisle 18) | $2.65 | $2.95 |
| Mott's Apple Juice - 1 Gallon (aisle 18) | $5.00 | $5.50 |
| Goody's/BC shipper (aisle 19) | no offered price | |
| Multiple Opti-Free items (aisle 21) | overcharged | |
| Jack Links display above Red Bull cooler (register lane) | no offered price | |
| True Living Lobby Broom w/Dustpan (register lane) | no offered price | |

| Acknowledged by: | Inspector | 29-262 |
|---|---|---|

WOLF_001050

# County of Niagara - Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 6-12-23 | **Price Verification Report** | Inspection Report Number: 23237A | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #18074, 6726 S Transit Rd, Lockport, NY 14094 | Telephone: 589-7890 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Notes: | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Propel 200z UPC 052000707793 Comments: A1 | 2 25 | 2 25 | 0 | 14 | Campbells veg beef soup UPC 051000224736 Comments: A2 | 1 95 | 1 95 | 0 |
| 2 | Simply spiked lemonade 12pk UPC 81007880205 Comments: 4 | 18 10 | 18 10 | 0 | 15 | CV egg noodles UPC 19048450522 Comments: A6 | 2 | 2 | 0 |
| 3 | Krafts Mayo 30oz UPC 021000026326 Comments: A4 | 4 75 save 2/3 | 4 75 1 25 | 0 | 16 | Coke Zero 6pk cans UPC 049000061048 Comments: A8 | 4 50 | 4 50 | 0 |
| 4 | CV water 1 gal UPC 027541010770 Comments: A4 | 1 75 | 1 75 | 0 | 17 | cookie sheet pan set UPC 072867180812 Comments: A8 2pc | 7 50 | 7 50 | 0 |
| 5 | Brown serve sausage UPC 031000184544 Comments: A4 | 2 50 | 2 50 | 0 | 18 | TL lawn+leaf bag UPC 076914061560 Comments: A5 | 7 50 | 7 50 | 0 |
| 6 | Nestle IC UPC 072554110894 Comments: | 4 45 | 4 41 | X | 19 | scrub sponges 3pk UPC 557747006754 Comments: | 1 | 1 | 0 |
| 7 | B cake mix UPC 016000430587 Comments: A5 | 1 95 | 1 95 | 0 | 20 | bags UPC 808829060812 Comments: | 1 | 1 | 0 |
| 8 | Lucky charms cereal UPC 016000123991 Comments: A5 | 3 65 2/6 | 3 65 2/6 | 0 | 21 | Ritz Chips UPC 044000051044 Comments: A7 | 3 95 | 3 95 | 0 |
| 9 | Peace Tea UPC 049000070422 Comments: | 1 50 | 1 50 | 0 | 22 | Clorox clean UPC 044600301792 Comments: A10 | 4 | 4 | 0 |
| 10 | Ruffles chips UPC 028400683739 Comments: | 4 95 | 4 95 | 0 | 23 | clean mop UPC 011715608880 Comments: A10 | 12 | 12 | 0 |
| 11 | Rolls, Ball Park UPC 050400739420 Comments: A2 | 3 50 | 3 00 | X | 24 | TL Paper Plates UPC 074688631061 Comments: Back wall | 6 95 | 6 95 | 0 |
| 12 | hershey miniatures UPC 034000213870 Comments: A2 | 1 | 1 | 0 | 25 | EETL Essential PT 12roll UPC 613796159168 Comments: Back wall | 9 75 | 9 75 | 0 |
| 13 | Kool aid mix UPC 194888002666 Comments: A16 | 3 | 3 | 0 | | **Refund Policy (X)** Inspection Results: ___ (overcharges) / ___ (sample count ___) (___ overcharge %) | | | |

WOLF_00105

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: mudo bleach UPC/PLU: 059647560132 Comments: A11 | 4 75 | 4 75 | 0 | 14. Identity: Towel hand mint gm UPC/PLU: 632726192301 Comments: A16 | 5 50 | 5 50 | 0 |
| 2. Identity: Gain booster UPC/PLU: 037000605232 Comments: A11 | 15 90 | 15 90 | 0 | 15. Identity: Shwn hooks UPC/PLU: 073161026592 Comments: A16 | 4 00 | 4 00 | 0 |
| 3. Identity: Snuggle UPC/PLU: 072613457199 Comments: A11 | 8 00 | 8 50 | 0 | 16. Identity: candle UPC/PLU: 430001181048 Comments: A18 | 6 50 | 6 50 | 0 |
| 4. Identity: Pet brush UPC/PLU: 495153361056 Comments: A 12 | 5 75 | 5 75 | 0 | 17. Identity: Motts ap juice lgal UPC/PLU: 014800000399 Comments: A18 seasonal | 5 00 | 5 50 | +50 |
| 5. Identity: Pedigree Dog Food UPC/PLU: 023100143767 Comments: A12     14 lbs | 18 50 | 18 50 | 0 | 18. Identity: Charcoal UPC/PLU: 430000232272 Comments: A19 | 7 | 7 | 0 |
| 6. Identity: Heartland Farms Chick dog UPC/PLU: 412639025787 Comments: A12 | 3 00 | 3 | 0 | 19. Identity: Hans Socks UPC/PLU: 038257764901 Comments: A20     -2% | 11 2/19 | 11 2/19 | 0 |
| 7. Identity: Paint rollers 3pk UPC/PLU: 430001390525 Comments: A13 | 4 95 | 4 95 | 0 | 20. Identity: Bio freeze UPC/PLU: 731124001696 Comments: A21 | 2 | 1 50 | -50 |
| 8. Identity: notebook UPC/PLU: 672125688359 Comments: A13 | 5 | 5 | 0 | 21. Identity: Philips M.O.M. UPC/PLU: 312843393240 Comments: A21 | 5 | 5 | 0 |
| 9. Identity: Shoe laces UPC/PLU: 700490685078 Comments: A14 | 2 | 2 | 0 | 22. Identity: Opti free Replenish 10oz UPC/PLU: 300650356107 Comments: A 21 | 10 00 | 10 95 | +95 |
| 10. Identity: Doll UPC/PLU: 630509710232 Comments: A14 | 10 50 | 10 50 | 0 | 23. Identity: Sunscreen UPC/PLU: 079465601806066 Comments: reg lane   H+B myway | 9 | 9 | 0 |
| 11. Identity: CV PB+J sticks UPC/PLU: 607036404006 Comments: A13 | 1 50 | 1 50 | 0 | 24. Identity: Loreal cream UPC/PLU: 071249318836 Comments: A22 | 10 95 | 10 95 | 0 |
| 12. Identity: cigft bag UPC/PLU: 606008730877 Comments: A15 | 2 | 2 | 0 | 25. Identity: Baby food jar UPC/PLU: 615603702 Comments: A22 | 1 50 | 1 50 | 0 |
| 13. Identity: Gortanh UPC/PLU: 081741004243 Comments: A15 | 1 | 1 | 0 | **Refund Policy ( )** **Inspection Results:** _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001052

23257A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

page 1 of 2

| Attention: * Price Audit | Date June 29, 2023 |
|---|---|
| Estab. & No. Dollar General #6955 | Tel. 302-4515 |
| Address 4015 Lake Ave | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document #_____

*50 commodities were sampled.

The following 5 commodities are overcharged compared
to the lowest offered price:

| | Offered: | Actual: |
|---|---|---|
| - Quilted Northern Ultra Soft Bath Tissue 8 roll (UPC 042000945646, aisle 19) | $8.95 | $9.75 |
| - Alka Seltzer Plus Powermax Gels 16ct (UPC 016500584216, aisle 10) | $7.00 | $7.95 |
| - iMagine 24 crayons (UPC 43000194521, aisle 8) | $0.33 | $0.50 |
| - Lucky Charms Marshmallow Clusters 11.2oz (UPC 016000179349, aisle 4) | $3.65 | $3.85 |
| - Twix 2 cookie bars 1.79oz (UPC 04043506, register lane) | $1.25 | $1.35 |

* The Overcharge Percentage of the sample is 10%. (2% or less is required to pass.)

* During the inspection several of the "Even Lower Price" promotional
sale prices were observed not scanning properly, resulting
in overcharges.

* All violations listed above are ordered corrected.

* The Store has failed this inspection.

* A 2nd Price Audit will be conducted on a future date.

| Acknowledged by: | Inspector |
|---|---|
| | Debi Hyman 29-250 |
| | Michael Walls 29-262 |

WOLF_001053

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

23257A

Page 2 of 2

| Attention: * Annual ~~Inspection~~ Price Audit | Date 6/29/2023 |
|---|---|
| Estab. & No. Dollar General # 6955 | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of random sample: | | |
| Drive MXD Motor Oil - 1 qt. (aisle 14) | $5.25 | $5.75 |
| Good n Fun Kabob Dog Snack - 12 oz. (aisle 13 sidewing) | $8.50 | $10.50 |
| Imagine School Glue - 4 oz. (aisle 9) | $0.50 | $1.00 |
| True Living 3 oz. Candles (price on box - top shelf - aisle 16) | $1.00 | $2.00 |
| Lipton Green Tea - 20 oz. (aisle 2/3 endcap side panel) | $1.00 | $1.10 |

The following items are missing an offered price:

Pepsi coolers (register lane)
Mr. Clean shipper (aisle 18/19 endcap)
Summers Eve and Off! shippers (aisle 10)
Multiple Crayola items (aisle 9 sidewing)
True Living Plastic Cups - 50 ct. and Glad Paper Plates - 6 ct. (aisle 9)
Multiple Comfort Bay Area Rugs (aisle 17)
All soda on aisle 15/16 endcap
Art Skills shipper (aisle 8)
Starburst shipper (aisle 6)
Frito-Lay's 18 ct. Variety Packs (aisle 2)
Lay's Smooth Ranch Dip and French Onion Dip - 15 oz. (aisle 1)

| Acknowledged by: Kim Short | Inspector 29-263 |
|---|---|
| | Bobi Heffern 29-260 |

WOLF_001054

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6-29-23 | **Price Verification Report** | Inspection Report Number: 232574 | Page ____ of ____ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #6955 | 302-4515 | Variety | 1 |
| 4015 Lake Ave | | Notes: | Opens: | Complaint ( ) |
| Lockport, NY 14094 | | 0 | 8:00 | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Curling gel UPC/PLU: 034256692094 Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 14. Identity: Door mat UPC/PLU: 430001861070 Comments: | 12 | 12 | 0 |
| 2. Identity: Hand Soap UPC/PLU: 072008809547 Comments: | 2 | 2 | 0 | 15. Identity: Curtain UPC/PLU: 430001805739 Comments: | 10 | 10 | 0 |
| 3. Identity: good nights diapers UPC/PLU: 036000413144 Comments: | 12 | 12 | 0 | 16. Identity: Spatula UPC/PLU: 076753541541 Comments: | 1 | 1 | 0 |
| 4. Identity: Cotton balls UPC/PLU: 700326000318 Comments: | 2²⁵ | 2²⁵ | 0 | 17. Identity: Lamp UPC/PLU: 430001771843 Comments: | 25 | 25 | 0 |
| 5. Identity: Tshirts UPC/PLU: 075338041414 Comments: | 7 | 7 | 0 | 18. Identity: Bowl UPC/PLU: 430017478886 Comments: | 8 | 8 | 0 |
| 6. Identity: Quilted Northern Ultra Soft Bath Tissue 8 megaroll UPC/PLU: 042000945646 Comments: A19 | 8⁹⁵ | 9⁷⁵ | +⁸⁰ | 19. Identity: Coffee UPC/PLU: 025500304045 Comments: | 8⁷⁵ | 8⁷⁵ | 0 |
| 7. Identity: suavitel UPC/PLU: 035500973434 Comments: | 4 | 4 | 0 | 20. Identity: imagine 24 crayons UPC/PLU: 430001945121 Comments: A8 | 0³³ | 0⁵⁰ | +0¹⁷ |
| 8. Identity: Scrubbers UPC/PLU: 021200520433 Comments: | 5 | 5 | 0 | 21. Identity: candy UPC/PLU: 034000491025 Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 9. Identity: Gold Bond Powder UPC/PLU: 041167010464 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 22. Identity: Pool float UPC/PLU: 321808072729 Comments: | 5 | 5 | 0 |
| 10. Identity: Always discreet pads UPC/PLU: 037000886297 Comments: | 6⁵⁰ | 6⁵⁰ | 0 | 23. Identity: Nerf gun UPC/PLU: 195166115771 Comments: | 5 | 5 | 0 |
| 11. Identity: Alka Seltzer Plus Powermax Gels 16ct UPC/PLU: 016500584216 Comments: A10 | 7⁰⁰ | 7⁹⁵ | +⁹⁵ | 24. Identity: Party decor UPC/PLU: 611179294195 Comments: | 2 | 2 | 0 |
| 12. Identity: water gun UPC/PLU: 430001854577 Comments: | 5 | 5 | 0 | 25. Identity: sharpie UPC/PLU: 430014647283 Comments: | 2 | 2 | 0 |
| 13. Identity: Sweatshirt UPC/PLU: 430001947927 Comments: | 15 | 15 | 0 | **Refund Policy** (X) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001055

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Fabuloso cleaner<br>UPC/PLU: 035000986313<br>Comments: | 1 | 1 | 0 | 14. Identity: Mtn Dew 6pk<br>UPC/PLU: 012000192722<br>Comments: | 4⁹⁸ | 4⁹⁵ | 0 |
| 2. Identity: Castrol GTX 1qt<br>UPC/PLU: 079191004401<br>Comments: | 5⁹⁵ | 5⁹⁵ | 0 | 15. Identity: Splenda<br>UPC/PLU: 722776200018<br>Comments: | 3 | 3 | 0 |
| 3. Identity: mouthwash<br>UPC/PLU: 870929002658<br>Comments: | 1 | 1 | 0 | 16. Identity: Ziti<br>UPC/PLU: 037363982339<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 4. Identity: Tape<br>UPC/PLU: 075353142637<br>Comments: | 3⁶⁵ | 3⁶⁵ | 0 | ⑰ 17. Identity: Lucky Charms marshmallow Clusters<br>UPC/PLU: 016000179349  11.2oz<br>Comments: A 4 | 3⁴⁵ | 3⁸⁵ | +⁴⁰ |
| 5. Identity: Rockstar Orig 16oz<br>UPC/PLU: 818094005777<br>Comments: A 6            -1.⁰⁰ | 2⁰⁰<br>2/3⁵⁰ | 2⁰⁰<br>2/3⁰⁰ | 0<br>-0⁵⁰ | 18. Identity: Tropicana OJ<br>UPC/PLU: 048500202722<br>Comments: | 3 | 3 | 0 |
| 6. Identity: Capri Sun<br>UPC/PLU: 087684001075<br>Comments: | 3⁵⁰ | 3⁵⁰ | 0 | 19. Identity: TH IC Sand.<br>UPC/PLU: 050000235001<br>Comments: | 3 | 3 | 0 |
| 7. Identity: Bugles<br>UPC/PLU: 016000451285<br>Comments: | 1 | 1 | 0 | 20. Identity: F L Stax<br>UPC/PLU: 028400055154<br>Comments: | 1⁸⁵ | 1⁸⁵ | 0 |
| 8. Identity: Chef Boy ardee<br>UPC/PLU: 064144443244<br>Comments: | 1²⁵ | 1²⁵ | 0 | 21. Identity: J L Jerky<br>UPC/PLU: 028400712965<br>Comments: | 5⁹⁸ | 5⁹⁵ | 0 |
| 9. Identity: CN Salad dressing<br>UPC/PLU: 678003754833<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 22. Identity: Tostitos dip<br>UPC/PLU: 028400071031<br>Comments: | 4⁹⁵ | 4⁹⁵ | 0 |
| 10. Identity: Cesar dog food 100g<br>UPC/PLU: 023100335810<br>Comments: | 1³⁵ | 1³⁵ | 0 | 23. Identity: Hostess Zingers<br>UPC/PLU: 888109110604<br>Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 11. Identity: Cat Litter<br>UPC/PLU: 044600020013<br>Comments: | 5²⁵ | 5²⁵ | 0 | 24. Identity: phone holder<br>UPC/PLU: 513194028848<br>Comments: | 5 | 5 | 0 |
| 12. Identity: Puppy Pads<br>UPC/PLU: 840523105927<br>Comments: | 11⁷⁶ | 11⁷⁵ | 0 | ⑮ 25. Identity: Turry 2 cookie Bars<br>UPC/PLU: 0404 3506   1.79oz<br>Comments: Red lane | 1²⁵ | 1³⁵ | +¹⁰ |
| 13. Identity: water 24pk<br>UPC/PLU: 027541009293<br>Comments: | 4 | 4 | 0 | **Refund Policy ( )**<br>**Inspection Results:** | | | |

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001056

County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

23292A

Page 1 of 2

| Attention: * Price Audit | Date 8/8/2023 |
| Estab. & No. Dollar General #22399 | Tel. 812-316-1867 |
| Address 2300 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document #_____

| | Offered | Actual |
|---|---|---|
| * 50 Items Sampled | | |
| 1 item sampled is overcharged compared to the offered price: | | |
| ~~£~~ Covergirl Lash Blast Fusion Mascara (022700131884, A22) | $10.⁵⁰ | $10.⁷⁵ |
| * Overcharge Percentage: 2% (pass) | | |
| The following items were found to be overcharged outside of the random sample: | | |
| Reese's Cups w/ Puffs (shipper near aisle 22) | $1.25 | $1.35 |
| Body Fantasies Body Spray - 3.2 oz (aisle 21 sidewing) | $3.00 | $3.35 |
| 5-Subject Notebook (in cart) | $2.75 | $3.00 |
| Rayovac 10ft. Lightning Cable (shipper aisle 17 and register lane) | $15.50 | $16.00 |
| True Living Candles (aisle 17 and in cart) | $1.00 | $2.00 |
| Multiple tape (shipper on shelf aisle 13) | | |
| Crafters Closet Acrylic Paints - 8 ct. (aisle 13 shipper) | $4.50 | $5.00 |
| Crafters Closet shipper (aisle 13, BOGO 25% off) | | |
| Multiple items on soda rack (aisle 3) | $2.25 | $2.50 |
| Multiple Malt O Meal Cereal (aisle #4) | $3.25 | $3.75 |
| * Continued on Page 2 * | | |

Acknowledged by: Marie Spitzer  SM          Inspector _____ Wolf 29-262

Debi Hyrson 29-250

WOLF_001057

3292A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 2

| Attention: * Price Audit | Date 8/8/2023 |
|---|---|
| Estab. & No. Dollar General #22399 | Tel. 812-316-1867 |
| Address 2300 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document #_____

| | |
|---|---|
| The following items require an offered price: | |
| | |
| Gain shipper (aisle 22) | |
| Multiple seasonal items (aisle 19) | |
| Mr. Clean shipper (aisle 17) | |
| Several piñatas (aisle 15) | |
| Toy Cubby (aisle 14 hanging strip) | |
| Swiffer shipper (aisle 11) | |
| Multiple items on aisle 9/10 endcap | |
| Multiple items on aisle 10/11 endcap | |
| Multiple items on aisle 6/7 endcap | |
| Multiple items on aisle 3/4 endcap (some require single price) | |
| Mtn Dew Energy - 16 oz. (aisle 5/6 endcap) | |
| Mtn Dew - 18 pk. (aisle 5/6 endcap) | |
| Starry - 2 Liter (aisle 1 magic island) | |
| Coke/Pepsi - 12 pk. (aisle 1, requires single price) | |
| Pepsi - 24 pk. (aisle 1) | |
| Clover Valley Water (pallet by entrance) | |
| Bic Lighters (register 1) | |
| | |
| * All violations listed on Pages 1-2 are ordered corrected. | |
| * The store passes inspection pending corrections. | |

| Acknowledged by: Marie Spitzer | Inspector |
|---|---|

WOLF_001058

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 8-8-2023 | **Price Verification Report** | Inspection Report Number: 23292A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #22399 2300 Niagara Falls Blvd Niagara Falls, NY 14304 | Telephone: 0 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Old Spice deodorant UPC/PLU: 012044006250 Comments: | 4 50 | 4 50 | 0 | 14. Identity: note book 3 subject UPC/PLU: 430001947316 Comments: | 2 25 | 2 25 | 0 |
| 2. Identity: Covergirl Lash Blast Fusion mascara UPC/PLU: 022700131884 885 Comments: A22 | 10 50 | 10 75 | +25 | 15. Identity: Pen UPC/PLU: 076753541923 Comments: | 7 | 7 | 0 |
| 3. Identity: Wahl clipper Value Clip UPC/PLU: 043917106595 Comments: | 20 30 | 20 50 | 0 | 16. Identity: Basket UPC/PLU: 400004274139 Comments: | 18 | 18 | 0 |
| 4. Identity: Toothbrush UPC/PLU: 840040192637 Comments: | 3 35 | 3 35 | 0 | 17. Identity: Picture frame UPC/PLU: 680041366091 Comments: | 6 | 6 | 0 |
| 5. Identity: Bandaids UPC/PLU: 381700506850 Comments: | 3 95 | 3 95 | 0 | 18. Identity: Sheet set UPC/PLU: 841700231925 Comments: | 12 | 12 | 0 |
| 6. Identity: Tiger Balm UPC/PLU: 0392778315202 Comments: | 4 50 | 4 50 | 0 | 19. Identity: Bath Towel UPC/PLU: 632726334307 Comments: | 6 50 | 6 50 | 0 |
| 7. Identity: Pain reliever UPC/PLU: 359726879101 Comments: | 6 50 | 6 50 | 0 | 20. Identity: Gift bag UPC/PLU: 804008731119 Comments: | 4 50 | 4 50 | 0 |
| 8. Identity: Hanes underwear UPC/PLU: 196062982092 Comments: | 7 50 | 7 50 | 0 | 21. Identity: Card UPC/PLU: 605030398868 Comments: | 1 | 1 | 0 |
| 9. Identity: Bath toy UPC/PLU: 430008668789 Comments: | 3 | 3 | 0 | 22. Identity: Card craft UPC/PLU: 718813190046 Comments: | 3 | 3 | 0 |
| 10. Identity: Bird monkey popcorn UPC/PLU: 628110499837 Comments: | 2 50 | 2 50 | 0 | 23. Identity: bead bang game UPC/PLU: 778988435297 Comments: | 5 | 5 | 0 |
| 11. Identity: Bird Seed UPC/PLU: 070167567207 Comments: | 5 | 5 | 0 | 24. Identity: Tote UPC/PLU: 0731491108524 Comments: | 7 50 | 7 50 | 0 |
| 12. Identity: Charcoal lighter UPC/PLU: 4300 0027782F8 Comments: | 5 | 5 | 0 | 25. Identity: Penzoil 1qt UPC/PLU: 071411936095 Comments: | 6 95 | 6 95 | 0 |
| 13. Identity: Energizer Battery UPC/PLU: 039800066107 Comments: | 5 95 | 5 95 | 0 | **Refund Policy (**✓**)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (average %) | | | |

WOLF_001059

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Paper clips UPC/PLU: 430001729212 Comments: | 1 | 1 | 0 | 14. Identity: water UPC/PLU: 027541174014 Comments: | 1 | 1 | 0 |
| 2. Identity: J Hooks UPC/PLU: 681391104038 Comments: | 3 95 | 3 95 | 0 | 15. Identity: fluff UPC/PLU: 600699641447 Comments: | 1 65 | 1 65 | 0 |
| 3. Identity: Temptations UPC/PLU: 023100134325 Comments: | 2 75 | 2 75 | 0 | 16. Identity: mayo, CU UPC/PLU: 052500084172 Comments: | 3 | 3 | 0 |
| 4. Identity: meow mix UPC/PLU: 029274513753 Comments: | 5 85 | 5 85 | 0 | 17. Identity: Butterfinger Fun Size 6pk UPC/PLU: 099900100255 Comments: Ale | 1 25 | 1 25 | 0 |
| | | | | | 3 4th frac | 4/3 | 0 |
| 5. Identity: Beneful cup dog food UPC/PLU: 01784832 Comments: | 1 95 | 1 95 | 0 | 18. Identity: Monster Peachykeen 16oz UPC/PLU: 070847029427 -.20 Comments: Ale -1.60 | 2 40 3/7 4/8 | 2 40 3/7 4/8 | 0 0 0 |
| 6. Identity: Glade oils 2pk UPC/PLU: 046500017896 Comments: | 6 | 6 | 0 | 19. Identity: Totinos rolls UPC/PLU: 042800109521 Comments: | 6 | 6 | 0 |
| 7. Identity: Gain detergent UPC/PLU: 030772073889 Comments: | 15 95 | 15 95 | 0 | 20. Identity: Asparagus can UPC/PLU: 876941009286 Comments: | 3 25 | 3 25 | 0 |
| 8. Identity: Canning jars UPC/PLU: 649281417062 Comments: | 10 | 10 | 0 | 21. Identity: Kick start UPC/PLU: 012000043000 Comments: | 1 50 | 1 50 | 0 |
| 9. Identity: Pine cleaner UPC/PLU: 043152015317 Comments: | 6 | 6 | 0 | 22. Identity: Michelob 18pk UPC/PLU: 018200967214 Comments: | 17 45 | 17 45 | 0 |
| 10. Identity: TL trash bags UPC/PLU: 076914060867 Comments: | 7 50 | 7 50 | 0 | 23. Identity: Cocoa Puffs cereal UPC/PLU: 016000151284 Comments: A4 | 3 85 2/6 | 3 85 2/5 | 0 -1 00 |
| 11. Identity: V8 UPC/PLU: 051000138033 Comments: | 1 75 | 1 75 | 0 | 24. Identity: eggos UPC/PLU: 038000404405 Comments: | 3 50 | 3 50 | 0 |
| 12. Identity: itch cream UPC/PLU: 80882910 3717 Comments: | 1 | 1 | 0 | 25. Identity: Bic Lighters 2pk UPC/PLU: 070330602687 Comments: | 3 15 | 3 15 | 0 |
| 13. Identity: mtn Dew 2L UPC/PLU: 01274600 Comments: | 1 75 | 1 75 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001060

23412A

page 1 of 3

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: *Price Audit | Date 11-14-2023 |
| Estab. & No. Dollar General  #24374 | Tel. 201-0417 |
| Address  3929 Ridge Rd. | Contact |
| City  Lockport | Zip Code 14094 |

In all communications, refer to document # _____

---

*50 Commodities were sampled.

* The following 4 commodities are overcharged
   compared to the lowest offered price:        Offered:  Actual:

- Dole Celery Hearts 1 lb (UPC 07143090 0055, aisle 1)   $2.50   $2.95
- Keebler Chips Deluxe Cookies   (UPC 027800067941, aisle 5)  2 for $6.50  2 for $7.10
- Covergirl Liquid Foundation Ivory 30mL  (UPC 00839813, aisle 10)  $6.50  $6.75
- Pepsi 20 oz (UPC 01212901, register lane cooler)  2 for $4.00  2 for $5.00

* The Overcharge Percentage of the sample is 8%.
     (2% or less is required to pass.)

* During the inspection 20 expired sale/promotional
    tags were found and removed.

* All violations listed above and on the following
   pages are ordered corrected.

* The Store has failed this inspection.

* A 2nd Price Audit will be conducted
   on a future date.

---

| | |
|---|---|
| Acknowledged by: | Inspector  Dan Jefferson 29-250 |
| | Neil Wills 29-262 |

WOLF_001061

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23412A

Page 2 of 3

| | |
|---|---|
| Attention: ☒ Price Audit | Date 11/14/2023 |
| Estab. & No. Dollar General # 24374 | Tel. 201-0417 |
| Address 3929 Ridge Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| The following items were found to be overcharged outside of the random sample: | Offered | Actual |
|---|---|---|
| Several soda (magic island) | | |
| Dunkin Iced Coffee - 13.7 oz. (aisle 1 cooler) | $2.40 | $2.95 |
| Bai - 18oz. (aisle 1) | $1.95 | $2.15 |
| Several cosmetics (aisle 10) | | |
| Several nail polish / top coat (~~ais~~ aisle 11 spinning rack) | $1.00 | $1.25 |
| Gatorade Zero - 28 oz. (between aisle 12 and register lane) | $1.25 | $1.50 |
| Gatorade Fast Twitch - 12 oz. (between aisle 12 and reg lane) | $2.25 | $2.50 |

Acknowledged by: _____

Inspector _____ 29-262

Tobi Jefferson 29-258

WOLF_001062

23412A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

Page 3 of 3

| Attention: * Price Audit | Date #2  11/14/2023 |
|---|---|
| Estab. & No.  Dollar General #24374 | Tel.  201-0417 |
| Address  3929 Ridge Rd. | Contact |
| City  Lockport | Zip Code  14094 |

In all communications, refer to document #_____

| | |
|---|---|
| The following items are missing an offered price: | |
| | |
| Little Debbie Christmas Cakes (by entrance) | |
| Lemons - 2 lb. (aisle 1) | |
| Multiple soda/water (aisle 1) | |
| Popcorners - 7 oz. (aisle 2) | |
| Stuffed marshmallows shipper (aisle 2) | |
| Multiple items on Coca-Cola endcap (aisle 5/6 endcap) | |
| Air Wick Essential Oils (aisle 13 sidewing) | |
| Heartland Farms and Good n Fun Dog Treats (aisle 14 sidewing) | |
| Several items on aisle 15/16 endcap | |
| True Living Angle Broom (aisle 16 shipper) | |
| Several holiday candy (aisle 7) | |
| Jello shipper (aisle 7) | |
| Zone Pro Leggings (aisle 18 sidewing) | |
| Several crayons, markers, card games (aisle 18) | |
| Several Billboard accessories (aisle 9) | |
| Piñatas (aisle 19) | |
| Dove Soap shipper (aisle 11) | |
| Chapstick (aisle 12 sidewing) | |
| Scotch Brite shipper (aisle 22) | |
| Multiple candy/snacks (register lane on coolers) | |
| Balloons (register lane) | |

| Acknowledged by: | Inspector  29-262 |
|---|---|
| | Abi Hoffman 21/20 |

WOLF_001063

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*20 expired Siko tape*

| Date: 11·14·23 | **Price Verification Report** | Inspection Report Number: 23412A | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #24374 3929 Ridge Rd. Lockport, NY 14094 | Telephone: 201-0417 | Type of Store: Variety | Audit Number: 1 |
|---|---|---|---|

Notes: 0 — Opens: 8:00 — Complaint ( )

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Bread 150 CV. UPC/PLU: 078700800121 | 50 | 50 | 0 | 14 | Granola CV UPC/PLU: 075070114859 | 2 50 | 2 50 | 0 |
| 2 | Dole Celery Hearts 1lb UPC/PLU: 071430900055 Comments: A1 | 2 50 | 2 95 | +45 | 15 | Pretzels UPC/PLU: 041790002852 | 3 50 | 3 50 | 0 |
| 3 | milk UPC/PLU: 070744002202 | 3 70 | 3 70 | 0 | 16 | Mango CV UPC/PLU: 052500082987 | 3 25 | 3 25 | 0 |
| 4 | CV Peanuts UPC/PLU: 753519465186 | 3 25 | 3 25 | 0 | 17 | Rotel UPC/PLU: 064144282432 | 150 | 150 | 0 |
| 5 | UTZ Chips UPC/PLU: 041780271761 | 50 | 50 | 0 | 18 | Glue UPC/PLU: 052427005175 | 7 95 | 7 95 | 0 |
| 6 | Welchs Juice UPC/PLU: 041800207503 | 5 00 | 5 00 | 0 | 19 | Tote UPC/PLU: 073149164469 | 6 50 | 6 50 | 0 |
| 7 | Turkey UPC/PLU: 044700101964 | 3 75 | 3 50 | 0 | 20 | Pan UPC/PLU: 076753542340 | 15 | 15 | 0 |
| 8 | Sparkling ice UPC/PLU: 016571918303 | 1 | 1 | 0 | 21 | Washcloth UPC/PLU: 430018837223 | 2 75 | 2 75 | 0 |
| 9 | Sausage UPC/PLU: 070800222926 | 2 | 2 | 0 | 22 | runner carpet UPC/PLU: 086364632965 | 15 | 15 | 0 |
| 10 | Coca Cola Zero Sugar 2L UPC/PLU: 049000050141 Comments: A13 -90 | 2 95 / 2/5 | 2 95 / 2/5 | 0 | 23 | Xmas Candy UPC/PLU: 034000238972 | 5 50 | 5 50 | 0 |
| 11 | Dog Harness UPC/PLU: 489515336218 | 8 85 | 8 85 | 0 | 24 | Ribbon UPC/PLU: 430018211128 | 5 | 5 | 0 |
| 12 | Dog food UPC/PLU: 070153600905 | 7 50 | 7 50 | 0 | 25 | candle clear UPC/PLU: 430018306648 | 12 | 12 | 0 |
| 13 | Keebler ChipsDeluxe cookies UPC/PLU: 027800067941 Comments: A5 3.55 | 3 55 2/650 3.55 | 3 55 2/710 | 0 +60 | | **Refund Policy (X)** | | | |

Inspection Results: ___4___ (overcharges) / __50__ (sample count)  ___8___ (percentage %)

WOLF_001064

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Door hanger  UPC/PLU: 4300 0197 1618  Comments: | 2 | 2 | O | 14. Identity: Fabreeze  UPC/PLU: 037000479185  Comments: | 4 | 4 | O |
| 2. Identity: Candle  UPC/PLU: 047223449711  Comments: | 6 | 6 | O | 15. Identity: Gain Detergent  UPC/PLU: 037000762621  Comments: | 15⁹⁵ | 15⁹⁵ | O |
| 3. Identity: mug  UPC/PLU: 4300 0198 9040  Comments: | 3 | 3 | O | 16. Identity: Nasal Spray  UPC/PLU: 3700 3018 7241  Comments: | 2 | 2 | O |
| 4. Identity: Seat cushion  UPC/PLU: 0556040638853  Comments: | 5 | 5 | O | 17. Identity: LiT · 1602  UPC/PLU: 0481071 88 382  Comments: | 2⁵⁰ | 2⁵⁰ | X |
| 5. Identity: Dino Toy Truck  UPC/PLU: 430001948832  Comments: | 15 | 15 | O | 18. Identity: DG Allergy  UPC/PLU: 37003064 1932  Comments: | 7⁵⁰ | 7⁵⁰ | O |
| 6. Identity: Paper Banner Kit  UPC/PLU: 718813190992  Comments: | 2 | 2 | O | 19. Identity: Face mask 3pk  UPC/PLU: 0796 25439649  Comments: | 3 | 3 | O |
| 7. Identity: Neck pillow  UPC/PLU: 430001991845  Comments: | 8 | 8 | O | 20. Identity: Baby Tooth care Kit  UPC/PLU: 035000783257  Comments: | 5⁵⁰ | 5⁵⁰ | O |
| 8. Identity: body Spray  UPC/PLU: 8500166741289  Comments: | 1 | 1 | O | 21. Identity: Purex  UPC/PLU: 0242 00051075  Comments: | 5⁷⁵ | 5⁷⁵ | O |
| 9. Identity: Covergirl Liquid foundation  UPC/PLU: 0839313   30mL  Comments: A 10   Ivory | 7⁵⁰  6 | 6⁷⁵ | +²⁵ | 22. Identity: TL TP 12 roll  UPC/PLU: 034196711031  Comments: | 4⁷⁵ | 4⁷⁵ | O |
| 10. Identity: hair lotion  UPC/PLU: 802535439030  Comments: | 3⁵⁰ | 3⁵⁰ | O | 23. Identity: TL Trash Bags  UPC/PLU: 076914601978  Comments: | 7⁵⁰ | 7⁵⁰ | O |
| 11. Identity: Olay body Soap  UPC/PLU: 030772059951  Comments: | 9⁰⁰ | 9⁰⁰ | X | 24. Identity: Pepsi 2002  UPC/PLU: 01212901  Comments: Red lance _ cooler | 2⁵⁰  2/4 | 2⁵⁰  2/5 | O  +¹⁰⁰ |
| 12. Identity: 321 Party yard sign  UPC/PLU: 0111 7950 4084  Comments: | 6 | 6 | O | 25. Identity: mints  UPC/PLU: 03400704  Comments: | 2⁸⁵ | 2⁸⁵ | O |
| 13. Identity: Car Scent  UPC/PLU: 030772010778  Comments: | 5⁵⁰ | 5⁵⁰ | X | **Refund Policy ( )**  **Inspection Results:**  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

JUN 2 2023
PAID

Date: January 6, 2023
Re: Price Audit Retest #23022A on 1/5/2023

Dear Sir/Madam,

Evidence has been submitted indicating that on January 5th 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001066



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18480
3827 Mapleton Rd
North Tonawanda, NY, 14120

JUN 2 2023
PAID

Date: January 11th 2023
Re: Price Audit Retest #23027A on 1/9/2023

Dear Sir/Madam,

Evidence has been submitted indicating that on January 9th 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001067



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19988
3622 Hyde Park Blvd
Niagara Falls, NY, 14305

*JUN 2 2023*
*PAID*

Date: January 11th 2023
Re: Price Audit Retest #23028A on 1/9/2023

Dear Sir/Madam,

Evidence has been submitted indicating that on January 9th 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001068



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

JUN 2 2023
PAID

Date: January 13th 2023
Re: Price Audit Retest #23033A on 1/12/2023

Dear Sir/Madam,

Evidence has been submitted indicating that on January 12th 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001069



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012



Date: February 9th 2023
Re: Price Audit Retest #23070A on 2/3/2023

Dear Sir/Madam,

    Evidence has been submitted indicating that on February 3rd 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001070



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #15739
4201 Carmen Rd
Middleport, NY, 14105

Date: February 9th 2023
Re: Price Audit Retest #23069A on 2/3/2023

JUN 2 2023
PAID

Dear Sir/Madam,

Evidence has been submitted indicating that on February 3rd 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001071



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18480
3827 Mapleton Rd
North Tonawanda, NY, 14120

JUN 2 2023
PAID

Date: February 9, 2023
Re: Price Audit Retest #23056A on 2/8/2023

Dear Sir/Madam,

Evidence has been submitted indicating that on February 8ᵗʰ 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001072



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

Date: February 16th 2023
Re: Price Audit Retest #23083A on 2/10/2023

JUN 2 2023
PAID

Dear Sir/Madam,

Evidence has been submitted indicating that on February 10th 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001073



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

JUN 2 2023
PAID

Date: March 7th 2023
Re: Price Audit Retest #23097A on 2/24/2023

Dear Sir/Madam,

    Evidence has been submitted indicating that on February 24th 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001074



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #18480
3827 Mapleton Rd
North Tonawanda

JUN 2 2023
PAID

Date: March 7th 2023
Re: Price Audit Retest #23098A on 2/24/2023

Dear Sir/Madam,

Evidence has been submitted indicating that on February 24th 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001075



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #15739
4201 Carmen Rd
Middleport, NY, 14105

*JUN 2 2023*
*PAID*

Date: March 7th 2023
Re: Price Audit Retest #23101A on 3/3/2023

Dear Sir/Madam,

Evidence has been submitted indicating that on March 3rd 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001076



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #19579
1895 Quaker Rd
Barker, NY, 14012

JUN 2 2023
PAID

Date: March 7th 2023
Re: Price Audit Retest #23107A on 3/3/2023

Dear Sir/Madam,

Evidence has been submitted indicating that on March 3rd 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001077