

**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #16268
3661 Ransomville Rd
Ransomville, NY, 14131

Date: April 20th 2023
Re: Price Audit Retest #23156A on 4/17/2023

JUN 2 2023
PAID

Dear Sir/Madam,

Evidence has been submitted indicating that on April 17th 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

*Patrick M Kenney*

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001078



**NIAGARA COUNTY**
**DEPARTMENT OF WEIGHTS & MEASURES**
59 PARK AVENUE
LOCKPORT, NEW YORK 14094

**PATRICK KENNEY JR.**
*Director*

*(716) 439-7371*

Dollar General #6717
8735 Niagara Falls Blvd
Niagara Falls, NY, 14304

JUN 2 2023
PAID

Date: April 27ᵗʰ 2023
Re: Price Audit Retest #23182A on 4/26/2023

Dear Sir/Madam,

    Evidence has been submitted indicating that on April 26ᵗʰ 2023, an inspector from this Department visited your establishment and found the following violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy. (Please see attached paper work concerning this law)

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Niagara to recover a civil penalty pursuant to Section 39 and/or 40 of this statue.

    If a penalty of **$300.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request in the formal letter. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Niagara County Attorney, for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to this office by certified check, bank check or by postal or express money order, payable to the Niagara County Treasurer.

Note: If you wish to reply to this letter, please include the name and address of your business and the date of the inspection.

Sincerely,

Patrick M Kenney Jr
Director of Niagara County W&M
716-439-7371

WOLF_001079

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

2302A

Page 1 of 2

| | |
|---|---|
| Attention: * Price Audit Retest - 24th Inspection | Date 1/5/2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| **\* 50 Items Sampled** | | |
| **11 items sampled are overcharged compared to the offered price:** | | |
| Miller Lite - 18 pk. (UPC 034100573409, Two locations in aisle 1) | $14.95 | $16.30 |
| True Living Plastic Wrap - 200 sq. ft. (430001549817, back wall) | $2.25 | $3.00 |
| Hershey Miniatures Party Bag - 25.1 oz. (034000215300, aisle 6) | $9.75 | $10.00 |
| Cesar Dry Dog Food Porterhouse Flavor - 5 lb. (023100124032, aisle 15/16 endcap) | $10.65 | $12.90 |
| Heartland Farms Dry Cat Food Seafood Medley - 10 lb. (UPC 07016514356, aisle 15) | $10.75 | $11.25 |
| True Living KØ521 6-Tier Pant Hanger (430001698263, aisle 16) | $5.00 | $6.50 |
| Comfort Bay MØØ62 Standard Pillows - 2 pk. (015042180011, aisle 16) | $8.00 | $8.75 |
| Temptations Cat Treats - 6.3 oz. (023100000725, aisle 7 shipper) | $3.50 | $4.35 |
| Duck Cardboard Box - 16 × 16 × 15 (UPC 075353104675, aisle 18) | $3.50 | $4.00 |
| 3-2-1 Party Gift Bags - 6 pk. (UPC 806008715720, aisle 10) | $3.50 | $3.75 |
| Nerf Blaster Tetrad (UPC 195166155418, aisle 19) | $10.15 | $10.50 |
| | | |
| **\* Overcharge Percentage: 22% (2% or less required to pass)** | | |
| | | |
| **\* The above items are ordered corrected.** | | |
| **\* The store has failed this audit. A 25th Price Audit will be conducted on a future date.** | | |
| **\* The rate of inspection will now increase. Price Audits will be conducted weekly until to store passes an audit.** | | |

| | | |
|---|---|---|
| Acknowledged by: Jesse Swanson | Inspector Paul Walb 29-262 | |

WOLF_001080

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23022A

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit Retest- 24ᵗʰ Inspection | Date 1/5/2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged or missing an offered price outside of the random sample: | | |
| Keto Slim Supplement-30ct. (aisle 11) | $5.10 | $5.25 |
| Mtn Dew 500 mL 6-Pack ~~(aisle 4)~~ (aisle 13) | $4.25 | $4.75 |
| Pepsi Zero 500 mL 6-Pack ~~(aisle 4)~~ (aisle 13) | $4.25 | $4.75 |
| Diet Pepsi 500 mL 6-Pack ~~(aisle 4)~~ (aisle 13) | $4.25 | $4.75 |
| Diet Mtn. Dew 500 mL 6-Pack (aisle 13) | $4.25 | $4.75 |
| Mtn Dew - 12 pk. (aisle 4/5 endcap) | $5.95 | $6.95 |
| Several items in aisle 9 | no offered price | |
| * The above items are ordered corrected. | | |

Acknowledged by: Diane Swanson

Inspector  Michael Wolf 29-262

WOLF_001081

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/5/23 | **Price Verification Report** | Inspection Report Number: 23022A | Page __1__ of ____ |
|---|---|---|---|

| Location: | Telephone: | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #19579 | 795-3126 | Variety | **24** |
| 1895 Quaker Rd | Notes: 0 | Opens: 8:00 | Complaint ( ) |
| Barker, NY 14012 | | | |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Snapple  UPC/PLU: 0761 83003114  Comments: | 2/2.50 | 2/2.50 | O | 14. | Identity: Dish Soap  UPC/PLU: 072785139947  Comments: | 6.35 | 6.35 | O |
| 2. | Identity: Fritos  UPC/PLU: 028400589284  Comments: | 4.60 | 4.60 | O | 15. | Identity: Ketchup  UPC/PLU: 027000381434  Comments: | 1.50 | 1.50 | O |
| 3. | Identity: Miller Lite - 18 pk.  UPC/PLU: 034100573409  Comments: At 2 Locations | 14.95 | 16.30 | +1.35 | 16. | Identity: Rice A Roni  UPC/PLU: 61530200012  Comments: | 1.45 | 1.35 | -0.10 |
| 4. | Identity: Tea  UPC/PLU: 012000205804  Comments: | 2 | 2 | O | 17. | Identity: Season  UPC/PLU: 076114693155  Comments: | 1 | 1 | O |
| 5. | Identity: Candy  UPC/PLU: 634000931851  Comments: | 1 | 1 | O | 18. | Identity: Applesauce  UPC/PLU: 854114007277  Comments: | 2.80 | 2.80 | O |
| 6. | Identity: Yogurt  UPC/PLU: 036632020116  Comments: | 0.85 | 0.85 | O | 19. | Identity: Hershey Miniatures Party Bag - 25.1 oz.  UPC/PLU: 034000215300  Comments: A6 | 9.75 | 10.00 | +0.25 |
| 7. | Identity: Turkey  UPC/PLU: 027815179660  Comments: | 4.50 | 4.50 | O | 20. | Identity: Cookies  UPC/PLU: 04469900  Comments: | 4.95 | 4.95 | O |
| 8. | Identity: Cereal  UPC/PLU: 042400389804  Comments: | 2.45 | 2.45 | O | 21. | Identity: Cesar Dry Dog Food Porterhouse Flavor - 5 lb.  UPC/PLU: 023100124032  Comments: 15/16 endcap | 10.65 | 12.90 | +2.25 |
| 9. | Identity: Coffee  UPC/PLU: 025500766089  Comments: | 8.50 | 8.50 | O | 22. | Identity: HF Dry Cat Food Seafood Medley - 10 lb.  UPC/PLU: 070165142563  Comments: A15 | 10.75 | 11.25 | +0.50 |
| 10. | Identity: Febreze  UPC/PLU: 037000762409  Comments: | 3.25 | 3.25 | O | 23. | Identity: Brush  UPC/PLU: 430001403331  Comments: | 1 | 1 | O |
| 11. | Identity: Sprite  UPC/PLU: 04961204  Comments: | 6.80 | 6.80 | O | 24. | Identity: TL KØ521 6-Tier Pant Hanger  UPC/PLU: 430001698263  Comments: A16 | 5 | 6.50 | +1.50 |
| 12. | Identity: TL Plastic Cutlery - 200 sq ft  UPC/PLU: 4300 015498 17  Comments: Back Wall | 2.25 | 3 | +0.75 | 25. | Identity: CB MØ062 Standard Pillows - 2 pk  UPC/PLU: 015042180011  Comments: | 8.00 | 8.75 | +0.75 |
| 13. | Identity: Sponges  UPC/PLU: 64 254549 0061  Comments: | 1 | 1 | O | | Refund Policy (X)  Inspection Results: | | | |

Refund Policy (X)

Inspection Results: __11__ (overcharges) / __50__ (sample count) __ (percentage %)

WOB_001082

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| (1.) Identity: Temptations Cat Treats - 6.3 oz.<br>UPC/PLU: 023100000725<br>Comments: A7 Shipper | 3.50 | 4.35 | +0.85 | 14. Identity: Legos<br>UPC/PLU: 673419340402<br>Comments: | 20 | 20 | O |
| 2. Identity: Candy<br>UPC/PLU: 032000290281<br>Comments: | 5.50 | 5.50 | O | (15.) Identity: Nerf Blaster Tetrad<br>UPC/PLU: 1951 66155718<br>Comments: A19 | 10.15 | 10.50 | +0.35 |
| 3. Identity: Sign<br>UPC/PLU: 4300 01838157<br>Comments: | 4 | 4 | O | 16. Identity: Hat<br>UPC/PLU: 8041 34375313<br>Comments: | 10.55 | 10.55 | O |
| 4. Identity: Doormat<br>UPC/PLU: 4300 01806040<br>Comments: | 6 | 6 | O | 17. Identity: Laundry Bag<br>UPC/PLU: 0388 51654411<br>Comments: | 3 | 3 | O |
| 5. Identity: Glue Sticks<br>UPC/PLU: 43000117002 8<br>Comments: | 2.75 | 2.75 | O | 18. Identity: Diapers<br>UPC/PLU: 037008622460<br>Comments: | 27.95 | 27.95 | O |
| 6. Identity: Frame<br>UPC/PLU: 680041366157<br>Comments: | 5 | 5 | O | 19. Identity: Tampons<br>UPC/PLU: 6730 80012172<br>Comments: | 8.40 | 8.40 | O |
| 7. Identity: Mugs<br>UPC/PLU: 691962290915<br>Comments: | 1 | 1 | O | 20. Identity: Claritin<br>UPC/PLU: 041100080187<br>Comments: | 17.95 | 17.95 | O |
| (8.) Identity: Duck Cardboard Box -16x16x15<br>UPC/PLU: 0753 53 104675<br>Comments: A18 | 3.50 | 4.00 | +0.50 | 21. Identity: Wipes<br>UPC/PLU: 430001452193<br>Comments: | 4.10 | 4.10 | O |
| 9. Identity: Cleaner<br>UPC/PLU: 850041154138<br>Comments: | 1 | 1 | O | 22. Identity: Conditioner<br>UPC/PLU: 022400393759<br>Comments: | 6.10 | 6.10 | O |
| 10. Identity: Swabs<br>UPC/PLU: 70032000585<br>Comments: | 3.30 | 3.30 | O | 23. Identity: Toilet Paper<br>UPC/PLU: 30400793936<br>Comments: | 6 | 5 | -1.00 |
| 11. Identity: Keyboard<br>UPC/PLU: 888257515 23<br>Comments: | 10 | 10 | O | 24. Identity: STP<br>UPC/PLU: 071153192430<br>Comments: | 4.75 | 4.75 | O |
| 12. Identity: Cutlery<br>UPC/PLU: 61179360307<br>Comments: | 1 | 1 | O | 25. Identity: Protein Shake<br>UPC/PLU: 643843716182<br>Comments: | 3.55 | 3.55 | O |
| (13.) Identity: 3-21 Party Gift Bags- 6 pk<br>UPC/PLU: 8060 08715720<br>Comments: A10 | 3.50 | 3.75 | +0.25 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23028A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ✗ Price Audit - 6ᵗʰ Inspection | Date 1/9/2023 |
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

---

**#50 Items Sampled**

6 items sampled are overcharged compared to the offered price:

|  | Offered | Actual |
|---|---|---|
| Bridgford Sweet Baby Ray's Jerky- 5.85 oz. (047500020176, aisle 2) | $8.25 | $8.75 |
| Welch's White Grape Juice - 64 oz. (UPC 041800227006, aisle 13) | $4.95 | $5.00 |
| Iams Indoor Weight & Hairball Care Cat Food- 3 lb. (019014803620, aisle 14) | $9.00 | $9.50 |
| Hanes Cool Dri Hipsters Underwear D41WSC - 3ct. (090563308170, aisle 18) | $6.75 | $7.00 |
| Crafters Closet Color-In Wood Box (UPC 810031953400, aisle 19) | $4.50 | $5.00 |
| True Living Disinfecting Bleach- 2.53 qt. (UPC 059647560200, aisle 20) | $4.35 | $4.45 |

**✗ Overcharge Percentage: 12% (2% or less required to pass)**

The following items were found to be overcharged or missing an offered price outside of random sample:

| Several soda on Magic Island near enterance | overcharged |
| RainX Multi Surface Cleaner - 23 oz. (aisle 15) | $6.15   $6.65 |
| Energizer shipper (register lane) | no offered price |
| Haagen Dazs Ice Cream - 3.6 oz. (aisle 1 freezer) | no offered price |
| Several pet toys and leashes (aisle 14) | no offered price |
| Multiple True Living Essentials Furnature (aisle 17) | no offered price |

**✗ The above items are ordered corrected. The store has failed this audit. A 7ᵗʰ Price Audit will be conducted on a future date.**

---

Acknowledged by: _____    Inspector _____ 29-262

WOLF_001084

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/9 | **Price Verification Report** | | Inspection Report Number: 23028A | | Page 1 of ___ |

| Location: Dollar General #19988 3622 Hyde Park Blvd Niagara Falls, NY 14305 | Telephone: 286-5607 | | Type of Store: Variety | | Audit Number: 6 |
| Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Doritos  UPC/PLU: 0284 0051607 9  Comments: | 3.80 | 3.80 | O | 14. | Identity: Lantern  UPC/PLU: 4300 01899868  Comments: | 10 | 10 | O |
| 2. | Identity: Ice Cream  UPC/PLU: 4154 8563909  Comments: | 1.50 | 1.50 | O | 15. | Identity: Shells  UPC/PLU: 046 00012 3745  Comments: | 2.85 | 2.85 | O |
| 3. | Identity: Red Bull  UPC/PLU: 6112 6981 9994  Comments: | 3/7.50 2.75 | 2.75 | O | 16. | Identity: Rice  UPC/PLU: 0352002 67380  Comments: | 1.75 | 1.75 | O |
| 4. | Identity: Monster  UPC/PLU: 07084 70 09 05  Comments: | 3/7 | | | 17. | Identity: Bread  UPC/PLU: 07670080 0121  Comments: | 1.75 | 1.75 | O |
| (5.) | Identity: Bridgford Sweet Baby Ray's Jerky - 5.85 oz  UPC/PLU: 0475 0001 0176  Comments: A1 | 8.25 | 8.75 | +0.50 | 18. | Identity: Candy  UPC/PLU: 0704 62451230  Comments: | 1 | 1 | O |
| 6. | Identity: V8  UPC/PLU: 05100027 6278  Comments: | 2 | 2 | O | 19. | Identity: Detergent  UPC/PLU: 808 8291 15828  Comments: | 1 | 1 | O |
| 7. | Identity: Coffee  UPC/PLU: 64300007 0352  Comments: | 10.20 | 10.20 | O | 20. | Identity: Cleaner  UPC/PLU: 079118301668  Comments: | 5 | 5 | O |
| 8. | Identity: Cereal  UPC/PLU: 016000 163614  Comments: | 4 | 4 | O | 21. | Identity: Pan  UPC/PLU: 7675354 1879  Comments: | 12 | 12 | O |
| 9. | Identity: Coke  UPC/PLU: 0495 4003  Comments: | 6.80 | 6.80 | O | 22. | Identity: Curtain  UPC/PLU: 4300 01805 661  Comments: | 10 | 10 | O |
| (10.) | Identity: Welch's White Grape Juice - 64 oz  UPC/PLU: 0418 60227006  Comments: A13 | 4.95 | 5.00 | +0.05 | 23. | Identity: Tote  UPC/PLU: 8 4046701 0187  Comments: | 8 | 8 | O |
| 11. | Identity: Trash Bags  UPC/PLU: 0125 87792087  Comments: | 5.95 | 5.95 | O | 24. | Identity: Cards  UPC/PLU: 4300 01888237  Comments: | 1 | 1 | O |
| 12. | Identity: Dog Food  UPC/PLU: 023100 25923  Comments: | 15.75 | 15.75 | O | 25. | Identity: Pillow  UPC/PLU: 7848519 65209  Comments: | 12 | 12 | O |
| (13.) | Identity: Iams Indoor Weight & Hairball Care Cat Food - 3lb.  UPC/PLU: 0190 1480 3620  Comments: A14 | 9 | 9.50 | +0.50 | | **Refund Policy (X)** | | | |

**Refund Policy (X)**

Inspection Results:
__6__ (overcharges) / __50__ (sample count)  _____ (overcharge %)

WOLFE_001085

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Towel<br>UPC/PLU: 430001843410<br>Comments: | 6 | 6 | 0 | 14. Identity: Crafters Closet Wood Box Color-In<br>UPC/PLU: 81003193340O<br>Comments: A 19 | 4.50 | 5.00 | +0.50 |
| 2. Identity: Massager<br>UPC/PLU: 64362003P824<br>Comments: | 30 | 30 | 0 | 15. Identity: Soap<br>UPC/PLU: 035000472439<br>Comments: | 3.25 | 3.25 | 0 |
| 3. Identity: Stationery Pack<br>UPC/PLU: 871641186095<br>Comments: | 5 | 3.75 | 1.25 | 16. Identity: TL Disinfecting Bleach 2.53 qt.<br>UPC/PLU: 059647560300<br>Comments: A 20 | 4.53 | 4.75 | +0.10 |
| 4. Identity: Plates<br>UPC/PLU: 430001636447<br>Comments: | 5 | 5 | 0 | 17. Identity: Emergen-C<br>UPC/PLU: 076314302970<br>Comments: | 5 | 5 | 0 |
| 5. Identity: Lamp<br>UPC/PLU: 430001710525<br>Comments: | 25 | 25 | 0 | 18. Identity: Body Wash<br>UPC/PLU: 637008578185<br>Comments: | 8.75 | 8.75 | 0 |
| 6. Identity: Hanes Cool Dri Hip stars Underwear - 3 ct. D4L<br>UPC/PLU: 09056330817 0<br>Comments: A 18 | 6.75 | 7.00 | +0.25 | 19. Identity: Hair spray<br>UPC/PLU: 022700009885<br>Comments: | 7 | 7 | 0 |
| 7. Identity: Notebook<br>UPC/PLU: 430000778634<br>Comments: | 2.75 | 2.75 | 0 | 20. Identity: Mascara<br>UPC/PLU: 081355733117<br>Comments: | 1.75 | 1.75 | 0 |
| 8. Identity: Dough<br>UPC/PLU: 65389963J022<br>Comments: | 15 | 15 | 0 | 21. Identity: Band Aids<br>UPC/PLU: 381370058355<br>Comments: | 3 | 3 | 0 |
| 9. Identity: Cheetos<br>UPC/PLU: 028400314091<br>Comments: | 5 | 4.95 | -0.05 | 22. Identity: Fleet<br>UPC/PLU: 301320185829<br>Comments: | 5 | 5 | 0 |
| 10. Identity: Batteries<br>UPC/PLU: 039800008688<br>Comments: | 6.50 | 6.50 | 0 | 23. Identity: Air Wick<br>UPC/PLU: 06233891097 74<br>Comments: | 6 | 6 | 0 |
| 11. Identity: Confetti<br>UPC/PLU: 0141 7936045(<br>Comments: | 2 | 2 | 0 | 24. Identity: Paper Towels<br>UPC/PLU: 613796209977<br>Comments: | 5.35 | 5 | -0.35 |
| 12. Identity: Shaker<br>UPC/PLU: 672125067417<br>Comments: | 5 | 5 | 0 | 25. Identity: Tic Tac<br>UPC/PLU: 009800007219<br>Comments: | 1 | 1 | 0 |
| 13. Identity: Toy<br>UPC/PLU: 347776150300 3<br>Comments: | 12.80 | 12.80 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23027A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit Retest - 8ᵗʰ Inspection | Date 1/9/2023 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

---

**\* 50 Items Sampled**

4 items sampled are overcharged compared to the offered price:

|  | Offered | Actual |
|---|---|---|
| Nabisco Cookies Mini Variety Pack - 12 pk. (04000020248, aisle 2) | $5.95 | $6.25 |
| True Living H0226 Top Fold Sandwich Bags (430001548744) | $2.75 | $4.00 |
| Girls' No Show Socks GF11 - 10 pk. (UPC 691466702962, aisle 10) | $5.00 | $6.00 |
| Zap-A-Roach Boric Acid - 16 oz. (071555584215, aisle 20/21 endcap) | $3.50 | $3.75 |

**\* Overcharge Percentage: 8% (2% or less required to pass)**

The following items were found to be overcharged or missing an offered price outside of random sample:

| | | |
|---|---|---|
| Starry Soda (aisle 1 and soda wall) | no offered price | |
| Gain and Tide cardboard shippers (aisle 15) | no offered price | |
| Scented Sachet (aisle 6) | $3.00 | $4.00 |
| Maybelline Fast Gel (aisle 11/12 endcap) | $2.50 | $2.75 |

**\* The above items are ordered corrected.**
**\* The store has failed this audit. A 9ᵗʰ Price Audit will be conducted ~~for~~ on a future date.**

---

Acknowledged by: _____   |   Inspector _____ 29-262

WOLF_001087

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/9 | **Price Verification Report** | | | | Inspection Report Number: 23027A | | | | Page 1 of ___ |

| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | | | Telephone: 259-2211 | Type of Store: Variety | | | | Audit Number: 8 |
| Notes: 0 | | | | | | Opens: 8:00 | | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Beer UPC/PLU: 018200059902 Comments: | 13.70 | 13.70 | O | 14. Identity: Soda UPC/PLU: 078000113464 Comments: | 2.25 | 1.60 | -.65 |
| 2. Identity: Crush UPC/PLU: 079000013283 Comments: | 1.10 | 1.10 | O | 15. Identity: Make-Up UPC/PLU: 046020011606 Comments: | 6 | 6 | O |
| 3. Identity: Eggs UPC/PLU: 7743599024 Comments: | 3.95 | 3.95 | O | 16. Identity: Tube UPC/PLU: 430001560205 Comments: | 3 | 1.50 | -1.50 |
| 4. Identity: Nabisco Cookies Mini Variety Pack -12 pk. UPC/PLU: 0440 00020248 Comments: A2 | 5.95 | 6.25 | +0.30 | 17. Identity: Toy UPC/PLU: 191162017316 Comments: | 5 | 5 | O |
| 5. Identity: Buns UPC/PLU: 050400739420 Comments: | 3.50 | 3.50 | O | 18. Identity: Power Steering Fluid UPC/PLU: 4300 01028381 Comments: | 3.75 | 3.75 | O |
| 6. Identity: Cereal UPC/PLU: 076927569305 Comments: | 2.25 | 2.25 | O | 19. Identity: TL H0226 Top Fold Sandwich Bags UPC/PLU: 430001549794 Comments: A13 | 2.75 | 4.00 | +1.25 |
| 7. Identity: Tea UPC/PLU: 012000031878 Comments: | 1 | 1 | O | 20. Identity: Cups UPC/PLU: 641594400371 Comments: | 1 | 1 | O |
| 8. Identity: Pizza Rolls UPC/PLU: 042900005830 Comments: | 3.25 | 3.25 | O | 21. Identity: Baking Soda UPC/PLU: 033200113218 Comments: | 2.25 | 2.25 | O |
| 9. Identity: Soup UPC/PLU: 071534993298 Comments: | 1 | 1 | O | 22. Identity: Air Freshener UPC/PLU: 0307 72010518 Comments: | 6 | 6 | O |
| 10. Identity: Coffee UPC/PLU: 61066r040027 Comments: | 4.75 | 4.75 | O | 23. Identity: Gain UPC/PLU: 030772039397 Comments: | 7.50 | 7.50 | O |
| 11. Identity: Candy UPC/PLU: 010700703620 Comments: | 2 | 1.50 | -.50 | 24. Identity: Porch UPC/PLU: 0240 00000868 Comments: | 9.50 | 9.50 | O |
| 12. Identity: Blanket UPC/PLU: 430001806347 Comments: | 10 | 10 | O | 25. Identity: Cat Food UPC/PLU: 0178 0010746 Comments: | 11 | 11 | O |
| 13. Identity: Black Olives UPC/PLU: 053800930022 Comments: | 2.50 | 2.50 | O | | | | |

**Refund Policy (X)**

Inspection Results: __4__ (overcharges) / __50__ (sample count)

WOLF_001088

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dog Food<br>UPC/PLU: 01 5200400031<br>Comments: | 1.85 | 1.85 | O | 14. Identity: Measuring Cup<br>UPC/PLU: 0728 67970109<br>Comments: | 2 | 2 | O |
| 2. Identity: Body Wash<br>UPC/PLU: 8524 74360025<br>Comments: | 1 | 1 | O | 15. Identity: Towel<br>UPC/PLU: 4360014 5818<br>Comments: | 5 | 5 | O |
| 3. Identity: DogTreats<br>UPC/PLU: 0791 00520002<br>Comments: | 1 | 1 | O | 16. Identity: Vitamin<br>UPC/PLU: 61220293556<br>Comments: | 5.75 | 5.75 | O |
| 4. Identity: Note book<br>UPC/PLU: 4300 01818944<br>Comments: | 5 | 5 | O | 17. Identity: B Powder<br>UPC/PLU: 023 513113104<br>Comments: | 2.85 | 2.85 | O |
| 5. Identity: Balloon<br>UPC/PLU: 0111 79392407<br>Comments: | 5 | 5 | O | 18. Identity: Spray<br>UPC/PLU: 012044049897<br>Comments: | 7 | 7 | O |
| 6. Identity: Plate<br>UPC/PLU: 430001639105<br>Comments: | 2.50 | 2.50 | O | 19. Identity: Candy<br>UPC/PLU: 63444009<br>Comments: | 1.25 | 1.25 | O |
| 7. Identity: Headphones<br>UPC/PLU: 8882 55280732<br>Comments: | 8 | 8 | O | 20. Identity: Nails<br>UPC/PLU: 800307931157<br>Comments: | 5 | 4.75 | -0.25 |
| 8. Identity: T-Shirt<br>UPC/PLU: 0439 3568532<br>Comments: | 10 | 10 | O | 21. Identity: Conditioner<br>UPC/PLU: 0808 78192557<br>Comments: | 8 | 8 | O |
| ⑨. Identity: Kids' No Show Socks 10pk<br>UPC/PLU: 691466702968<br>Comments: A10 | GF11<br>5 | 6 | +1.00 | 22. Identity: Toothpaste<br>UPC/PLU: 035000463852<br>Comments: | 4.50 | 4.50 | O |
| 10. Identity: Glasses<br>UPC/PLU: 887661310378<br>Comments: | 6 | 6 | O | 23. Identity: Diapers<br>UPC/PLU: 037000828792<br>Comments: | 27.95 | 27.95 | O |
| 11. Identity: Paper Clips<br>UPC/PLU: 4300017 28274<br>Comments: | 1 | 1 | O | 24. Identity: Gum<br>UPC/PLU: 856015661112<br>Comments: | 2.50 | 2.50 | O |
| 12. Identity: Toy<br>UPC/PLU: 4300014 3822<br>Comments: | 5.50 | 5.50 | O | 25. Identity: Cable<br>UPC/PLU: 68 09 28140617<br>Comments: | 5 | 5 | O |
| ⑬. Identity: Zap-A-Roach Boric Acid 16 oz.<br>UPC/PLU: 07155558425<br>Comments: 20/21 endcap | 3.50 | 3.75 | +0.25 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23033A

| | |
|---|---|
| Attention: * Price Audit Retest - 25th Inspection | Date 1/12/2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| **\* 50 Items Sampled** | | |
| **13 items sampled are overcharged compared to the offered price:** | | |
| Gatorade - 20 oz. (UPC 052000528677, aisle 14) | 2/$3.50 | 2/$4.00 |
| Clover Valley Teriyaki Beef Jerky - 2.4 oz. (047500019989, aisle 2) | $4.00 | $4.25 |
| A&W Root Beer - 12 pk. (UPC 07800052169, aisle 13) | 2/$11.00 | 2/$12.00 |
| True Living Dryer Sheets - 40 ct. (081357101954, aisle 14) | $1.95 | $2.25 |
| Diet Coke - 12 pk. (UPC 049000028911, aisle 5/6 endcap) | $6.75 | $7.50 |
| Jolly Rancher Awesome Twosome Peg Bag - 6.5 oz. (UPC 010700450166, aisle 6 side of endcap) | $2.00 | $2.35 |
| Comfort Bay M0394 14-Piece Bath Set (735732504488, aisle 16) | $15.00 | $15.50 |
| Crafters Closet 78 Canvas - 11"x14" (UPC 672125072851, aisle ) | | |
| Giftware Floor Decal - Light Wood (UPC 790449113342, aisle 19) | $12.00 | $12.50 |
| Huggies Simply Clean Wipes - 64 ct. (UPC 036000487503, aisle 20) | $2.50 | $2.65 |
| Hanes Men's V-Neck T-Shirts - 3 pk. (UPC 04393572210, aisle 20) | $11.25 | $11.50 |
| Believe Beauty Eyeshadow Primer (840797132414, aisle 11/12 endcap) | $5.00 | $5.35 |
| Charmin Essential Soft Bath Tissue - 18 Mega Rolls (030772045350, A21) | $14.95 | $16.25 |
| | | |
| **\* Overcharge Percentage: 26% (2% or less required to pass)** | | |
| | | |
| **\* Several item in aisle 9 require an offered price.** | | |
| **\* The violations listed above are ~~orded~~ ordered corrected.** | | |
| **\* The store has failed this audit. A 26th Price Audit will be conducted on a future date.** | | |

Acknowledged by: Denise Swanson

Inspector  29-262

WOLF_001090

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

9587

| Date: 1/12/2023 | **Price Verification Report** | | Inspection Report Number: | Page ____ of ____ |
|---|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 25 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Chips UPC/PLU: 0284 00679602 Comments: | 10.45 | 10.45 | O | 14. Identity: TL Dryer Sheets-40ct. UPC/PLU: 08135710195 7 Comments: A14 | 1.95 | 2.25 | +0.30 |
| 2. Identity: Gatorade - 20 oz. UPC/PLU: 052000528877 Comments: A1 | 2/3.50 | 2/4.00 | +0.50 | 15. Identity: Spam UPC/PLU: 037600115445 Comments: | 3.65 | 3.60 | O |
| 3. Identity: Bear UPC/PLU: 430001750510 Comments: | 15 | 15 | O | 16. Identity: Pecans UPC/PLU: 665601007006 Comments: | 2.75 | 2.20 | O |
| 4. Identity: CV Teriyaki Beef Jerky - 2.4 oz. UPC/PLU: 047500019989 Comments: A2 | 4 | 4.25 | +0.25 | 17. Identity: Diet Coke - 12 pk UPC/PLU: 0490 00028911 Comments: 5/6 Endcap | 6.75 | 7.50 | +0.75 |
| 5. Identity: Drink UPC/PLU: 858170020005 Comments: | 1.40 | 1.40 | O | 18. Identity: Candy UPC/PLU: 869084022125 7 Comments: | 1 | 1 | O |
| 6. Identity: Milk UPC/PLU: 870744009652 Comments: | 3.30 | 3.30 | O | 19. Identity: Jolly Rancher Awesome Twosome UPC/PLU: 010700450166 Comments: A6 side of endcap | Peg Bag- 6.5oz. 2.00 | 2.35 | +0.35 |
| 7. Identity: Fries UPC/PLU: 043301305818 Comments: | 5.75 | 5.75 | O | 20. Identity: Cat Food UPC/PLU: 079100598434 Comments: | 11.15 | 11.15 | O |
| 8. Identity: EFBTF UPC/PLU: 016000194307 Comments: | 3.65 | 3.65 | O | 21. Identity: Dog Toy UPC/PLU: 489515336008 0 Comments: | 5 | 5 | O |
| 9. Identity: Juice UPC/PLU: 192548100246 Comments: | 3.25 | 3.25 | O | 22. Identity: CB M0394 14-Piece Bath Set UPC/PLU: 735732504488 Comments: A16 | 15.00 | 15.50 | +0.50 |
| 10. Identity: Cleaner UPC/PLU: 043152015317 Comments: | 6 | 6 | O | 23. Identity: Rug UPC/PLU: 3105 99158984 Comments: | 12 | 12 | O |
| 11. Identity: ABW - 12 pk UPC/PLU: 0780 00052169 Comments: A13 | 2/$11 | 2/$12 | +1.00 | 24. Identity: Blanket UPC/PLU: 430001807320 Comments: | 30 | 30 | O |
| 12. Identity: Roast Spray UPC/PLU: 084865924503 Comments: | 5 | 5 | O | 25. Identity: Candy UPC/PLU: 768395572800 Comments: | 3 | 3 | O |
| 13. Identity: Tide UPC/PLU: 8370 0044 206 Comments: | 8.70 | 8.10 | O | **Refund Policy (X)** Inspection Results: 13 (overcharges) / 50 (sample count) | | | |

WOL8600109991

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Chips<br>UPC/PLU: 041780271761<br>Comments: | 3.25 | 3.25 | 0 | 14. Identity: Huggies Simply Clean Wipes- 64 ct.<br>UPC/PLU: 036000487503<br>Comments: A20 | 2.50 | 2.65 | +0.15 |
| 2. Identity: Basket<br>UPC/PLU: 430001888145<br>Comments: | 4 | 4 | 0 | 15. Identity: Hanes V-Neck T-Shirts - 3pk<br>UPC/PLU: 0439 3572010<br>Comments: A20 | 11.25 | 11.50 | +0.25 |
| 3. Identity: Floral Arrangement<br>UPC/PLU: 430001552619<br>Comments: | 5 | 1.50 | -3.50 | 16. Identity: Pain Relief<br>UPC/PLU: 370030659081<br>Comments: | 4.55 | 4.55 | 0 |
| 4. Identity: Spatula<br>UPC/PLU: 430001787592<br>Comments: | 1 | 1 | 0 | 17. Identity: Neosporin<br>UPC/PLU: 300810730884<br>Comments: | 5.65 | 5.65 | 0 |
| 5. Identity: PJs<br>UPC/PLU: 638310885958<br>Comments: | 5 | 5 | 0 | 18. Identity: Battery<br>UPC/PLU: 039800005091<br>Comments: | 6.25 | 6.25 | 0 |
| 6. Identity: Soap<br>UPC/PLU: 043152031270<br>Comments: | 1 | 1 | 0 | 19. Identity: Deodorant<br>UPC/PLU: 819156021285<br>Comments: | 7.75 | 7.75 | 0 |
| 7. Identity: Crafters Closet 78 Canvas - 11x14<br>UPC/PLU: 672125072851<br>Comments: | 3 | 3.50 | +0.50 | 20. Identity: Believe Beauty Eyeshadow Primer<br>UPC/PLU: 846797132412<br>Comments: 11/12 Endcap | 5.00 | 5.35 | +0.35 |
| 8. Identity: Socks<br>UPC/PLU: 754562051618<br>Comments: | 12 | 12 | 0 | 21. Identity: Soap<br>UPC/PLU: 011111024656<br>Comments: | 5 | 5 | 0 |
| 9. Identity: Gift Bag<br>UPC/PLU: 806008730525<br>Comments: | 1 | 1 | 0 | 22. Identity: Charmin Essential Soft Bath Tissue - 18 megarolls<br>UPC/PLU: 030772045350<br>Comments: A21 | 14.95 | 16.25 | 1/20 |
| 10. Identity: Candle<br>UPC/PLU: 011179302524<br>Comments: | 2 | 2 | 0 | 23. Identity: Oil<br>UPC/PLU: 071924200087<br>Comments: | 6.65 | 5.85 | -0.80 |
| 11. Identity: Card<br>UPC/PLU: 0C 8981908274<br>Comments: | 2 | 2 | 0 | 24. Identity: Cashews<br>UPC/PLU: 024000016521<br>Comments: | 1.65 | 1 | -0.65 |
| 12. Identity: Giftware Floor Decal - Light Wood<br>UPC/PLU: 790444113342<br>Comments: A19 | 12 | 12.50 | +0.50 | 25. Identity: Lip Balm<br>UPC/PLU: 072140022084<br>Comments: | R | 2 | 0 |
| 13. Identity: Spoons<br>UPC/PLU: 43000 1601261<br>Comments: | 3.30 | 3.30 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

23040A

| | |
|---|---|
| Attention: * Price Audit Retest - 26th Inspection | Date 1/20/2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| * 50 Items Sampled | | |
| 12 items sampled are overcharged compared to the offered price: | | |
| Gillette Venus Tropical Razor - 3 ct. (047400313910, near register) | $7.00 | $7.50 |
| Red Bull Blue Edition - 12 oz. (611269182460, register cooler) | $2.55 | $2.75 |
| GE Appliance 25W Bulb (UPC 043168904667, aisle 21) | $3.85 | $4.50 |
| Playtek Baby Nail Clippers (UPC 014606832042, aisle 20) | $2.50 | $2.65 |
| Hanes Boys Tagless T-Shirts - 3 ct. (075338614151, aisle 20) | $7.25 | $7.50 |
| Purina Beneful Healthy Weight Dog Food - 12 lb. (017800184434, aisle 15) | $16.55 | $16.60 |
| True Living Deep Cleaning Pad Refills - 12 ct. (430001480325, aisle 15) | $7.50 | $7.75 |
| True Living Slider Freezer Bags - 15 ct. (430001567873, back wall) | $2.50 | $3.15 |
| Arm & Hammer Clean Burst Detergent - 45 oz. (033200975380, aisle 14) | $3.85 | $4.35 |
| Miracle Whip - 30 oz. (UPC 021000026494, aisle 5) | 2/$9.50 | 2/$11.50 |
| Setton Farms Pistachio Nut Blend - 4 oz. (034325052345, aisle 3) | $3.95 | $4.25 |
| * Overcharge Percentage: 24% | | |
| * The listed violations are ordered corrected. | | |
| * The store has failed this audit. A 27th Price Audit will be conducted in 7 days. | | |

| | |
|---|---|
| Acknowledged by: | Inspector _____ 29-262 |

WOLF_001093

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/20/2023 | **Price Verification Report** | Inspection Report Number: 23040A | Page _1_ of ___ |
|---|---|---|---|

| Location: Dollar General #19579 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 27 |
|---|---|---|---|
| 1895 Quaker Rd Barker, NY 14012 | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Gillette Venus Tropical Razor - 3ct. UPC/PLU: 0474 00313910 Comments: near register | 7.00 | 7.50 | +0.50 | 14. Identity: Doritos UPC/PLU: 028400325059 Comments: | 2.15 | 2.15 | 0 |
| 2. | Identity: Red Bull Blue Edition - 12oz UPC/PLU: 611269182460 Comments: | 2.55 | 2.75 | +0.20 | 15. Identity: Napkins UPC/PLU: 011179349029 Comments: | 3 | 3 | 0 |
| 3. | Identity: Glue UPC/PLU: 731509584103 Comments: | 2 | 2 | 0 | 16. Identity: Mold UPC/PLU: 672125061114 Comments: | 4.50 | 4.50 | 0 |
| 4. | Identity: Vaseline UPC/PLU: 305212311006 Comments: | 2 | 2 | 0 | 17. Identity: Game UPC/PLU: 029116414044 Comments: | 1 | 1 | 0 |
| 5. | Identity: Toothbrush UPC/PLU: 035000550057 Comments: | 3.25 | 3.25 | 0 | 18. Identity: Poster UPC/PLU: 680535640779 Comments: | 5 | 5 | 0 |
| 6. | Identity: GE Appliance 25W Bulb UPC/PLU: 043168904667 Comments: A21 | 3.85 | 4.50 | +0.65 | 19. Identity: Containers UPC/PLU: 071671230991 Comments: | 4 | 3.95 | -0.05 |
| 7. | Identity: Oil UPC/PLU: 077191004669 Comments: | 6.95 | 6.75 | 0 | 20. Identity: Pods UPC/PLU: 856038199887 Comments: | 1 | 1 | 0 |
| 8. | Identity: Playtek Nail Clippers (B4) UPC/PLU: 074606832042 Comments: A20 | 2.50 | 2.65 | +0.15 | 21. Identity: Glitter UPC/PLU: 672125019535 Comments: | 3.50 | 3.50 | 0 |
| 9. | Identity: Hanes Boys Tagless T-Shirts - 3ct. UPC/PLU: 075238614151 Comments: A20 | 7.25 | 7.50 | +0.25 | 22. Identity: Cereal UPC/PLU: 038000275613 Comments: | 2/8 | 2/8 | 0 |
| 10. | Identity: Vitamin UPC/PLU: 030768308285 Comments: | 5 | 5 | 0 | 23. Identity: Earbuds UPC/PLU: 681006432266 Comments: | 6.50 | 6.50 | 0 |
| 11. | Identity: Poise UPC/PLU: 036000469750 Comments: | 15.65 | 16.65 | 0 | 24. Identity: Bow UPC/PLU: 043001657567 Comments: | 3 | 3 | 0 |
| 12. | Identity: Cough Drops UPC/PLU: 070312302215 Comments: | 6.25 | 6.25 | 0 | 25. Identity: Cup UPC/PLU: 430000184149 Comments: | 1 | 1 | 0 |
| 13. | Identity: Nexcare Gentle Paper Tape - 2 ct. UPC/PLU: 051131913868 Comments: AK | 4.65 | 4.95 | +0.30 | | | | |

**Refund Policy ( )**
Inspection Results:
_12_ (overcharges) / _50_ (sample count) overcharge %)

WOLF 001094

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 1. Identity: Sign — UPC/PLU: 680041630727 — Comments: | 10 | 10 | 0 |
| 2. Identity: Flowers — UPC/PLU: 43000 166 3810 — Comments: | 3 | 3 | 0 |
| 3. Identity: Rug — UPC/PLU: 809392275726 — Comments: | 6 | 6 | 0 |
| 4. Identity: Blanket — UPC/PLU: 43000016198767 — Comments: | 12 | 12 | 0 |
| 5. Identity: Cards — UPC/PLU: 843001888206 — Comments: | 1 | 1 | 0 |
| 6. Identity: Case — UPC/PLU: 680988103414 — Comments: | 8 | 8 | 0 |
| 7. Identity: Candy — UPC/PLU: 8721810051 56 — Comments: | 3.75 | 3.75 | 0 |
| 8. Identity: Cookies — UPC/PLU: 04469900 — Comments: | 4.75 | 4.75 | 0 |
| 9. Identity: Gain — UPC/PLU: 037600828600 — Comments: | 13.50 | 13.50 | 0 |
| 10. Identity: Purina Beneful Healthy Weight Dog Food - 12 lb. — UPC/PLU: 017800184434 — Comments: A15 | 16.55 | 16.60 | +0.05 |
| 11. Identity: True Living Deep Cleaning Pad Refills - 12 ct. — UPC/PLU: 4300 01480325 — Comments: A15 | 7.50 | 7.75 | +0.25 |
| 12. Identity: TL Slider Freezer Bags -15 ct. — UPC/PLU: 43000156787 3 — Comments: Back Wall | 2.50 | 3.15 | +0.65 |
| 13. Identity: Blea — UPC/PLU: 657678670 — Comments: | 6.75 | 6.75 | 0 |
| 14. Identity: A&H Clean Burst Detergent - 45 oz. — UPC/PLU: 033200975580 — Comments: A14 | 3.85 | 4.35 | +0.50 |
| 15. Identity: Miracle Whip - 30 oz. — UPC/PLU: 0210 00026499 — Comments: | 2/9.80 | 2/11.80 | +2.00 |
| 16. Identity: Pasta — UPC/PLU: 041000022463 — Comments: | 1.65 | 1.65 | 0 |
| 17. Identity: Chips — UPC/PLU: 728291345 89 — Comments: | 1.85 | 1.85 | 0 |
| 18. Identity: Serton Farms Pistachio Nut Blend - 4 oz. — UPC/PLU: 034325052345 — Comments: | 3.95 | 4.25 | +0.30 |
| 19. Identity: NOS — UPC/PLU: 815154020008 — Comments: | 2/4 | 2/4 | 0 |
| 20. Identity: Beer — UPC/PLU: 34106573409 — Comments: | 16.80 | 16.80 | 0 |
| 21. Identity: Gift Set — UPC/PLU: 850037029477 — Comments: | 10 | 10 | 0 |
| 22. Identity: Waffles — UPC/PLU: 038000403200 — Comments: | 3.25 | 3.25 | 0 |
| 23. Identity: Pudding — UPC/PLU: 027000419328 — Comments: | 1.65 | 1.65 | 0 |
| 24. Identity: Cleaner — UPC/PLU: 059647366316 — Comments: | 2.40 | 2.40 | 0 |
| 25. Identity: Soda — UPC/PLU: 01223305 — Comments: | 2.50 | 2.50 | 0 |

**Refund Policy ( )**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001095

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

83052A

| | |
|---|---|
| Attention: * Price Audit Retest - 5th Inspection | Date 1/26/2023 |
| Estab. & No. Dollar General #8333 | Tel. 302-4655 |
| Address 1201 Lincoln Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document #

---

\* 50 Items Sampled

1 item sampled is overcharged compared to the
offered price:

|  | Offered | Actual |
|---|---|---|
| Office Hub Ball Point Pens - 4 pk. (UPC 430000173952) | $1.00 | $2.00 |

\* Overcharge Percentage: 2% (pass)

The following were found to be overcharged outside of random sample:

| | Offered | Actual |
|---|---|---|
| Mtn Dew Kickstart - 16 oz. (Mtn Dew endcap) | $1.35 | $1.50 |
| Several school/office supplies (across from medicine) | | |
| Several Believe Beauty Make-Up (endcap and spinning display) | | |

The following items/areas require an offered price:
Coke/Sprite - 16 oz. cans (Coca-Cola endcap)
Body Armor Drink/PowerWater (by entrance above baskets)
Soda endcap/Little Debbie Mini Muffins (next to phone chargers)
Good n' Fun Dog Treats (shipper next to cat litter)
Cereal endcap (require single item price)
Pet toys on endcap
Scotch Brite shipper (next to women's underwear)
Maybelline Fast Gel Nail Polish (next to body wash)
Temptation Cat Treats (shipper next to poster boards)

\* The listed violations are ordered corrected.

---

Acknowledged by _____     Inspector _____ 29-260

WOLF_001096

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1-26 | **Price Verification Report** | Inspection Report Number: 23052A | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #8333 1201 Lincoln Ave Lockport, NY 14094 | Telephone: 302-4655 | Type of Store: Variety | Audit Number: 85 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Paper Towels UPC/PLU: 037000655343 | 8.75 | 8.75 | 0 | 14. | Identity: Candy UPC/PLU: 041269309466 | 3.00 | 3.00 | 0 |
| 2. | Identity: Soda UPC/PLU: 078000113464 | 1.60 | 1.60 | 0 | 15. | Identity: Card UPC/PLU: 048641446801 | 4 | 4 | 0 |
| 3. | Identity: Trash Bags UPC/PLU: 076914068904 | 7.50 | 7.50 | 0 | 16. | Identity: Vanilla Extract UPC/PLU: 194880002773 | 5 | 5 | 0 |
| 4. | Identity: Monster UPC/PLU: 070847013242 | 7.50 | 7.50 | 0 | 17. | Identity: Mac & Cheese UPC/PLU: 021600106305 | 3.00 | 3.50 | 0 |
| 5. | Identity: Candy UPC/PLU: 030900923001 | 2.50 | 2.50 | 0 | 18. | Identity: Planter UPC/PLU: 878652303154 | 16 | 16 | 0 |
| 6. | Identity: Milk UPC/PLU: 070744002190 | 3.05 | 3.05 | 0 | 19. | Identity: Granola Bars UPC/PLU: 033000057254 | 5.50 | 5.50 | 0 |
| 7. | Identity: Cookies UPC/PLU: 041820818079 | 1.50 | 1.50 | 0 | 20. | Identity: Roach Motel UPC/PLU: 891549110202 | 3.75 | 3.75 | 0 |
| 8. | Identity: Nuts UPC/PLU: 028400457587 | 1.95 | 1.95 | 0 | 21. | Identity: Scissors UPC/PLU: 079077123198 | 1 | 1 | 0 |
| 9. | Identity: Crackers UPC/PLU: 098533340199 | 2 | 2 | 0 | 22. | Identity: Pads UPC/PLU: 885266105149 | 5.95 | 5.95 | 0 |
| 10. | Identity: Kid UPC/PLU: 60265220059 | 3.95 | 3.95 | 0 | 23. | Identity: Bath Tissue UPC/PLU: 030772045152 | 5.95 | 5.95 | 0 |
| 11. | Identity: Planters UPC/PLU: 029000072130 | 5/10.50 | | | 24. | Identity: Armor All UPC/PLU: 070612100108 | 3.95 | 3.95 | 0 |
| 12. | Identity: Candy UPC/PLU: 034239090 | 1.25 | 1.25 | 0 | 25. | Identity: Containers UPC/PLU: 078753110587 | 1 | 1 | 0 |
| 13. | Identity: Tortilla UPC/PLU: 0078917967 | 1.75 | 1.75 | 0 | | **Refund Policy (X)** | | | |

**Refund Policy (X)**

Inspection Results:

1 (overcharges) / 50 (sample count) (overcharge %)

WOLE_001097

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Tumbler  UPC/PLU: 896466234774  Comments: | 6 | 6 | O | 14. Identity: Cube  UPC/PLU: 5800 41714656  Comments: | 10 | 10 | O |
| 2. Identity: Pillows  UPC/PLU: 840099901558  Comments: | 12 | 12 | O | 15. Identity: Rolling Pin  UPC/PLU: 672125001167  Comments: | 6 | 6 | O |
| 3. Identity: Slime  UPC/PLU: 653899853778  Comments: | 5 | 5 | O | 16. Identity: Yoga Pants  UPC/PLU: 657784163232  Comments: | 5 | 5 | O |
| 4. Identity: Socks  UPC/PLU: 032257765076  Comments: | 7.75 | 7.75 | O | 17. Identity: Blanket  UPC/PLU: 43 0001749110  Comments: | 12 | 12 | O |
| 5. Identity: Toothbrush  UPC/PLU: 058000146714  Comments: | 6.35 | 6.35 | O | 18. Identity: Body Wash  UPC/PLU: 017000142320  Comments: | 4.75 | 4.75 | O |
| 6. Identity: Ointment  UPC/PLU: 838891010545  Comments: | 3.55 | 3.55 | O | 19. Identity: Lotion  UPC/PLU: 072140029609  Comments: | 5.75 | 5.75 | O |
| (7.) Identity: Office Hub Ball Point Pens - 4pk.  UPC/PLU: 43 000 014 739 32  Comments: | 1.00 | 2.00 +1.00 | | 20. Identity: Bow  UPC/PLU: 190420045967  Comments: | 2.00 | 2.00 | O |
| 8. Identity: Glass  UPC/PLU: 450001788067  Comments: | 5 | 5 | O | 21. Identity: Battery  UPC/PLU: 430081788130  Comments: | 3.75 | 3.75 | O |
| 9. Identity: Toy  UPC/PLU: 887861971446  Comments: | 12 | 12 | O | 22. Identity: Powder  UPC/PLU: 042037102944  Comments: | 4.25 | 4.25 | O |
| 10. Identity: Tide  UPC/PLU: 037000402152  Comments: | 9.95 | 9.95 | O | 23. Identity: Tampons  UPC/PLU: 036000515855  Comments: | 7.95 | 7.95 | O |
| 11. Identity: Febreze  UPC/PLU: 037000962326  Comments: | 3.25 | 3.25 | O | 24. Identity: Towel  UPC/PLU: 680443241655  Comments: | 3 | 3 | O |
| 12. Identity: Cat Food  UPC/PLU: 070155143563  Comments: | 10.95 | 10.95 | O | 25. Identity: Paper  UPC/PLU: 075353392854  Comments: | 3 | 3 | O |
| 13. Identity: Dog Food  UPC/PLU: 013200300706  Comments: | 1.85 | 1.85 | O | **Refund Policy ( )**  Inspection Results: | | | |

Refund Policy ( )
Inspection Results:
_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001098

23053A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit - 27th Inspection | Date 1/27/2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #_____

| | Offered | Actual |
|---|---|---|
| **\* 50 Items Sampled** | | |
| 12 items sampled are overcharged compared to the offered price: | | |
| Maybelline Great Lash Mascara - 12.7 mL (041554670745, aisle 12) | $6.25 | $6.60 |
| Scott Comfort Plus Bath Tissue - 4 Big Rolls (05400051434O, aisle 21) | $3.35 | $3.60 |
| DG Health Vapor Steam Refill (UPC 732363522973, aisle 11) | $5.00 | $5.25 |
| Gift Bag Spec XL Vert D1 (UPC 806008711395, aisle 10) | $2.00 | $2.50 |
| Bicycle Playing Cards (UPC 073854008089, outside of register lane) | $4.00 | $4.50 |
| True Living Oval Roaster (UPC 400003128914, back wall) | $2.50 | $3.00 |
| Clover Valley Tomato Sauce - 15 oz. (UPC 072940990727, aisle 3) | $0.95 | $1.00 |
| Mr. Clean Super Mop w/Scrubber (UPC 011171560880, aisle 15) | $12.00 | $12.50 |
| Clover Valley Enriched Self-Rising Flour - 5 lb. (071740318458, aisle 5) | $2.95 | $3.15 |
| Clover Valley Cheese & Pretzels - 3.62 oz. (046100354728, aisle 2) | $1.75 | $1.95 |
| Starbucks DoubleShot Energy Vanilla - 15 oz. (012000028496, aisle 2/3 endcap) | $3.00 | $3.35 |
| Truly Punch Hard Seltzer - 12 pk. (087692012276, aisle 1 cooler) | $16.65 | $17.55 |
| | | |
| **\* Overcharge Percentage : 24%** | | |
| | | |
| The following are ordered corrected: | | |
| All Dr. Pepper products (aisle 8/9 endcap) | no offered price | |
| Several totes and bath tissue (aisle 9) | no offered price | |
| Jack Links Jerky (aisle 9 shipper) | $4.95 | $5.25 |
| Tiki Brand Torch Fuel (aisle 8) | $6.00 | $6.35 |
| **\* All the violations listed above are ordered corrected.** | | |
| **\* The store has failed this audit. A 28th Price Audit will be conducted on a future date.** | | |

| | |
|---|---|
| Acknowledged by *Helen White* | Inspector *[signature]* 29-262 |

# County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 1 - 21 | **Price Verification Report** | Inspection Report Number: 23053A | Page _1_ of ___ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: **27** |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| (1). Identity: Maybelline Great Lash Mascara - 12.7 mL UPC/PLU: 041554670745 Comments: A12 | 6.25 | 6.60 | +0.35 | 14. Identity: Mat UPC/PLU: 076753541664 Comments: | 3 | 2.65 | -0.35 |
| 2. Identity: Wipes UPC/PLU: 430001452186 Comments: | 4.10 | 4.10 | 0 | 15. Identity: Crayons UPC/PLU: 430001474560 Comments: | 2 | 2 | 0 |
| 3. Identity: Deodorant UPC/PLU: 079100152299 Comments: | 1.65 | 1.65 | 0 | 16. Identity: Plates UPC/PLU: 74279700 4402 Comments: | 1 | 1 | 0 |
| (4). Identity: Scott Comfort Plus Bath Tissue - 4 BR UPC/PLU: 057000514340 Comments: A21 | 3.35 | 3.60 | +0.25 | 17. Identity: Light UPC/PLU: 8 5 0014281318 Comments: | 10 | 10 | 0 |
| 5. Identity: Turtle Wax UPC/PLU: 074660102442 Comments: | 7.75 | 7.75 | 0 | (18). Identity: Bicycle Playing Cards UPC/PLU: 0738 54008089 Comments: Register Lane | 4 | 4.50 | +0.50 |
| 6. Identity: Tote UPC/PLU: 073149916686 Comments: | 12.50 | 10 | -2.50 | 19. Identity: Light UPC/PLU: 430001891961 Comments: | 4 | 4 | 0 |
| 7. Identity: Diapers UPC/PLU: 037000724056 Comments: | 12 | 12 | 0 | 20. Identity: Book UPC/PLU: 6465 29202299 Comments: | 3 | 3 | 0 |
| 8. Identity: Zarbees UPC/PLU: 300450664075 Comments: | 8.50 | 8.50 | 0 | 21. Identity: Magnet UPC/PLU: 430001836566 Comments: | 1 | 1 | 0 |
| (9). Identity: DG Health Vapor Steam Refill UPC/PLU: 7326352977 3 Comments: A11 | 5 | 5.25 | +0.25 | 22. Identity: Wine Set UPC/PLU: 430001542962 Comments: | 18 | 18 | 0 |
| (10). Identity: Gift Bag Spec XL Vert D1 UPC/PLU: 8 0 0 08 71139 5 Comments: A10 | 2 | 2.50 | +0.50 | (23). Identity: TL Oval Roaster UPC/PLU: 4600 03 128414 Comments: Back Wall | 2.50 | 3.00 | +0.50 |
| 11. Identity: Puff Ball UPC/PLU: 01117921267 5 Comments: | 4 | 4 | 0 | 24. Identity: Curtain UPC/PLU: 4300 01445812 Comments: | 10.50 | 10.50 | 0 |
| 12. Identity: Puzzles UPC/PLU: 400008050177 Comments: | 1 | 1 | 0 | 25. Identity: Sheet Set UPC/PLU: 84170023801 Comments: | 12 | 12 | 0 |
| 13. Identity: Book UPC/PLU: 070125069196 Comments: | 3 | 3 | 0 | **Refund Policy** (X) | | | |

**Refund Policy** (X)

Inspection Results:
___12___ (overcharges) / ___50___ (sample count) WOL4 001400 (overcharge %)

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Toy<br>UPC/PLU: 4300 0186 2626<br>Comments: | 3.50 | 3.50 | O | 14. Identity: Cereal<br>UPC/PLU: 0380 6019973 8<br>Comments: | 3.85 | 3.85 | O |
| 2. Identity: Mirror<br>UPC/PLU: 43000179 3005<br>Comments: | 25 | 25 | O | 15. Identity: Creamer<br>UPC/PLU: 0412710097 43<br>Comments: | 3.15 | 3.15 | O |
| 3. Identity: CV Tomato Sauce - 15 oz.<br>UPC/PLU: 0 7294099 0727<br>Comments: A3 | 0.95 | 1.00 | +0.05 | 16. Identity: Spray<br>UPC/PLU: 03700048774C<br>Comments: | 6.25 | 6.25 | O |
| 4. Identity: Candy<br>UPC/PLU: 034 000 215379<br>Comments: | 4 | 3.75 | -0.25 | 17. Identity: Cleaner<br>UPC/PLU: 025700703631<br>Comments: | 3.50 | 2.10 | -1.40 |
| 5. Identity: Cookies<br>UPC/PLU: 0202000297C2<br>Comments: | 2.30 | 2.30 | O | 18. Identity: Pepsi<br>UPC/PLU: 0120001718C4<br>Comments: | 6.95 | 6.95 | O |
| 6. Identity: Cat Food<br>UPC/PLU: 88159900029 7<br>Comments: | 5 | 5 | O | 19. Identity: Sprite<br>UPC/PLU: 0447640O<br>Comments: | 2.35 | 2.35 | O |
| 7. Identity: Dog Food<br>UPC/PLU: 6178001783 65<br>Comments: | 7 | 7 | O | 20. Identity: CV Cheese & Pretzels - 3.62 oz.<br>UPC/PLU: 6461003547 28<br>Comments: A2 | 1.75 | 1.95 | +0.20 |
| 8. Identity: Mr Clean Super Mop w/ Scrubber<br>UPC/PLU: 0111 715605 6 0<br>Comments: A15 | 12 | 12.50 | +0.50 | 21. Identity: Starbucks Double Shot Energy Vanilla- 15 oz.<br>UPC/PLU: 01200028496<br>Comments: 213 endcap | 3 | 3.35 | +0.35 |
| 9. Identity: Sponge<br>UPC/PLU: 0 11 71377673 (<br>Comments: | 3.25 | 3.25 | O | 22. Identity: Queso<br>UPC/PLU: 02640007098O<br>Comments: | 4.75 | 4.75 | O |
| 10. Identity: Soap<br>UPC/PLU: 0307201134 8<br>Comments: | 5.85 | 5.85 | O | 23. Identity: Candy<br>UPC/PLU: 0340004516O 5<br>Comments: | 2 | 2 | O |
| 11. Identity: Chili<br>UPC/PLU: 0 14900022703<br>Comments: | 2.65 | 2.65 | O | 24. Identity: Truly Punch Hard Seltzer- 12 pk.<br>UPC/PLU: 0876920207 6<br>Comments: A1 cooler | 16.55 | 17.55 | +0.90 |
| 12. Identity: CV Enriched Self-Rising Flour - 5 lb.<br>UPC/PLU: 071740318458<br>Comments: A5 | 2.95 | 3.15 | +0.20 | 25. Identity: Beer<br>UPC/PLU: 0184262 1<br>Comments: | 5.25 | 5.25 | O |
| 13. Identity: Hot Dogs<br>UPC/PLU: 0278 1502029O<br>Comments: | 3 | 3 | O | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001101

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
## (716)439-7371

23055A

| | |
|---|---|
| Attention: * Price Audit Retest - 7th Inspection | Date 1/30/2023 |
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

* 50 Items Sampled

1 item sample is overcharged compared to the offered price:

| | Offered | Actual |
|---|---|---|
| True Living G0019 Cleaner w/Bleach - 32 oz. (059647560095) | $3.00 | $3.25 |

* Overcharge Percentage: 27% (pass)

The following items were found to be overcharged or missing an offered price outside of random sample:

| | | |
|---|---|---|
| Duracell 9V Batteries - 2 pk. | $9.30 | $9.35 |
| Cribmates Squeeze Fish Squirters (aisle 18) | $5.50 | $6.00 |
| Believe Beauty display by registers | overcharges | |
| Dr. Pepper - 2 Liter (aisle 1) | $2.20 | $2.75 |
| Goody's/BC cardboard display (aisle 11) | no offered price | |
| Several toys on pegs next to aisle 18/19 endcap | no offered price | |
| Sharpies/other pens (aisle 18 endcap) | no offered price | |
| True Living Dishcloths/Towels (aisle 16 endcap) | no offered price | |
| Crayola products (aisle 18 endcap) | no offered price | |
| Multiple soda (aisle 1) | no offered price | |
| Multiple cereal (aisle 5/6 endcap) | require single price | |

* This store is still under an increased rate of inspection. The store must pass another audit in approximately 3 months in order to return to a normal rate of inspection.

| Acknowledged by: | Inspector 29-262 |
|---|---|

WOLF_001102

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 1/30/2023 | **Price Verification Report** | Inspection Report Number: 2305SA | Page 1 of ___ |
|---|---|---|---|

| Location: Dollar General #19988 3622 Hyde Park Blvd Niagara Falls, NY 14305 | Telephone: 286-5607 | Type of Store: Variety | Audit Number: 7 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Quaker Oats UPC/PLU: 0300 0001 0204 Comments: | 4 | 4 | 0 | 14. Identity: Scoop UPC/PLU: 0 8174100 Y 212 Comments: | 1 | 1 | 0 |
| 2. Identity: TL GO019 Cleaner w/ Bleach - 32 oz. UPC/PLU: 05964736 0095 Comments: A21 | 3 | 3.25 | +0.25 | 15. Identity: Gift Bag UPC/PLU: 8 060 08731450 Comments: | 2 | 2 | 0 |
| 3. Identity: Diapers UPC/PLU: 8 36000 53353 7 Comments: | 12 | 12 | 0 | 16. Identity: Silly String UPC/PLU: 19768 9484984 Comments: | 7 | 7 | 0 |
| 4. Identity: Lotion UPC/PLU: 81106 8019312 Comments: | 5 | 5 | 0 | 17. Identity: Cribmates Squeeze Fish Squirters UPC/PLU: 0 946 06774441 Comments: A18 | 5.80 | 6.00 | +0.80 |
| 5. Identity: Hair Color UPC/PLU: 0700 18093998 Comments: | 7.95 | 7.95 | 0 | 18. Identity: Dividers UPC/PLU: 430001 728656 Comments: | 1 | 1 | 0 |
| 6. Identity: Make-Up UPC/PLU: 022700 036912 Comments: | 7.95 | 7.95 | 0 | 19. Identity: T-Shirt UPC/PLU: 8830 96202561 Comments: | 7 | 7 | 0 |
| 7. Identity: Duracell 9V Batteries- 2pk. UPC/PLU: 0413 33216010 Comments: 10/11 endcap | 9.39 | 9.35 | 0.04 | 20. Identity: Bowls UPC/PLU: 0767 53542395 Comments: | 7 | 7 | 0 |
| 8. Identity: Imodium UPC/PLU: 3004 56295347 Comments: | 13.50 | 13.50 | 0 | 21. Identity: Platter UPC/PLU: 6 8 6041436143 Comments: | 12 | 12 | 0 |
| 9. Identity: Vitamins UPC/PLU: 85003 7842049 Comments: | 5 | 5 | 0 | 22. Identity: Wax UPC/PLU: 43 0001 3 7997 Comments: | 3 | 3 | 0 |
| 10. Identity: Dryer Sheets UPC/PLU: 0370 00073123 Comments: | 9.95 | 9.95 | 0 | 23. Identity: Bin UPC/PLU: 0786 52 08 7199 Comments: | 4 | 4 | 0 |
| 11. Identity: Detergent UPC/PLU: 0945M007006 Comments: | 6 | 6 | 0 | 24. Identity: Candy UPC/PLU: 041269 306549 Comments: | 2.50 | 2.50 | 0 |
| 12. Identity: Ink UPC/PLU: 4300 01782818 Comments: | 3.50 | 3.50 | 0 | 25. Identity: Marker UPC/PLU: 07164 1168639 Comments: | 6 | 6 | 0 |
| 13. Identity: Tag UPC/PLU: 5305 089 63881 Comments: | 10 | 10 | 0 | | | | |

**Refund Policy (X)**
Inspection Results:
1 (overcharges) / 50 (sample count) ____ (percentage %)

WOLP-001-0108

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pillow<br>UPC/PLU: 7848 51968590<br>Comments: | 12 | 12 | ◯ | 14. Identity: Soda<br>UPC/PLU: 078000052466<br>Comments: | 2.25 | 2.25 | ◯ |
| 2. Identity: Bag<br>UPC/PLU: 03886 1665038<br>Comments: | 2.75 | 2.75 | ◯ | 15. Identity: Rice Krispies<br>UPC/PLU: 038000199929<br>Comments: | 2/5 | 2/5 | ◯ |
| 3. Identity: Cups<br>UPC/PLU: 041594400371<br>Comments: | 1 | 1 | ◯ | 16. Identity: Waffles<br>UPC/PLU: 68 615170340Y<br>Comments: | 3 | 3 | ◯ |
| 4. Identity: Bleach<br>UPC/PLU: 043132007039<br>Comments: | 1 | 1 | ◯ | 17. Identity: Coffee<br>UPC/PLU: 041271004952<br>Comments: | 4.85 | 4.85 | ◯ |
| 5. Identity: Battery<br>UPC/PLU: 4300 01488017<br>Comments: | 3 | 3 | ◯ | 18. Identity: Taki<br>UPC/PLU: 75752800868O<br>Comments: | 3.95 | 3.95 | ◯ |
| 6. Identity: Crackers<br>UPC/PLU: 0769 83351691<br>Comments: | 3.25 | 3.25 | ◯ | 19. Identity: Pretzels<br>UPC/PLU: 8688 07000023<br>Comments: | 3.25 | 3.25 | ◯ |
| 7. Identity: 3 Masketeers<br>UPC/PLU: 0400 00565310<br>Comments: | 2/9 | 2/9 | ◯ | 20. Identity: Doritos<br>UPC/PLU: 0284 005166G2<br>Comments: | 3.80 | 3.80 | ◯ |
| 8. Identity: Beans<br>UPC/PLU: 07 2579000033<br>Comments: | 5 | 5 | ◯ | 21. Identity: Monster<br>UPC/PLU: 0708 4709402c<br>Comments: | 2.50 | 2.50 | ◯ |
| 9. Identity: Oil<br>UPC/PLU: 8189 72003831<br>Comments: | 4.20 | 4.20 | ◯ | 22. Identity: Beer<br>UPC/PLU: 2066 50002810<br>Comments: | 13.70 | 13.70 | ◯ |
| 10. Identity: Tuna<br>UPC/PLU: 08 0000515841<br>Comments: | 3.65 | 3.65 | ◯ | 23. Identity: Bomb Pop<br>UPC/PLU: 0706 40013791<br>Comments: | 1.75 | 1.75 | ◯ |
| 11. Identity: Litter<br>UPC/PLU: 04788162054<br>Comments: | 5.95 | 5.95 | ◯ | 24. Identity: Starburst<br>UPC/PLU: 0220 00292094<br>Comments: | 1 | 1 | ◯ |
| 12. Identity: Dog Food<br>UPC/PLU: 01 78 0010942<br>Comments: | 2.45 | 2.45 | ◯ | 25. Identity: Gum<br>UPC/PLU: 0348470C<br>Comments: | 3.65 | 3.65 | ◯ |
| 13. Identity: Water<br>UPC/PLU: 786160 338006<br>Comments: | 1.85 | 1.85 | ◯ | | | | |

**Refund Policy ( )**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

**County of Niagara – Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

23070A

| Attention: ✱ Price Audit Retest - 28ᵗʰ Inspection | Date 2-3-2023 |
|---|---|
| Estab. & No. Dollar General # 19579 | Tel. 795-3126 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱ 50 Commodities were sampled. | | |
| ✱ The following 13 commodities are Overcharged compared to the lowest offered price: | | |
| - Labatt Blue Light 18pk can (UPC 062067049507, aisle 1) | $16.40 | $18.55 |
| - Jack Links Jalapeño Sizzle Beef + Cheese 8pk (UPC 017082009364, aisle 2) | $8.00 | $8.75 |
| - Fast Bites Chicken Sandwich (UPC 071421106152, aisle 4 Freezer) | 4 for $5.00 | 4 for $5.50 |
| - Good & Smart Coconut Water 16.5oz (UPC 893619013574b, aisle 13) | $1.00 | $1.25 |
| - Hefty Ultra Strong Tall Kitchen bags 25ct (UPC 013700046307, back wall) | $5.75 | $5.95 |
| - Comfort Bay Over Tank Tissue Holder (UPC 430001147549, aisle 16) | $6.00 | $7.50 |
| - Forever Pals Furry Mice 2ct (UPC 489515336098, aisle 15) | $2.50 | $2.95 |
| - TrueLiving Ultra Plates 8.5in 52ct (UPC 840139912986, back wall) | $5.35 | $5.85 |
| - Cordova Split Cowhide Gloves 2pr (UPC 796326024164, aisle 20) | $7.25 | $7.50 |
| - Orly Ladies Low Cut Socks 10pk (UPC 691466702913, aisle 20) | $6.40 | $6.50 |
| - Studio Selections Kids Snap Clips 10pc (UPC 190425099052, aisle 12) | $1.65 | $1.75 |
| - Rustoleum Painters Touch Gloss Black Paint 11oz (UPC 020066355128, aisle 21) | $3.75 | $5.95 |
| - Bounty Paper Towel 6 roll (UPC 037000667155, aisle 21) | $10.95 | $12.00 |
| ✱ ✱ The Overcharge Percentage of the sample is 26%. (2% or less is required to pass.) ✱ ✱ | | |
| ✱ In addition to the sample the following were observed: | | |
| - Dr Pepper 2L on Magic Island | $2.50 | $2.75 |
| - Munchos and Santitas chips aisle 2 endcap sidewing | $2.25 | $2.45 |
| - Crafters Closet Shipper multiple items aisle 7 | overcharges | |
| - Tiki Torch Fuel aisle 8 Price is on product | overcharge | |
| ✱ All issues listed above are ordered corrected. ✱ | | |
| ✱ The Store has failed this inspection. A 29ᵗʰ Price Audit will be conducted on a future date. | | |
| ✱ The Store is currently under an increased rate of inspection. | | |

| Acknowledged by: Elizabeth Skipp | Inspector (Dave Hofferon 29.250 |
| | Robert Webb 29-262 |

WOLF_001105

**County of Niagara - Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 2-3-2023 | **Price Verification Report** | Inspection Report Number: 23070A | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: **28** |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Red Bull 16oz UPC/PLU: 611269546019 Comments: | 3 75 | 3 75 | 0 | 14. | Identity: Snuggle Softener UPC/PLU: 072613460946 Comments: | 5 25 | 5 25 | 0 |
| 2. | Identity: munchis UPC/PLU: 028400084048 Comments: | 3 35 | 3 35 | 0 | 15. | Identity: Chef Boyardee 4 pk cans UPC/PLU: 064144868032 Comments: | 5 50 | 5 50 | 0 |
| 3. | Identity: Labatt Blue light 18 pk UPC/PLU: 062067049507 Comments: A1 | 16 40 | 18 55 | + 2 15 | 16. | Identity: Prego Sauce UPC/PLU: 051000129109 Comments: | 2 95 | 2 95 | 0 |
| 4. | Identity: Gatorade 4 pk UPC/PLU: 052000103939 Comments: A2 | 4 25  2/7 | 4 25  2/7 | 0 | 17. | Identity: Top Ramen UPC/PLU: 070662010020 Comments: | 50 | 50 | 0 |
| 5. | Identity: Jack links 8 snack pack Jalepeño Sizzle Beef chews UPC/PLU: 017082009364  6.4oz Comments: A2 | 8 00 | 8 75 | + 75 | 18. | Identity: eastin craft UPC/PLU: 430001881283 Comments: | 1 | 1 | 0 |
| 6. | Identity: V8 Energy Drink UPC/PLU: 051000276278 Comments: | 2 10 | 2 10 | 0 | 19. | Identity: Ovation chocolate UPC/PLU: 800093162858 Comments: | 5 | 5 | 0 |
| 7. | Identity: CV Cheese UPC/PLU: 671505008540 Comments: | 2 75 | 2 75 | 0 | 20. | Identity: rug UPC/PLU: 430001701833 Comments: | 8 | 8 | 0 |
| 8. | Identity: Apple Jacks cereal UPC/PLU: 038000198496 Comments: | 3 85 | 3 85 | 0 | 21. | Identity: C.B. overtank tissue holder UPC/PLU: 430001147549 Comments: A16 | 6 00 | 7 50 | + 50 |
| 9. | Identity: Fast Bites Chicken Sandwich UPC/PLU: 071421106152 Comments: A4 | 1 50  4for5 | 1 50  4/500 | 0  +150 | 22. | Identity: Forever Pals Furry Mice 2ct UPC/PLU: 489515336 0998 Comments: A15 | 2 50 | 2 95 | + 45 |
| 10. | Identity: Air Freshener UPC/PLU: 037000901204 Comments: | 6 50 | 6 50 | 0 | 23. | Identity: Gravy Train Dog Food 14lb. UPC/PLU: 079100528097 Comments: | 10 20 | 10 20 | 0 |
| 11. | Identity: Good+Smart Coconutwater UPC/PLU: 893619013574 Comments: A13  14.5oz | 00 | 1 25 | + 25 | 24. | Identity: 9 Lives cat food UPC/PLU: 079100522408 Comments: | 1 45 | 1 45 | 0 |
| 12. | Identity: Hefty Ulta Strong TallKitchen UPC/PLU: 013700465307  25ct Comments: Back wall | 5 75 | 5 95 | + 20 | 25. | Identity: fudge stripes UPC/PLU: 030200029700 Comments: | 2 05 | 2 65 | 0 |
| 13. | Identity: Resolve Vacuum booster UPC/PLU: 019200997133  18oz Comments: | 5 95 | 3 55 | - 2 40 | | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (average %) | | | |

WOLF 001406

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: gummie frogs  UPC/PLU: 042238723504  Comments: | 1 | 1 | 0 | 14. Identity: T.L. UltraPlates 8.5 in 52 ct  UPC/PLU: 64013991 2986  Comments: Back wall | 5 35 | 5 85 | + 50 |
| 2. Identity: glass w/ lid  UPC/PLU: 43000184 0594  Comments: | 2 | 2 | 0 | 15. Identity: Cordova Split Cowhide gloves 2pk  UPC/PLU: 796326024164  Comments: A20 | 7 25 | 7 50 | + 25 |
| 3. Identity: solar light  UPC/PLU: 4300 01 901271  Comments: | 5 | 5 | 0 | 16. Identity: Orly Ladies low cut sock 6 10 pk  UPC/PLU: 691466702913  Comments: A20 | 6 40 | 6 50 | + 10 |
| 4. Identity: lotion  UPC/PLU: 8407 97143623  Comments: | 4 50 | 4 50 | 0 | 17. Identity: lip balm  UPC/PLU: 30573210 2122  Comments: | 4 | 4 | 0 |
| 5. Identity: String lights  UPC/PLU: 4300014 73822  Comments: | 10 | 10 | 0 | 18. Identity: Composure pads 20 ct  UPC/PLU: 090891952298  Comments: | 4 50 | 3 95 | - 55 |
| 6. Identity: pan  UPC/PLU: 076753541886  Comments: | 16 | 16 | 0 | 19. Identity: Cold med Rexall  UPC/PLU: 370030659388  Comments: | 3 75 | 3 75 | 0 |
| 7. Identity: Dry Erase Board  UPC/PLU: 4300 01270193  Comments: | 1 | 1 | 0 | 20. Identity: Studio Selection Kids Snap Clips 10 pc.  UPC/PLU: 190425099052  Comments: A12 | 1 65 | 1 75 | + 10 |
| 8. Identity: mouth wash  UPC/PLU: 839294002519  Comments: | 1 | 1 | 0 | 21. Identity: hand soap  UPC/PLU: 672008809369  Comments: | 4 | 4 | 0 |
| 9. Identity: T.L. Essential Plates PT 2 roll  UPC/PLU: 036196729029  Comments: | 5 | 5 | 0 | 22. Identity: Suave hair care 2pk  UPC/PLU: 07940049 2746  Comments: | 6 | 6 | 0 |
| 10. Identity: Bugles  UPC/PLU: 016000451278  Comments: | 1 | 1 | 0 | 23. Identity: Rustoleum Painters Touch Gloss Paint Black 1102  UPC/PLU: 020064355128  Comments: A21 | 3 75 | 5 95 | + 20 |
| 11. Identity: Tissue paper  UPC/PLU: 7588 34837612  Comments: | 1 | 1 | 0 | 24. Identity: Bounty PT 6 roll  UPC/PLU: 037000647155  Comments: A21 | 10 95 | 12 00 | + 1 05 |
| 12. Identity: Piñata  UPC/PLU: 011179349265  Comments: | 5 | 5 | 0 | 25. Identity: Juicy Fruit gum  UPC/PLU: 022000294210  Comments: | 1 25 | 1 25 | 0 |
| 13. Identity: Block toy  UPC/PLU: 000772350358  Comments: | 10 | 10 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23069A
page 1 of 2

| | |
|---|---|
| Attention: ✳ Price Audit Retest – 2nd Inspection | Date 2-3-2023 |
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| The following 16 commodities are overcharged compared to the lowest offered price: | | |
| - Tostitos Creamy Spinach Dip 15oz (UPC 028400071031, aisle 1) | 2 for $7.00 | 2 for $9.50 |
| - PowerAde Fruit Punch 28oz (UPC 049000079388, aisle 5) | 3 for $3.00 | 3 for $3.45 |
| - Totino's Party Pizza Triple Meat 10.5oz (UPC 042800108005, aisle 5) | $2.00 | $2.25 |
| - Munchos Crisps 4¼oz (UPC 028400705684, aisle 2 endcap) | $2.25 | $2.45 |
| - Sara Lee Artesano Bread 1lb4oz (UPC 072945612419, aisle 3) | $3.15 | $3.50 |
| - Clover Valley Chocolate Syrup 24oz (UPC 021160010220, aisle 9) | $2.25 | $2.35 |
| - Dixie Bowls 32ct. 10oz (UPC 042000165303, Back wall) | 3 for $6.50 | 3 for $8.00 |
| - DG Home Disinfectant Spray Linen 19oz (UPC 010228212185, aisle 10) | $4.85 | $5.50 |
| - Tide Simply Oxi Detergent 150oz (UPC 037000556190, aisle 11) | $12.15 | $12.95 |
| - Gift Bag Extra Wide (UPC 806008725286, aisle 14) | $3.50 | $4.00 |
| - Tillamook Zero Sugar Hot+Spicy Beef Jerky 2.2oz (UPC 051943271118, aisle 17) | $4.50 | $4.75 |
| - Shower Caddy, Comfort Bay (UPC 735732482120, aisle 19) | $11.20 | $11.50 |
| - Hanes Tagless Tanks XL 2pK (UPC 043935685096, aisle 20) | $10.00 | $10.95 |
| - Dr Scholls Work gel insoles Men 8-14 (UPC 888853590622, aisle 21) | $12.85 | $13.00 |
| - Studio Selection Body Oil Gel 6.8oz (UPC 072785135734, Skin Care My Way Wall) | $4.00 | $4.25 |
| - Dial bar Soap Spring Water 3 bar (UPC 017000018419, aisle 22) | $3.00 | $3.25 |
| ✳ The Overcharge Percentage of the sample is 32%. (2% or less | is required to pass.) ✳ | |
| | | |
| ✳ All issues listed above and on the following page are ordered | corrected. | |
| ✳ The Store has failed this inspection. A 3rd Price Audit will | be conducted on a | |
| future date. If the store does not pass the next inspection it will | be subject to | |
| an increased rate of inspection. | | |

Acknowledged by: Gary Molulth

Inspector Robit Jefferson 29-250

Michael Wells 29-262

WOLF_001108

# County of Niagara – Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

23069A

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit Retest - 2nd Inspection | Date 2/3/2023 |
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document #_____

The following items/areas were found to be overcharged outside of the random sample:

|  | Offered | Actual |
|---|---|---|
| Chester's Fries, Munchos, Puffcorn, Santitas (aisle 1, aisle 2 endcap) | $2.25 | $2.45 |
| Budweiser & Bud Light - 10 pk. (aisle 1 cooler) | | |
| Busch Light - 8 pk., Keystone Light - 15 pk. (aisle 1 cooler) | | |
| Peace Tea, PowerWater, SmartWater (aisle 5 side of endcap) | | |
| Several hard seltzer (aisle 5) | | |
| Several Utz products (aisle 6) | | |
| Several Poptarts (aisle 6) | | |
| Several bread (aisle 3) | | |
| Several soda (aisle 7/8 endcap) | | |
| Several Pepsi products 500mL 6-Pack (side wall) | | |
| Several phone chargers (aisle 9 shipper, aisle 13 shipper) | | |
| Dr. Pepper / Diet Dr. Pepper (aisle 17 magic island) | $2.50 | $2.75 |
| Several earbuds (aisle 17 shipper) | | |
| Several Believe Beauty items (aisle 21/22 endcap, spinning display in reg. lane) | | |
| Pepsi / Mtn. Dew 20 oz. (register coolers | $2.10 | $2.35 |

The following items are missing an offered price:

　　Several beer/soda near enterance

　　Several items in aisle 17

* Over 100 expired promotional tags were found during inspection.

| | |
|---|---|
| Acknowledged by: Gary Kolwich | Inspector _____ 29-262 |
| | Robin Heffern 29-250 |

WOLF_001109

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2-3-2023 | **Price Verification Report** | Inspection Report Number: 23069-A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #15739  4201 Carmen Rd  Middleport, NY 14105 | Telephone: 273-1158 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|

| Notes: 0 | Opens: 8:00 | Complaint ( ) |
|---|---|---|

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Tostitos Creamy spinach Dip  UPC/PLU: 028400071031  Comments: A1  1502 | 4 75 / 2 17 | 4 75 / 2 9 50 | 0 / +2 50 | 14. Identity: Sun of a gun  UPC/PLU: 0711 5365 2545  Comments: | 4 | 4 | 0 |
| 2. Identity: Bud Light 12pk  UPC/PLU: 018200530470  Comments: | 11 45 | 11 45 | 0 | 15. Identity: CV Chocolate Syrup 24oz  UPC/PLU: 021600106220  Comments: A9 | 2 25 | 2 35 | +10 |
| 3. Identity: Powr Ade 28oz Fruitpunch  UPC/PLU: 049000079388  Comments: A5 | 1 15 / 3/3 | 1 15 / 3/3 45 | 0 / +45 | 16. Identity: Dixie 32 Bowls 10oz  UPC/PLU: 042000165303  Comments: Back wall | 3 00 / 3/6 50 | 3 00 / 3/8 00 | 0 / +1 50 |
| 4. Identity: Totino's Party Pizza 10.5oz Triplemeat  UPC/PLU: 042800108005  Comments: A5 | 2 00 | 2 25 | +25 | 17. Identity: Broom  UPC/PLU: 01171000777  Comments: | 11 00 | 10 50 | -50 |
| 5. Identity: CV Toaster Pastry  UPC/PLU: D30700751148  Comments: | 1 | 1 | 0 | 18. Identity: DG Home Disinfectant spray  UPC/PLU: D10228212185 - 19oz  Comments: A10 | 4 85 | 5 50 | +65 |
| 6. Identity: Jello Cheese cake  UPC/PLU: 043000217108  Comments: | 2 25 | 2 25 | 0 | 19. Identity: Gem beads  UPC/PLU: 037000605201  Comments: | 16 95 | 16 95 | 0 |
| 7. Identity: CV Sugar Wafers  UPC/PLU: 869050408591  Comments: | 1 50 | 1 50 | 0 | 20. Identity: Tide Simply Oxi 150oz  UPC/PLU: 037000556190  Comments: A11 | 12 15 | 12 95 | +80 |
| 8. Identity: Munchos Crisps 4¼oz  UPC/PLU: 028400705684  Comments: A2 endcap | 2 25 | 2 45 | +20 | 21. Identity: Air Freshenner 3pk  UPC/PLU: 023400055907  Comments: | 3 50 | 3 50 | 0 |
| 9. Identity: Small Artesano Bread 1lb 4oz  UPC/PLU: 072945612419  Comments: A3 | 3 15 | 3 50 | +35 | 22. Identity: Dog Bone  UPC/PLU: 8401 3901089  Comments: | 4 25 | 4 25 | 0 |
| 10. Identity: Kraft mac+cheese  UPC/PLU: 021000658831  Comments: | 1 35 | 1 35 | 0 | 23. Identity: Cat Litter  UPC/PLU: 041788160024  Comments: | 3 25 | 3 25 | 0 |
| 11. Identity: Chips  UPC/PLU: 015665000395  Comments: | 1 | 1 | 0 | 24. Identity: mittens chocolate  UPC/PLU: 672125051887  Comments: | 2 75 | 2 75 | 0 |
| 12. Identity: Campbells Soup  UPC/PLU: 051000059772  Comments: | 2 | 2 | 0 | 25. Identity: Craft Knife set  UPC/PLU: 072125075937  Comments: | 8 | 8 | 0 |
| 13. Identity: Mtn Dew 2L  UPC/PLU: 01274600 | 2 50 | 2 50 | 0 | | | | |

**Refund Policy (√)**

Inspection Results:

_____ (overcharges) / _____ (sample count) _____ (average %)

WOLF 001410

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: envelope<br>UPC/PLU: 07555311 9037<br>Comments: | 2 | 2 | 0 | 14. Identity: Candle<br>UPC/PLU: 4300 01673307<br>Comments: A19 | 7 | 7 | 0 |
| 2. Identity: gift bag Extra Wide<br>UPC/PLU: 806008725 286<br>Comments: A14 | 3⁵⁰ | 4⁰⁰ | +⁵⁰ | 15. Identity: Energizer 2 9V<br>UPC/PLU: 039800036780<br>Comments: A20 | 9⁵⁵ | 9⁵⁵ | 0 |
| 3. Identity: Pepa Pig house<br>UPC/PLU: 50109939 2663<br>Comments: | 20 | 20 | 0 | 16. Identity: drawn lines<br>UPC/PLU: 087508055145<br>Comments: | 1⁵⁰ | 1⁵⁰ | 0 |
| 4. Identity: Crayola marks<br>UPC/PLU: 071662528102<br>Comments: | 3 | 3 | 0 | 17. Identity: Hanes tagless tanks 2pk x2<br>UPC/PLU: 043935685096<br>Comments: A20 | 10⁰⁰ | 10⁹⁵ | 0⁹⁵ |
| 5. Identity: Scott PT 6pk<br>UPC/PLU: 054000468438<br>Comments: | 6⁸⁵ | 6⁸⁵ | 0 | 18. Identity: trash bags<br>UPC/PLU: 430001547820<br>Comments: | 1 | 1 | 0 |
| 6. Identity: gloves<br>UPC/PLU: 430001905750<br>Comments: | 5 | 5 | 0 | 19. Identity: Dr Scholls Work insoles gel<br>UPC/PLU: 888853590622<br>Comments: A21  men 8-14 | 12⁸⁵ | 13⁰⁰ | +¹⁵ |
| 7. Identity: Candy<br>UPC/PLU: 034000491025<br>Comments: | 10 | 10 | 0 | 20. Identity: Flintstones Vitamins<br>UPC/PLU: 016500589358<br>Comments: | 5⁸⁵ | 5⁸⁵ | 0 |
| 8. Identity: Tillamook ZeroSugar Hot+Spicy Beefjerky 2.202<br>UPC/PLU: 0519 43271118<br>Comments: A17 | 4⁵⁰ | 4⁷⁵ | +²⁵ | 21. Identity: Degree deodorant B+W 3.801<br>UPC/PLU: 079400489470<br>Comments: | 6⁰⁰ | 6⁰⁰ | 0 |
| 9. Identity: Dolcifuit cups<br>UPC/PLU: 038908020583<br>Comments: | 3²⁵ | 3²⁵ | 0 | 22. Identity: Studio Selection Cocoa Butter Body oil gel .8 02<br>UPC/PLU: 072785135734<br>Comments: Skin care mywax | 4⁰⁰ | 4²⁵ | +²⁵ |
| 10. Identity: RS chocolate heart<br>UPC/PLU: 077260022073<br>Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 23. Identity: Dial spring water Soap 3bar<br>UPC/PLU: 017000018419<br>Comments: A 22 | 3⁰⁰ | 3²⁵ | +²⁵ |
| 11. Identity: Pillow<br>UPC/PLU: 784857965209<br>Comments: | 12 | 12 | 0 | 24. Identity: Colgate TP 3pk<br>UPC/PLU: 035000469458<br>Comments: | 5³⁵ | 5³⁵ | 0 |
| 12. Identity: Shower Caddy<br>UPC/PLU: 735732482120<br>Comments: A19 | 11²⁰ | 11⁵⁰ | +³⁰ | 25. Identity: Doritos<br>UPC/PLU: 028400325042<br>Comments: | 2¹⁵ | 2¹⁵ | 0 |
| 13. Identity: CB Blackout curtain<br>UPC/PLU: 735732252556<br>Comments: A19 | 16 | 16 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23073A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention* Price Audit Retest – 2nd Inspection | Date 2-6-2023 |
| Estab. & No. Dollar General #8417 | Tel. 402-6233 |
| Address 1802 Pine Ave. | Contact |
| City Niagara Falls | Zip Code 14301 |

In all communications, refer to document # _____

*50 Commodities were Sampled.

*The following commodity is overcharged compared to the
offered price:                                    Offered:   Actual:
- True Living 10.2gal TrashCan (UPC 073149057808, tote aisle)  $10.00    $10.50

The Overcharge Percentage of the sample is 2%. (pass.)

In addition to the sample the following were observed:
- Multiple items on the McClean wall are overcharged or missing an offered price.
- Jack Links Jerky shipper on center aisle shelves are overcharged.
- Several totes/containers on tote aisle are overcharged.
- Papermate Candy Pop felt tip 4pk on shipper by toy aisle    $4.25    $4.50
- Munchos, Santitas Tortilla Chips, Chesters Puffcorn          $2.25    $2.45
* All issues listed above are ordered corrected.

| Acknowledged by: | Inspector Tobi Jefferson 29-250 |

Dennis Beith

Richard Will 29-262

WOLF_001112

## County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 2-6-23 | **Price Verification Report** | Inspection Report Number: 23073A | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #8417 1802 Pine Ave Niagara Falls, NY 14301 | Telephone: 402-6233 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: half + half  UPC/PLU: 070744010061  Comments: | 3 50 | 3 50 | 0 | 14. Identity: String lights  UPC/PLU: 43000190220@  Comments: | 6 | 6 | 0 |
| 2. | Identity: Life Savers  UPC/PLU: 019000085047  Comments: | 2 50 | 2 50 | 0 | 15. Identity: Magic eraser  UPC/PLU: 087508196084  Comments: | 7 | 7 | 0 |
| 3. | Identity: Sunlist 20 oz  UPC/PLU: 078000113402  Comments: | 2 25 | 2 25 | 0 | 16. Identity: plant basket  UPC/PLU: 43000189 4984  Comments: | 6 | 6 | 0 |
| 4. | Identity: Tombstone Pizza  UPC/PLU: 071921971854  Comments: freezer | 5 25 / 2/9 | 5 75 / 2/9 | 0 | 17. Identity: Candy popcorn  UPC/PLU: 64109051350  Comments: | 3 50 | 3 50 | 0 |
| 5. | Identity: good juice  UPC/PLU: 68399066618846  Comments: | 2 40 | 2 65 | 0 | 18. Identity: Trash can 10.2 gal  UPC/PLU: 073149057808  Comments: Tote + | 10 | 10 50 | + 50 |
| 6. | Identity: Premium Crackers  UPC/PLU: 044000026813  Comments: | 3 95 | 3 95 | 0 | 19. Identity: Sponges  UPC/PLU: 011710006357  Comments: | 2 50 | 2 50 | 0 |
| 7. | Identity: Pickles  UPC/PLU: 50012565062  Comments: | 1 85 | 1 85 | 0 | 20. Identity: Dawn  UPC/PLU: 030772002070  Comments: | 4 | 4 | 0 |
| 8. | Identity: JL Jerky  UPC/PLU: 017082877451  Comments: | 3 | 3 | 0 | 21. Identity: mallet  UPC/PLU: 430001480370  Comments: | 4 50 | 4 50 | 0 |
| 9. | Identity: Special K Cereal  UPC/PLU: 038000200458  Comments: Fruit + Yogurt | 350 / 2/6 | 3 50 / 2/6 | 0 | 22. Identity: Mr Clean magic eraser  UPC/PLU: 037000790082  Comments: | 3 25 | 3 25 | 0 |
| 10. | Identity: Fanta 2L  UPC/PLU: 049000050271  Comments: | 1 65 | 1 65 | 0 | 23. Identity: Cesar Dog food  UPC/PLU: 023100132532  Comments: | 15 75 | 15 70 | 0 |
| 11. | Identity: Brownie mix  UPC/PLU: 016000139763  Comments: | 3 | 3 | 0 | 24. Identity: Purina Cat food  UPC/PLU: 017800181695  Comments: | 7 85 | 7 85 | 0 |
| 12. | Identity: Ragu Sauce  UPC/PLU: 036200013694  Comments: | 2 45 | 2 45 | 0 | 25. Identity: Gain  UPC/PLU: 037000770893  Comments: | 15 45 | 15 95 | 0 |
| 13. | Identity: Cereal  UPC/PLU: 884912359162  Comments: | 3 65 | 3 65 | 0 | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count _____ percentage %) | | | |

WOLF 001413

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: K Bleach 1 gal UPC/PLU: 05964756 0033 Comments: | 6⁷⁵ | 6⁷⁵ | 0 | 14. Identity: tissue paper Cottonelle UPC/PLU: 036000545777 Comments: | 10 | 10 | 0 |
| 2. Identity: Paper Towel Roll UPC/PLU: 070524057460 Comments: | 1 | 1 | 0 | 15. Identity: 321 Party Decor UPC/PLU: 011793608071 Comments: | 2 | 2 | 0 |
| 3. Identity: Light bulb 2 pk UPC/PLU: 043168311181C Comments: | 10 | 10 | 0 | 16. Identity: V Day gift Bag UPC/PLU: 018697830268 Comments: | 1 | 1 | 0 |
| 4. Identity: Leaning Board UPC/PLU: 191162299002 Comments: | 8 | 8 | 0 | 17. Identity: Carwash cannon UPC/PLU: 735541212208 Comments: | 18²⁰ | 18 | 0 |
| 5. Identity: Sheet Set UPC/PLU: 695207900191 Comments: | 12⁵⁰ | 12⁵⁰ | 0 | 18. Identity: Hanes Briefs 3pak UPC/PLU: 090563046362 Comments: | 8⁵⁰ | 8⁵⁰ | 0 |
| 6. Identity: TL Paper Boweb Roll UPC/PLU: 036196510047 Comments: | 5⁷⁵ | 5⁷⁵ | 0 | 19. Identity: Lego figure UPC/PLU: 673419356961 Comments: | 5 | 5 | 0 |
| 7. Identity: Sip cup UPC/PLU: 094606917541 Comments: | 4 | 4 | 0 | 20. Identity: OS Soap UPC/PLU: 012044047033 Comments: | 5 | 5 | 0 |
| 8. Identity: Floor mat UPC/PLU: 430001826673 Comments: | 10 | 10 | 0 | 21. Identity: Suave Soap UPC/PLU: 049700494902 Comments: | 2 | 2 | 0 |
| 9. Identity: Bowl UPC/PLU: 430001524616 Comments: | 5 | 5 | 0 | 22. Identity: Dove Deod. UPC/PLU: 079400593030 Comments: | 7¹⁰ | 7¹⁰ | 0 |
| 10. Identity: Pen UPC/PLU: 071641054295 Comments: | 2 | 2 | 0 | 23. Identity: Unisom UPC/PLU: 041167006078 Comments: | 6 | 6 | 0 |
| 11. Identity: Game UPC/PLU: 630509866081 Comments: | 6⁵⁰ | 6⁵⁰ | 0 | 24. Identity: Rexall Iron UPC/PLU: 301220293488 Comments: | 4 | 4 | 0 |
| 12. Identity: Letter Stickers UPC/PLU: 430001782399 Comments: | 1 | 1 | 0 | 25. Identity: Co wash UPC/PLU: 080878183609 Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 13. Identity: envelops UPC/PLU: 400285070 91 Comments: | 2 | 2 | 0 | Refund Policy ( )  Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001114

**County of Niagara – Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY  14094

(716)439-7371

23056A

| | |
|---|---|
| Attention: * Price Audit Retest - 9th Inspection | Date 2/8/2023 |
| Estab. & No. Dollar General # 18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

---

* 50  Items  Sampled

7 items sampled are overcharged compared to the offered
   price:

| | Offered | Actual |
|---|---|---|
| Swiggles NSY Boys Marled Socks - 6 ct. (020748115156, aisle 21) | $5.00 | $6.00 |
| Opti-Free Replenish Contact Solution - 10 oz. (300650356107, aisle 11) | $9.95 | $10.00 |
| Cordova G77022 Full Leather Palm Gloves (UPC 796326024171, aisle 10) | $8.50 | $9.00 |
| Armor All Car Wash - 64 oz. (UPC 070612254641, aisle 13) | $5.50 | $5.75 |
| Hefty Strong Lawn & Leaf Trash Bags - 11 ct. (013700863110, aisle 13) | $5.75 | $5.95 |
| Knorr Pasta Sides Alfredo - 4.4 oz. (UPC 041000022531, aisle 4) | $1.25 | $1.35 |
| Clover Valley Chunky Chocolate Chip Cookies - 11.75 oz.  (UPC 020200130048, aisle 2) | $2.25 | $2.50 |

* Overcharge Percentage: 14% (2% or less required to pass)


* The listed violations are ordered corrected.
* The store has failed this audit. A 10th Price Audit
      will be conducted on a future date.

---

Acknowledged by: _____     Inspector _____ 29-262

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2/8/23 | **Price Verification Report** | | Inspection Report Number: 23056A | | Page 1 of ___ |
|---|---|---|---|---|---|
| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | | Telephone: 259-2211 | Type of Store: Variety | | Audit Number: 9 |
| | | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Mist UPC/PLU: 885695012300 Comments: | 4.35 | 4.35 | O | 14. Identity: Lego UPC/PLU: 673411337878 Comments: | 20 | 20 | O |
| 2. Identity: Mascara UPC/PLU: 0227.0027047 Comments: | 10.50 | 10.50 | O | 15. Identity: Cup UPC/PLU: 430001857341 Comments: | 5 | 5 | O |
| 3. Identity: Shampoo UPC/PLU: 840797143240 Comments: | 4 | 4 | O | 16. Identity: Cable UPC/PLU: 680988423413 Comments: | 8 | 7.65 | -0.35 |
| 4. Identity: Efferdent UPC/PLU: 814832015879 Comments: | 4 | 4 | O | 17. Identity: PJs UPC/PLU: 1956 06637191 Comments: | 12.50 | 12.50 | O |
| 5. Identity: Swiggles NS4 Boys Marled Socks - 6 ct. UPC/PLU: 0207 48115156 Comments: A 21 | 5 | 6 | 6 ct. $1.00 | 18. Identity: Pine Glo UPC/PLU: 676061709045 Comments: | 1 | 1 | O |
| 6. Identity: Bowls UPC/PLU: 073149095220 Comments: | 2.75 | 2.75 | O | 19. Identity: Battery UPC/PLU: 430001487911 Comments: | 1 | 1 | O |
| 7. Identity: Opti-Free Replenish Contact Solution UPC/PLU: 300650356107 Comments: | 9.95 | 10 | +0.05 | 20. Identity: Paper towels UPC/PLU: 013100301632 Comments: | 7.75 | 7.75 | O |
| 8. Identity: Cough Med UPC/PLU: 351013169087 Comments: | 5 | 5 | O | 21. Identity: Tote UPC/PLU: 0731491108 31 Comments: | 13.50 | 13 | -0.50 |
| 9. Identity: Socks UPC/PLU: 671468835398 Comments: | 6.50 | 6.50 | O | 22. Identity: Dog Food UPC/PLU: 670155144478 Comments: | 20 | 20 | O |
| 10. Identity: Bandana UPC/PLU: 79632002081 4 Comments: | 3 | 3 | O | 23. Identity: Sword UPC/PLU: 430001853389 Comments: | 4 | 4 | O |
| 11. Identity: Book UPC/PLU: 805219786603 Comments: | 3 | 3 | O | 24. Identity: Stain Remover UPC/PLU: 059547560262 Comments: | 2.75 | 2.75 | O |
| 12. Identity: Wax UPC/PLU: 675627101537 Comments: | 10.50 | 10.50 | O | 25. Identity: Purex UPC/PLU: 024200051068 Comments: | 3.75 | 3.75 | O |
| 13. Identity: Gift Bag UPC/PLU: 806008725722 Comments: | 2 | 2 | O | **Refund Policy** (X) Inspection Results: 7 (overcharges) / 50 (sample count) | | | |

WOLF 001116

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Mop<br>UPC/PLU: 08226613383<br>Comments: | 3 | 2.70 | -0.30 | 14. Identity: Oatmeal<br>UPC/PLU: 016000179455<br>Comments: | 3.65 | 3.29 | -0.36 |
| 2. Identity: Wipes<br>UPC/PLU: 019200893466<br>Comments: | 6 | 6 | 0 | 15. Identity: Juice<br>UPC/PLU: 041600317004<br>Comments: | 0.75 | 0.75 | 0 |
| 3. Identity: Mtn Dew<br>UPC/PLU: 012000809965<br>Comments: | 6.95 | 6.95 | 0 | 16. Identity: Chocolate<br>UPC/PLU: 034000239566<br>Comments: | 1.25 | 1.25 | 0 |
| 4. Identity: Armor All Car Wash - 64 oz.<br>UPC/PLU: 07061225464I<br>Comments: A13 | 5.50 | 5.75 | +0.25 | 17. Identity: Cookies CV Chunky Choc Chip - 11.75 oz.<br>UPC/PLU: 202 0013 00 48<br>Comments: A2 | 2.25 | 2.50 | +0.25 |
| 5. Identity: Hefty Strong Lawn & Leaf Trash Bags- 11ct.<br>UPC/PLU: 013700863110<br>Comments: A13 | 5.75 | 5.95 | +0.20 | 18. Identity: Sandwiches<br>UPC/PLU: 077900502101<br>Comments: | 6.95 | 6.85 | 0 |
| 6. Identity: Red Bull<br>UPC/PLU: 6112 61001013<br>Comments: | 2.75 | 2.75 | 0 | 19. Identity: Rolls<br>UPC/PLU: 01840100<br>Comments: | 4 | 4 | 0 |
| 7. Identity: Nozzle<br>UPC/PLU: 4300 01897765<br>Comments: | 10 | 10 | 0 | 20. Identity: Walnuts<br>UPC/PLU: 0768 1180 2976<br>Comments: | 2.65 | 2.65 | 0 |
| 8. Identity: Thermometer<br>UPC/PLU: 4300 01891134<br>Comments: | 4 | 4 | 0 | 21. Identity: Beer<br>UPC/PLU: 07197032000 3<br>Comments: | 6.35 | 6.35 | 0 |
| 9. Identity: Honey<br>UPC/PLU: 072223000691<br>Comments: | 4.65 | 4.65 | 0 | 22. Identity: Tea<br>UPC/PLU: 012000286193<br>Comments: | 2.25 | 2.25 | 0 |
| 10. Identity: Throw<br>UPC/PLU: 4300018087327<br>Comments: | 16 | 16 | 0 | 23. Identity: Gum<br>UPC/PLU: 0320 00017479<br>Comments: | 1.25 | 1.35 | -0.50 |
| 11. Identity: Chocolate<br>UPC/PLU: 021000557838<br>Comments: | 4 | 4 | 0 | 24. Identity: Candy<br>UPC/PLU: 0220 00265287<br>Comments: | 1 | 1 | 0 |
| 12. Identity: Knorr Pasta Sides Alfredo - 4.4 oz.<br>UPC/PLU: 041000055531<br>Comments: A4 | 1.25 | 1.35 | +0.10 | 25. Identity: Cordova G77022 Gloves Full Leather Palm<br>UPC/PLU: 7963 26024171<br>Comments: A10 | 8.50 | 9.00 | +0.50 |
| 13. Identity: Tomato Sauce<br>UPC/PLU: 072940990127<br>Comments: | 1 | 1 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23083A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| | |
|---|---|
| Attention: **\* Price Audit Retest – 29th Inspection** | Date 2-10-2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-~~8888~~ |
| Address 1895 Quaker Rd. | Contact 2199 |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

---

\*50 Commodities were Sampled.

The following 10 commodities are overcharged compared to the lowest offered price:

| | Offered: | Actual: |
|---|---|---|
| - Coca Cola 2L (UPC 04900005 0141, aisle 1) | $2.50 | $2.65 |
| - Quaker Chewy Granola Bars 8ct. (UPC 0300 00311820, aisle 3) | $2.85 | $2.95 |
| - Pop Tarts 12ct (UPC 038000222832, aisle 4) | $4.15 | $4.25 |
| - Kool Aid Fruit Punch 96 oz (UPC 043000060087, aisle 13) | $2.65 | $2.75 |
| - Swiffer Dusters Lavender 12pk (UPC 037000827276, aisle 15) | $11.00 | $12.00 |
| - Hartz groomers best Oatmeal Shampoo 18 oz (UPC 032700979287, aisle 15) | $3.75 | $4.65 |
| - True Living Black Berry Wine Candle 3 oz (UPC 430001367404, aisle 17) | $1.00 | $2.00 |
| - Contact Deco Squares 12x12 (UPC 790444113335, aisle 19) | $12.00 | $12.50 |
| - Sensodyne Pronamel Toothpaste 2.7oz (UPC 310158259817, aisle 12) | $5.25 | $5.55 |
| - Pro Essentials 6 in 1 Screwdriver (UPC 430001361204, aisle 21) | $4.75 | $5.25 |

\* The Overcharge Percentage of the sample is 20%. (2% or less is required to pass.)

\* All issues listed above are ordered corrected.

\* The Store has failed this inspection. A 30th Price Audit will be conducted on a future date. This Store is currently under an increased rate of inspection.

---

| | |
|---|---|
| Acknowledged by: _(signature)_ | Inspector _(signature)_ 29-250 |
| | _(signature)_ 29-262 |

WOLF_001118

## County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 2-10-23 | **Price Verification Report** | Inspection Report Number: 23083A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 29 |
|---|---|---|---|

| | Notes: 0 | Opens: 8:00 | Complaint ( ) |
|---|---|---|---|

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Coke 2 Liter UPC/PLU: 0490 00050171 Comments: A1 | 2.50 | 2.65 | +0.15 | 14. Identity: Bleach UPC/PLU: 059447560200 Comments: | 4.75 | 4.75 | 0 |
| 2. Identity: Beer UPC/PLU: 07199300173 Comments: | 16.30 | 16.30 | 0 | 15. Identity: Bowese UPC/PLU: 037000689331 Comments: | 4 | 4 | 0 |
| 3. Identity: Fritos UPC/PLU: 028400589284 Comments: | 4.60 | 4.60 | 0 | 16. Identity: Cooked Ham UPC/PLU: 675069002005 Comments: | 4.50 | 4.50 | 0 |
| 4. Identity: Combos UPC/PLU: 0414 1942 0058 Comments: | 2.95 | 2.75 | -0.20 | 17. Identity: CV Elbow Mac. UPC/PLU: 190484001478 Comments: | 1.25 | 1.25 | 0 |
| 5. Identity: Tea UPC/PLU: 613008 756420 Comments: | 1 | 1 | 0 | 18. Identity: Gold Peak Tea UPC/PLU: 0839 00005 757 Comments: | 1.95 | 1.95 | 0 |
| 6. Identity: Quaker Chewy Granola Bars -8 ct. UPC/PLU: 0300 0031 1820 Comments: A3 | 2.85 | 2.95 | +0.10 | 19. Identity: LD cream fres 12pk UPC/PLU: 024300043013 Comments: | 2.55 | 2.55 | 0 |
| 7. Identity: Milk UPC/PLU: 028300000896 Comments: | 1.75 | 1.75 | 0 | 20. Identity: Skittles UPC/PLU: 0220 00284143 Comments: | 1 | 1. | 0 |
| 8. Identity: Ham UPC/PLU: 0278 15091504 Comments: | 4.50 | 4.50 | 0 | 21. Identity: Iams Dog food UPC/PLU: 0190 14800193 Comments: | 23.70 | 23.70 | 0 |
| 9. Identity: Pop-Tarts - 12 ct. UPC/PLU: 038000222832 Comments: A4 | 4.15 | 4.25 | +0.10 | 22. Identity: Swiffer Dusters Lavender 12pk UPC/PLU: 0370 008272 76 Comments: A15 | 11.00 | 12.00 | +1.00 |
| 10. Identity: Kool-Aid Fruit Punch - 96 oz. UPC/PLU: 043000060087 Comments: A13 | 2.65 | 2.75 | +0.10 | 23. Identity: Hartz groom oatmeal soothing Oatmeal Shampoo UPC/PLU: 0327 0097 9287 1800 Comments: A15 | 3.75 | 4.65 | +0.90 |
| 11. Identity: Wipes UPC/PLU: 019260802963 Comments: | 11.50 | 11.50 | 0 | 24. Identity: coffee maker UPC/PLU: 6557 72016300 Comments: | 32 | 32 | 0 |
| 12. Identity: Mtn Dew UPC/PLU: 012000163173 Comments: | 3.95 | 3.95 | 0 | 25. Identity: Pillow UPC/PLU: 034086782345 Comments: | 10 | 10 | 0 |
| 13. Identity: Plastic Wrap UPC/PLU: 4300 0154 9817 Comments: | 3 | 3 | 0 | **Refund Policy (X)** Inspection Results: ____ (overcharges) / ____ (sample count) ____ (overcharge %) | | | |

WOLF 001419

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Scrapatch hearts  UPC/PLU: 070462008890  Comments: | 1 | 1 | 0 | 14. | Identity: minim bracelet  UPC/PLU: 029116558342  Comments: | 6 | 6 | 0 |
| 2. | Identity: wall hooks decor  UPC/PLU: 4300 01836405  Comments: | 8 | 8 | 0 | 15. | Identity: Deco Squares 12x12  UPC/PLU: 790404113335  Comments: A19 | 12⁰⁰ | 12⁵⁰ | +0⁵⁰ |
| 3. | Identity: fake plant  UPC/PLU: 430001900364  Comments: | 2 | 2 | 0 | 16. | Identity: nuKo  2pk  UPC/PLU: 194606338124  Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 4. | Identity: grill liner  UPC/PLU: 742797951249  Comments: | 1 | 1 | 0 | 17. | Identity: Huggies  UPC/PLU: 036000496932  Comments: | 11 | 11 | 0 |
| 5. | Identity: True Living Black Berry Wine  UPC/PLU: 430001367404  3oz candle  Comments: A17 | 1⁰⁰ | 2⁵⁰ | +1⁰⁰ | 18. | Identity: BL Rexall VA  UPC/PLU: 301220126106  Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 6. | Identity: cup  UPC/PLU: 430001631079  Comments: | 6 | 4 | 0 | 19. | Identity: Heartburn pills  UPC/PLU: 370030169832  Comments: | 12⁹⁵ | 12⁹⁵ | 0 |
| 7. | Identity: Tape disp  UPC/PLU: 0753 53334690  Comments: | 12⁵⁰ | 12⁵⁰ | 0 | 20. | Identity: bodyspray  UPC/PLU: 024169038890  Comments: | 3³⁵ | 3³⁵ | 0 |
| 8. | Identity: Spoons  UPC/PLU: 031779000717  Comments: | 1 | 1 | 0 | 21. | Identity: hair ties  UPC/PLU: 043194222674  Comments: | 3⁰⁰ | 3⁰⁰ | 0 |
| 9. | Identity: paint  UPC/PLU: 6721 25074848  Comments: | 9 | 9 | 0 | 22. | Identity: Pronamil toothpaste 2.7oz  UPC/PLU: 310158254817  Comments: A12 | 5²⁵ | 5⁵⁵ | +30 |
| 10. | Identity: Post Fruity Pebbles  UPC/PLU: 68491 2379276  Comments: | 5 | 5 | 0 | 23. | Identity: Pro Essentials 6in1 screwdriver  UPC/PLU: 430001361204  Comments: A21 | 4⁷⁵ | 5²⁵ | +50 |
| 11. | Identity: beef stick  UPC/PLU: 051943700779  Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 24. | Identity: Conditioner  UPC/PLU: 845797143364  Comments: | 5²⁵ | 4²⁵ | -1⁰⁰ |
| 12. | Identity: Plates  UPC/PLU: 0111 79351442  Comments: | 2 | 2 | 0 | 25. | Identity: notebook  UPC/PLU: 806008734776  Comments: | 1 | 1 | 0 |
| 13. | Identity: balloons  UPC/PLU: 0111 79360680  Comments: | 5⁵⁰ | 5⁵⁰ | 0 | | | | | |

**Refund Policy ( )**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001120

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23093A

| | |
|---|---|
| Attention: ✳ Price Audit Retest – 30th Inspection | Date 2-17-2023 |
| Estab. & No. Dollar General #19579 | Tel 752199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| ✳ The following 8 commodities are Overcharged compared to the lowest offered price: | | |
| - Busch Light beer 8 pk (UPC 018200201905, aisle 1 cooler) | $6.10 | $6.95 |
| - Starbucks Cold & Crafted Coffee Drink 11oz (UPC 012000205224, aisle 3 and cap) | $2.30 | $2.95 |
| - TrueLiving Scented Oil Refills 2pk Lavender (UPC 814840017261, aisle 13) | $4.50 | $5.00 |
| - Clover Valley Whipped Dressing 11.5oz (UPC 052500084172, aisle 5) | $2.85 | $3.15 |
| - Heartland Farms Tender + Crunchy Bites Dog food 56oz (UPC 070155143990, aisle 15) | $5.35 | $5.60 |
| - Mr. Clean Microfiber Cloths 3pk (UPC 011171231230, aisle 15) | $3.00 | $3.50 |
| - Mega Construx Pokémon Luxio (UPC 887961852288, aisle 19) | $12.00 | $12.50 |
| - Mtn Dew LiveWire Orange 20oz (UPC 012000811319, Register lane cooler) | $2.35 | $2.50 |
| ✳ The Overcharge Percentage of the sample is 16%. (2% or less is required to pass.) | | |
| ✳ All violations listed above are ordered corrected. | | |
| ✳ The Store has failed this inspection. | | |
| ✳ A 31st Price Audit will be conducted on a future date. | | |
| ✳ The Store is currently under an increased rate of inspection. | | |

Acknowledged by: Elizabeth A. Sapp    Inspector Tobi Hefferon 29-250

Michael Wills 29-262

WOLF_001121

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2-17-2023 | **Price Verification Report** | | Inspection Report Number: | Page ____ of ____ |
|---|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 2199 795-3126 | | Type of Store: Variety | Audit Number: 30 |
|---|---|---|---|---|
| | Notes: 0 | | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Snack crackers UPC/PLU: 0085400024261 Comments: | 2 20 | 2 20 | 0 | 14. | Mayo Whipped Dressing 11.5oz UPC/PLU: 0525 00084172 Comments: A5 | 2 85 | 3 15 | + 30 |
| 2. | Busch light 8pk UPC/PLU: 018200201905 Comments: cooler A1 | 6 10 | 6 95 | + 85 | 15. | Rice UPC/PLU: 054800423323 Comments: | 2 35 | 2 35 | 0 |
| 3. | Monster Hydro UPC/PLU: 0708 47035269 Comments: | 2 20 2/4 | 2 20 2/4 | 0 0 | 16. | Kinder Bueno UPC/PLU: 0509800556076 Comments: | 3 45 | 3 45 | 0 |
| 4. | Lipton tea UPC/PLU: 012000205842 Comments: | 2 35 | 2 35 | 0 | 17. | Scooby Snack UPC/PLU: D30100182016 Comments: | 3 75 | 3 75 | 0 |
| 5. | Starbucks Cold+Crafted UPC/PLU: 012000205224 Comments: A3 ea.    coffee drink 11oz | 2 30 | 2 95 | + 65 | 18. | Heartland Farms Tender + Crunchy Bites 54oz UPC/PLU: 070155143990 Comments: A15 | 5 35 | 5 60 | + 25 |
| 6. | Applecrisp UPC/PLU: 810036546142C Comments: | 1 | 1 | 0 | 19. | Mr Clean Microfiber Cloth 3 pk UPC/PLU: 011171231230 Comments: A15 | 3 00 | 3 50 | + 50 |
| 7. | Chicknnug UPC/PLU: 046704049600 Comments: | 6 50 | 6 50 | 0 | 20. | Pan UPC/PLU: 072867102876 Comments: | 15 | 15 | 0 |
| 8. | CV Granola bars UPC/PLU: 064042198149 Comments: | 4 50 | 4 50 | 0 | 21. | Both rug UPC/PLU: 809392277973 Comments: | 10 | 10 | 0 |
| 9. | TL Scented Oil Refills UPC/PLU: 814840017261 Comments: A13    Lush Lavender | 4 50 2pk | 5 00 | + 50 | 22. | candle UPC/PLU: 430001636357 Comments: | 5 | 5 | 0 |
| 10. | Dasani 24 PK UPC/PLU: 049000031652 Comments: | 6 25 | 6 25 | 0 | 23. | V Day Cards UPC/PLU: 4300018852206 Comments: | 50 | 50 | 0 |
| 11. | Drain Clean TL UPC/PLU: 059647560088 Comments: | 7 25 | 7 25 | 0 | 24. | rake UPC/PLU: 430001893798 Comments: | 8 | 8 | 0 |
| 12. | Zero Roach Killer UPC/PLU: 818135014690 Comments: | 7 20 | 7 25 | 0 | 25. | thread UPC/PLU: 430001170042 Comments: | 1 | 1 | 0 |
| 13. | gain dryersheets UPC/PLU: 030772056844 Comments: | 7 75 | 7 75 | 0 | | Refund Policy (X) | | | |

Inspection Results:
_____ (overcharges) / _____ (sample count) _____ (overcharge %)

WOLF_00122

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Frame  UPC/PLU: 43000179 2961  Comments: | 20 | 10 | -10⁰⁰ | 14. Identity: Kotex U  UPC/PLU: 036000534719  Comments: | 5 | 5 | 0 |
| 2. Identity: Socks  UPC/PLU: 7308 38866485  Comments: | 5 | 5 | 0 | 15. Identity: Pain Relief  UPC/PLU: 349483370425  Comments: | 3³⁰ | 3³⁰ | 0 |
| 3. Identity: glostick  UPC/PLU: 8756 56000643  Comments: | 1 | 1 | 0 | 16. Identity: Clear Eyes  UPC/PLU: 678112659203  Comments: | 4 | 4 | 0 |
| 4. Identity: craft sticks  UPC/PLU: 672125066669  Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 17. Identity: Secret Deod  UPC/PLU: 037000885191  Comments: | 9³⁰ | 9³⁰ | 0 |
| 5. Identity: bubble machine  UPC/PLU: 093539900699  Comments: | 7 | 7 | 0 | 18. Identity: Scarf  UPC/PLU: 043194354924  PG 12  Comments: | 3⁴⁵ | 3⁴⁵ | 0 |
| 6. Identity: table cloth  UPC/PLU: 011179790036  Comments: | 2 | 2 | 0 | 19. Identity: Studio Selections 2in1  UPC/PLU: 072785141896  Comments: | 3⁴⁵ | 3⁴⁵ | 0 |
| 7. Identity: spoon / scoop  UPC/PLU: 0817 41004212  Comments: Mega Centrux | 1 | 1 | 0 | 20. Identity: Oral Rinse  UPC/PLU: 697029551042  Comments: | 5²⁵ | 5²⁵ | 0 |
| 8. Identity: Pokemon Luxio #  UPC/PLU: 8879 61852288  Comments: A19 | 12⁰⁰ | 12⁵⁰ | +⁵⁰ | 21. Identity: Duck Tape  UPC/PLU: 075353032893  Comments: | 4⁷⁵ | 4⁷⁵ | 0 |
| 9. Identity: Art skills posterboard  UPC/PLU: 672125069202  Comments: | 3 | 3 | 0 | 22. Identity: Scott PT 12 roll  UPC/PLU: 613794159168  Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 10. Identity: Cutlery  UPC/PLU: 4300016645890  Comments: | 3³⁰ | 3³⁰ | 0 | 23. Identity: Mobil motor oil 1qt  UPC/PLU: 071924200029  Comments: A | Full Syn 6⁴⁵ | 5⁸⁵ | — |
| 11. Identity: Laundry basket  UPC/PLU: 078652157104  Comments: | 6⁷⁵ | 6⁷⁵ | 0 | 24. Identity: Protein Drink  UPC/PLU: 643843730485  Comments: | 3⁵⁵ | 3⁵⁵ | 0 |
| 12. Identity: Hanes underwear  UPC/PLU: 090563958236  Comments: | 9⁵⁰ | 9⁵⁰ | 0 | 25. Identity: mtn Dew 20 oz  Live wire Orange  UPC/PLU: 012000811319  Comments: cooler at register | 2³⁵ | 2⁵⁰ | +¹⁵ |
| 13. Identity: Pampers swaddlers  UPC/PLU: 037000828761  Comments: | 27⁹⁵ | 27⁹⁵ | 0 | Refund Policy (  )  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001123

23098A

page 1 of 2

**County of Niagara — Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: ✱ Price Audit Retest - 10th Inspection | Date 2-24-2023 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

✱ 50 Commodities were sampled.

The following 9 commodities are overcharged
compared to the lowest offered price:

| | Offered: | Actual: |
|---|---|---|
| -TrueLiving Kitchen Towel red (UPC 711841934033, aisle 20) | $3.00 | $4.00 |
| -TrueLiving UltraSoft Bath Tissue 6roll (UPC 013100302073, back wall) | $6.75 | $7.25 |
| -TrueLiving Premium Napkins 120ct (UPC 026505211208, back wall) | $2.95 | $3.00 |
| -Lipton Brisk Tea 500mL 6pk (UPC 012000811203, side wall near aisle 7) | $4.75 | $4.95 |
| -Old El Paso Restaurant Style tortillas 6ct (UPC 046000400280, aisle 4) | $3.20 | $3.25 |
| -KitKat Ice Cream Cones 4ct (UPC 072554854804, freezer side wall) | 2 for $5.40 $4.50 | 2 for $6.50 $4.65 |
| -Rayburn's Roast Beef Cheddar Melt 4.5oz (UPC 766626183717, side wall freezer) | 2 for $4.00 | 2 for $4.50 |
| -Nabisco Cookie Snack packs 12pk 12oz (UPC 044000020248, aisle 2) | $5.95 | $6.25 |
| -Clover Valley Sweet & Spicy Trail Mix 10oz (UPC 753519474014, aisle 1) | $2.95 | $3.00 |

✱ The Overcharge Percentage of the sample is 18%. (2% or less is required to pass.)

✱ All violations listed above and on the following page are ordered corrected.

✱ The Store has failed this inspection.

✱ The Store is currently under an increased rate of inspection.

✱ An 11th Price Audit will be conducted on a future date.

| | |
|---|---|
| Acknowledged by: | Inspector Toni Hoffman 29-250 |
| | Michael Webb 29-262 |

WOLF 001124

23098A

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

Page 2 of 2

| Attention: * Price Audit Retest (10th Inspection) | Date 2/24/2023 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities were found to be overcharged outside of the random sample: | | |
| Pepsi products - 20 oz. (register cooler) | $2.35 | $2.50 |
| Multiple $ Studio Selection Make-Up Brushes (aisle 11) | overcharges | |
| Duck Bubble Mailer 6x9 - 2 ct. (aisle 19) | $1.75 | $2.00 |
| Pepsi products - 12 pk. (by entrance) | $6.95 | $7.50 |
| Several items on Coca-Cola endcap (aisle 4/5 endcap) | overcharges | |
| Min Dew Kick Start - 16 oz. (aisle 3/4 endcap) | $1.35 | $1.50 |
| Fast Bites Sandwiches (freezers) | 4/$5.00 | 4/$6.00 |

Acknowledged by: _____

Inspector _____ 29-262

29-250

WOLF_001125

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 2-24-2023 | **Price Verification Report** | Inspection Report Number: 2 | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | Telephone: 259-2211 | Type of Store: Variety | Audit Number: 10 |
|---|---|---|---|
| | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Secret UPC/PLU: 045893001109 Comments: | 2⁶⁵ | 2⁶⁵ | 0 | 14. Identity: envelopes UPC/PLU: 430001085566 | 1 | 1 | 0 |
| 2. Identity: Vit supplment UPC/PLU: 8500 26889550 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 15. Identity: TL Ultra Soft Bath Tissue 6 rolls UPC/PLU: 0131003020073 Comments: Back wall | 6⁷⁵ | 7²⁵ | →⁵⁰ 0 |
| 3. Identity: Wrist brace UPC/PLU: 624144513021 Comments: | 6⁷⁵ | 6⁷⁵ | 0 | 16. Identity: Gift Bag UPC/PLU: 306008718806 Comments: | 2 | 2 | 0 |
| 4. Identity: bath space saver UPC/PLU: 430001156282 Comments: | 30 | 30 | 0 | 17. Identity: Bath rug UPC/PLU: 430001718589 Comments: | 10 | 5 | 5⁰⁰ |
| 5. Identity: towel TL red UPC/PLU: 711841934033 Comments: #0 | 3⁰⁰ | 4⁰⁰ | +1⁰⁰ | 18. Identity: waterbottle UPC/PLU: 430001640170 Comments: | 8 | 8 | 0 |
| 6. Identity: Poise pads UPC/PLU: 036000193046 Comments: | 6⁵⁰ | 6⁵⁰ | 0 | 19. Identity: Peep Stuffy UPC/PLU: 430001601935 Comments: | 4 | 4 | 0 |
| 7. Identity: Diapers UPC/PLU: 090891951857 Comments: | 9⁷⁵ | 9⁷⁵ | 0 | 20. Identity: Ntense drink UPC/PLU: 022196000886 Comments: | 1 | 1 | 0 |
| 8. Identity: OS Soap UPC/PLU: 037000972860 Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 21. Identity: Awesome clean UPC/PLU: 722429322470 Comments: | 1 | 1 | 0 |
| 9. Identity: root envy UPC/PLU: 840797156173 Comments: | 5 | 5 | 0 | 22. Identity: cat food UPC/PLU: 050000044569 Comments: | 0⁸⁵ | 0⁸⁵ | 0 |
| 10. Identity: Mascara UPC/PLU: 041554050899 Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 23. Identity: Dish Soap UPC/PLU: 037000976189 Comments: | 2⁷⁰ | 2⁷⁰ | 0 |
| 11. Identity: Hanes Underwear UPC/PLU: 0439 358105666 Comments: | 8⁵⁰ | 8⁵⁰ | 0 | 24. Identity: Tide UPC/PLU: 030772032237 Comments: | 15⁹⁵ | 15⁹⁵ | 0 |
| 12. Identity: Vneck T-shirt guy UPC/PLU: 194422091309 Comments: | 7⁰⁰ | 6⁰⁰ | -1⁰⁰ | 25. Identity: Playdoh UPC/PLU: 630509738458 Comments: | 15 | 15 | 0 |
| 13. Identity: Activity pad UPC/PLU: 646529202268 Comments: | 3 | 3 | 0 | Refund Policy (X) Inspection Results: ____ (overcharges) / ____ (sample count ____ charge %) | | | |

WOLF_000426

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Microban<br>UPC/PLU: 037000487746<br>Comments: | 6 | 6 | 0 | (14) Identity: Kit Kat Ice Cream Cones 4ct.<br>UPC/PLU: 072554854804<br>Comments: Side wall freezer | 4⁵⁰ | 4⁶⁵ | +¹⁵ |
| 2. Identity: A+H carpet Deod.<br>UPC/PLU: 032200113072<br>Comments: | 2²⁵ | 2²⁵ | 0 | (15) Identity: Roast Beef Cheddar melts 4.5oz<br>UPC/PLU: 7666626183717<br>Comments: Rayburn's | 2²⁵ / 2/4 | 2²⁵ / 2/4⁵⁰ | 0 / +⁵⁰ |
| (3) Identity: TL premium Napkins 120ct<br>UPC/PLU: 026505211208<br>Comments: Back wall | 2⁹⁵ | 3⁰⁰ | +⁰⁵ | 16. Identity: CV Toaster Pastries<br>UPC/PLU: 030700751148<br>Comments: | 1 | 1 | 0 |
| 4. Identity: Hefty bags<br>UPC/PLU: 013700323928<br>Comments: | 3³⁵ | 3³⁵ | 0 | 17. Identity: OS Juice<br>UPC/PLU: 031000200310<br>Comments: | 3⁴⁵ | 3⁴⁵ | 0 |
| 5. Identity: Unstopables Auto Air (Medium)<br>UPC/PLU: 037000777137<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 18. Identity: Bread<br>UPC/PLU: 072945612419<br>Comments: | 3⁰⁰ | 3⁰⁰ | 0 |
| (6) Identity: Lipton Brisk 500mL 6pk<br>UPC/PLU: 012000811203<br>Comments: A7 side wall | 4⁷⁵ | 4⁹⁵ | +²⁰ | (19) Identity: Cookie snacks 12pk 12oz (Nabisco)<br>UPC/PLU: 044000020248<br>Comments: A2 | 5⁹⁵ | 6²⁵ | +³⁰ |
| 7. Identity: Claritin<br>UPC/PLU: 041100580962<br>Comments: | 5¹⁵ | 5¹⁵ | 0 | 20. Identity: Gatorade 4pk<br>UPC/PLU: 052000128574<br>Comments: | 3²⁵ | 3²⁵ | 0 |
| 8. Identity: gloves<br>UPC/PLU: 430001905712<br>Comments: | 1 | 1 | 0 | 21. Identity: cheese + crackers<br>UPC/PLU: 046100854056<br>Comments: | 1⁶⁵ | 1⁶⁵ | 0 |
| 9. Identity: CV pie filling<br>UPC/PLU: 092394513108<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | (22) Identity: CV Sweet & Spicy Trail mix 10oz<br>UPC/PLU: 753519474014<br>Comments: A1 | 2⁹⁵ | 3⁰⁰ | +⁰⁵ |
| 10. Identity: mustard<br>UPC/PLU: 041500000251<br>Comments: | 2²⁰ | 2²⁰ | 0 | 23. Identity: Corona 12pk<br>UPC/PLU: 080606095152<br>Comments: | 18⁵⁵ | 18⁵⁵ | 0 |
| 11. Identity: Pillow<br>UPC/PLU: 192598785800<br>Comments: | 12 | 12 | 0 | 24. Identity: Pen gum<br>UPC/PLU: 850019661310<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 12. Identity: Salmon can<br>UPC/PLU: 021100022143<br>Comments: | 4⁶⁵ | 4⁶⁵ | 0 | 25. Identity: ear buds<br>UPC/PLU: 980068455448<br>Comments: | 5 | 5 | 0 |
| (13) Identity: El Paso tortilla shells 6ct restaurant style<br>UPC/PLU: 046000400280<br>Comments: A4 | 3²⁰ | 3²⁵ | +⁰⁵ | | | | |

Refund Policy (   )

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

| | | |
|---|---|---|
| 2/5⁴⁰ | 2/6⁵⁰ | +1¹⁰ |

WOLF_001127

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23097A

| Attention: ✳ Price Audit Retest - 31ˢᵗ Inspection | Date 2-24-2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #

| | Offered: | Actual: |
|---|---|---|
| ✳50 Commodities were sampled. | | |
| The following 10 commodities are overcharged compared to the lowest offered price: | | |
| - V8 Splash Strawberry Orange 46oz (UPC 051000278456, aisle 13) | 2 for $3.00 | 2 for $4.90 |
| - Rid A Bug Wasp + Hornet Killer 17.5oz (UPC 071121962782, aisle 14) | $3.75 | $3.95 |
| - Haribo Sour Streamers Gummies 7.2oz (UPC 042238750050, aisle 5) | $2.35 | $2.65 |
| - Maseca Corn flour 4lb (UPC 037297914475, aisle 5) | $3.85 | $4.89 |
| - Super King Roaster Pan (UPC 052092020237, back wall) | $5.00 | $5.50 |
| - TrueLiving Adjustable Tension Rod MO691 (UPC 735732895999, aisle 16) | $12.75 | $13.50 |
| - True Living Wax Cubes Vanilla Coconut 10ct 2.4oz (UPC 430001367886, aisle 17) | $2.50 | $3.00 |
| - Space Jam Wall Decals 10ct (UPC 034878100388, aisle 19) | $1.00 | $3.00 |
| - Duracell AA4 (UPC 041333415017, aisle 10/11 end cap) | $5.45 | $5.50 |
| - True Living Heavy Duty Assorted Cutlery 275ct (UPC 430001601539, back wall) | $6.50 | $7.65 |
| ✳ The Overcharge Percentage of the sample is 20% (2% or | less is required to pass.) |
| The following violations were also observed: | | |
| - Coca Cola Move 20oz  shipper near bathroom aisle 1 | $2.25 | $2.35 |
| - Multiple Wall Decor Stickers   aisle 19 | Overcharged | |
| - Mtn Dew Shipper 20oz  on register lane | $2.35 | $2.50 |
| ✳All issues listed above are ordered corrected. | | |
| ✳ The Store has failed this inspection. | | |
| ✳ The Store is currently under an increased rate of inspection. | | |
| ✳ A 32ⁿᵈ Price Audit will be conducted on a future date. | | |

Acknowledged by: _____

Inspector _____ 29.25☐

_____ 29-26☒

WOLF 001128

# County of Niagara - Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 2-24-2023 | **Price Verification Report** | | Inspection Report Number: 23097A | | | Page ____ of ____ |

| Location: Dollar General #19579 | Telephone: 795-3126 | Type of Store: Variety | Audit Number: 31 |
| 1895 Quaker Rd Barker, NY 14012 | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Nuts  UPC/PLU: 028400034029  Comments: | 1 95 | 1 95 | 0 | 14. Identity: Haribo Sour Streamers 7.2oz  UPC/PLU: 042238750050  Comments: A5 | 2 35 | 2 65 | +30 |
| 2. Identity: Sprite 12pk  UPC/PLU: 049000028928  Comments: | 7 95 | 7 95 | 0 | 15. Identity: Maseca corn flour 4lb.  UPC/PLU: 037297914475  Comments: A5 | 3 85 | 4 85 | +1 00 |
| 3. Identity: Bud Light 24oz  UPC/PLU: 018200250019  Comments: | 2 25 | 2 25 | 0 | 16. Identity: Stir Fry cup  UPC/PLU: 070662404010  Comments: | 1 45 | 1 45 | 0 |
| 4. Identity: Soy milk  UPC/PLU: 025293000995  Comments: | 3 50 | 3 50 | 0 | 17. Identity: CN Cookies  UPC/PLU: 086106013120  Comments: | 1 50 | 1 50 | 0 |
| 5. Identity: Pretzel chips  UPC/PLU: 049508006008  Comments: | 3 70 | 3 70 | 0 | 18. Identity: CN Saltine  UPC/PLU: 086106182567  Comments: | 1 | 1 | 0 |
| 6. Identity: Asparagus  UPC/PLU: 876941009286  Comments: | 3 35 | 3 35 | 0 | 19. Identity: Pedigree Dog food  UPC/PLU: 023100143828  Comments: | 15 75 | 15 75 | 0 |
| 7. Identity: Tyson nuggets  UPC/PLU: 023700032560  Comments: | 8 25 | 8 25 | 0 | 20. Identity: Good n Fun treat  UPC/PLU: 091091852433  Comments: | 5 35 | 5 35 | 0 |
| 8. Identity: Breakfast drink mix  UPC/PLU: 050000420070  Comments: | 3 45 | 3 45 | 0 | 21. Identity: Super King Roaster Pan  UPC/PLU: 052092020237  Comments: Back wall | 5 00 | 5 50 | +50 |
| 9. Identity: Splash 4lb oz Strawberry Orange  UPC/PLU: 051000278456  Comments: A13  2/3  2/4 90 +1.90 | 2 45 | 2 45 | 0 | 22. Identity: TL Adjustable M0691 tension Rod  UPC/PLU: 735732895999  Comments: A16 | 12 75 | 13 50 | +75 |
| 10. Identity: Cleaner  UPC/PLU: 059647560095  Comments: | 3 25 | 3 25 | 0 | 23. Identity: Pillow  UPC/PLU: 050927149858  Comments: | 10 | 10 | 0 |
| 11. Identity: Starry 2L  UPC/PLU: 012002221477  Comments:  2/5  2/5  0 | 2 75 | 2 75 | 0 | 24. Identity: Wall decor  UPC/PLU: 043000179299  Comments: | 25 | 25 | 0 |
| 12. Identity: Kid a Bug Wasp+Hornet Killer 17.5oz  UPC/PLU: 071121962782  Comments: A14 | 3 75 | 3 95 | +20 | 25. Identity: Ribbon  UPC/PLU: 430001434142  Comments: | 1 | 1 | 0 |
| 13. Identity: Tide  UPC/PLU: 037000908164  Comments: | 3 40 | 3 40 | 0 | **Refund Policy** (X) | | | |

**Inspection Results:**

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001429

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Plate  UPC/PLU: 4300016359549  Comments: | 2 50 | 2 50 | 0 | 14. | Identity: Pain relief  UPC/PLU: 3700301673357  Comments: | 4 25 | 4 25 | 0 |
| 2. | Identity: Wax cubes Vanilla Coconut 10  UPC/PLU: 4300013678886 2.40z  Comments: A17 | 2 50 | 3 00 | + 50 | 15. | Identity: Hans + slints  UPC/PLU: 043935685102  Comments: | 12 25 | 12 25 | 0 |
| 3. | Identity: torch  UPC/PLU: 4300 0189 4511  Comments: | 5 | 5 | 0 | 16. | Identity: Formula  UPC/PLU: 070074559582  Comments: | 17 95 | 17 95 | 0 |
| 4. | Identity: Battery AA 8  UPC/PLU: 4300 0171 2518  Comments: | 1 | 1 | 0 | 17. | Identity: H.D. with Assorted Cutlery  UPC/PLU: 4300016601539 29541  Comments: Back wall | 6 50 | 7 65 | + 1 15 |
| 5. | Identity: wipes  UPC/PLU: 5500226070666  Comments: | 1 | 1 | 0 | 18. | Identity: Brake clean  UPC/PLU: 0782540505O8  Comments: | 5 75 | 5 75 | 0 |
| 6. | Identity: clip board  UPC/PLU: 4300017258250  Comments: | 3 50 | 3 50 | 0 | 19. | Identity: Light bulbs  UPC/PLU: 043168991902  Comments: | 12 | 12 | 0 |
| 7. | Identity: glows  UPC/PLU: 7944 34482036  Comments: | 3 50 | 3 50 | 0 | 20. | Identity: Adlt Toothpaste  UPC/PLU: 0322 0018 6267  Comments: | 4 80 | 4 80 | 0 |
| 8. | Identity: Food storage  UPC/PLU: 4300 01013240  Comments: | 1 75 | 1 75 | 0 | 21. | Identity: Nail santr  UPC/PLU: 4300 01 697914  Comments: | 2 70 | 2 70 | 0 |
| 9. | Identity: SpaceJam Wall Decals 102  UPC/PLU: 034878100388  Comments: A19 | 1 00 | 3 00 | + 2 00 | 22. | Identity: razors  UPC/PLU: 070330742000  Comments: | 7 15 | 7 15 | 0 |
| 10. | Identity: Flashlight Toy  UPC/PLU: 845433103289  Comments: | 7 50 | 7 50 | 0 | 23. | Identity: J L Beefstick  UPC/PLU: 0170 8 2889690  Comments: | 2 15 | 2 15 | 0 |
| 11. | Identity: B Day Pin  UPC/PLU: 0111 79212958  Comments: | 2 | 2 | 0 | 24. | Identity: lighter w/ pouch  UPC/PLU: 790680114244  Comments: | 7 | 7 | 0 |
| 12. | Identity: Duracell AA4  UPC/PLU: 041333415017  Comments: A10/11 cc | 5 45 | 5 50 | + 05 | 25. | Identity: Twinkies  UPC/PLU: 888109110161  Comments: | 3 25 | 3 25 | 0 |
| 13. | Identity: Nexcare  UPC/PLU: 0511 31222035  Comments: | 3 25 | 3 25 | 0 | | **Refund Policy ( )**  **Inspection Results:** _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

2/3/07A

| Attention: * Price Audit Retest - 32nd Inspection | Date 3-3-2023 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

---

* 50 Commodities were sampled.

* The following 9 commodities are Overcharged compared to the lowest offered price :

| | Offered: | Actual: |
|---|---|---|
| - Rexall Fabric Bandages 20ct (UPC 193489024220, aisle 11) | $2.15 | $2.80 |
| - L.O.L. Surprise Puzzle 60pc (UPC 430001140021, aisle 19) | $6.65 | $7.00 |
| - Art Skills Project Knife (UPC 672125036549, aisle 18) | $4.50 | $5.00 |
| - Goodbaths electric twilight Oil Refill 167oz(UPC 840797147447, aisle 17) | $3.00 | $3.35 |
| - Keebler Vienna Fingers 12oz (UPC 027800065558, aisle 6) | 2 for $6.00 | 2 for $6.50 |
| - Lifesavers Gummies Collisions 7oz (UPC 022000120304, aisle 6) | $2.50 | $2.65 |
| - True Living Double Zipper Storage Gallon 65ct (UPC 430001550060, back wall) | $4.45 | $4.55 |
| - Maxwell House Coffee 11.5oz (UPC 043000063842, aisle 4) | 3 for $16.75 | 3 for $18.75 |
| - Starbucks Frappuccino coffee drink 13.7oz (UPC 012000016721, aisle 2/3 end cap) | $3.35 | $3.50 |

* The Overcharge Percentage of the Sample is 18%. (2% or less is required to pass.)

In addition to the sample the following were observed :
* Multiple Brands and varieties of Soda located on Magic Island, end caps, shippers, in coolers, and other displays are Overcharged.

| | | |
|---|---|---|
| * Popcorners Chips 7oz on shipper - register lane | $3.70 | $3.95 |

* All violations listed above are ordered corrected.
* The Store has failed this inspection.
* The Store is currently under an increased rate of inspection.
* A 33rd Price Audit will be conducted on a future date.

---

| Acknowledged by: Len Sapp | Inspector Robt Jefferson 29-250 |
|---|---|
| | 29-262 |

WOLF_001131

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3-3-2023 | **Price Verification Report** | Inspection Report Number: 2310FA | Page ____ of ____ |
|---|---|---|---|

| Location: | Telephone: 2199 | Type of Store: | Audit Number: |
|---|---|---|---|
| Dollar General #19579 | 795-~~3236~~ | Variety | 32 |
| 1895 Quaker Rd | | Notes: 0 | Opens: 8:00 |
| Barker, NY 14012 | | | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Rexall Flexible Fabric Bandage 20 UPC/PLU: 193489024220 Comments: A11 | 2 15 | 2 80 | + 65 | 14. Identity: Glit Pan UPC/PLU: 076753541992 Comments: | 6 | 6 | 0 |
| 2. Identity: Sleep Aid 96 cples UPC/PLU: 357269169467 Comments: | 10 15 | 10 15 | 0 | 15. Identity: Lamp UPC/PLU: 430001416843 Comments: | 15 | 15 | 0 |
| 3. Identity: Always pads UPC/PLU: 037000117148 Comments: | 5 50 | 5 50 | 0 | 16. Identity: Coolbaths electric twilgh i scouted oil Refill ·67oz UPC/PLU: 840797147447 Comments: A17 | 3 00 | 3 35 | + 35 |
| 4. Identity: Goodnites diapers UPC/PLU: 036000533620 Comments: | 12 | 12 | 0 | 17. Identity: Solar Light UPC/PLU: 430018888084 Comments: | 1 | 1 | 0 |
| 5. Identity: tote UPC/PLU: 810363015425 Comments: | 20 25 | 20 25 | 0 | 18. Identity: planter UPC/PLU: 430019072211 Comments: | 1 | 1 | 0 |
| 6. Identity: book UPC/PLU: 605219538852 Comments: | 1 50 | 1 50 | 0 | 19. Identity: RS easter bunny UPC/PLU: 077260008473 Comments: | 4 50 | 4 50 | 0 |
| 7. Identity: LOL Toy Surprise Puzzle UPC/PLU: 430001140021 Comments: A19 | 7 65 | 7 00 | + 35 | 20. Identity: Blanket UPC/PLU: 430001808228 Comments: | 8 | 8 | 0 |
| 8. Identity: Cake box UPC/PLU: 672125061220 Comments: | 4 | 4 | 0 | 21. Identity: decor pillow UPC/PLU: 430001619664 Comments: | 5 | 5 | 0 |
| 9. Identity: Party plates 16 ct. UPC/PLU: 011179337347 Comments: | 1 | 1 | 0 | 22. Identity: hangers UPC/PLU: 430001698263 Comments: | 6 50 | 6 50 | 0 |
| 10. Identity: Catch toy UPC/PLU: 430001882235 Comments: | 5 | 5 | 0 | 23. Identity: Puppy pads UPC/PLU: 693755018026 Comments: | 20 20 | 20 20 | 0 |
| 11. Identity: crew sweatshirt UPC/PLU: 194422034986 Comments: | 10 50 | 10 50 | 0 | 24. Identity: Dog food 14lbs UPC/PLU: 850000580897 Comments: | 11 25 | 11 25 | 0 |
| 12. Identity: ArtSkills Project Knife UPC/PLU: 672125036549 Comments: A18 | 4 50 | 5 00 | + 50 | 25. Identity: Gain drum softener UPC/PLU: 037000828600 Comments: | 13 50 | 13 50 | 0 |
| 13. Identity: harmonica UPC/PLU: 075456952430 Comments: | 1 | 1 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (percentage %) | | | |

WOLF_001182

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| Keebler van fudge | | | |
| 1. Identity: Vienna fingers 12oz | 3 75 | 3 75 | 0 |
| UPC/PLU: 02780006 5558 | | | |
| Comments: A6 -1.00 | 2/6 | 2/6 50 | +/ 50 |
| 2. Identity: Life Savers Gummies collisions 7oz | 2 50 | 2 65 | +15 |
| UPC/PLU: 02200012 0304 | | | |
| Comments: A6 | | | |
| 3. Identity: fruit snacks poucha | 2 | 2 | 0 |
| UPC/PLU: 19589 J 350100 | | | |
| Comments: | | | |
| 4. Identity: Bens Rice | 2 35 | 2 35 | 0 |
| UPC/PLU: 05480042 3316 | | | |
| Comments: | | | |
| 5. Identity: Old El Paso Beans | 2 35 | 2 35 | 0 |
| UPC/PLU: 04600084 0114 | | | |
| Comments: | | | |
| 6. Identity: Lysol Laundry Refresher | 6 75 | 6 75 | 0 |
| UPC/PLU: 01920000 3506 | | | |
| Comments: | | | |
| 7. Identity: Bleach | 6 75 | 6 75 | 0 |
| UPC/PLU: 05964756 0033 | | | |
| Comments: | | | |
| 8. Identity: T.L. Double Zipp Storage Gallon 65ct | 4 45 | 4 55 | +10 |
| UPC/PLU: 43000 1 550640 65ct | | | |
| Comments: Back wall | | | |
| 9. Identity: A+W 6pk | 4 | 4 | 0 |
| UPC/PLU: 07819706 | | | |
| Comments: | | | |
| 10. Identity: Air Freshener | 2 | 2 | 0 |
| UPC/PLU: 04650004 0665 | | | |
| Comments: | | | |
| 11. Identity: maxwell house coffee 11.5 oz | 6 25 | 6 25 | 0 |
| UPC/PLU: 04300006 3842 | 3/16 75 | 3/18 75 | +2.00 |
| Comments: A4 | | | |
| 12. Identity: CV cereal | 2 45 | 2 45 | 0 |
| UPC/PLU: 03240038 9828 | | | |
| Comments: | | | |
| 13. Identity: Grands biscuits | 3 75 | 3 75 | 0 |
| UPC/PLU: 01878 8208 | | | |
| Comments: | | | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 14. Identity: milk | 1 75 | 1 75 | 0 |
| UPC/PLU: 02830000 9165 | | | |
| Comments: | | | |
| 15. Identity: OTB Salsa | 3 | 3 | 0 |
| UPC/PLU: 78113870 0160 | | | |
| Comments: | | | |
| 16. Identity: Starbucks Frappuccino 13.7oz | 3 35 | 3 50 | +15 |
| UPC/PLU: 01200001 6721 | | | |
| Comments: A2/3 e.c. | | | |
| 17. Identity: Lays Chips | 4 00 | 3 95 | -.05 |
| UPC/PLU: 02840019 9148 | | | |
| Comments: | | | |
| 18. Identity: Tostitos Salsa 15oz | 3 80 | 3 80 | 0 |
| UPC/PLU: 02840005 5987 | | | |
| Comments: | | | |
| 19. Identity: Gatorade 18.5oz | 2 25 | 2 25 | 0 |
| UPC/PLU: 05200032 8684 | | | |
| Comments: | | | |
| 20. Identity: michelob Ultra 8 pk | 9 35 | 9 35 | 0 |
| UPC/PLU: 01820023 9826 | | | |
| Comments: | | | |
| 21. Identity: snack crackers | 1 15 | 1 15 | 0 |
| UPC/PLU: 04400000 2107 | | | |
| Comments: | | | |
| 22. Identity: Studio Sunscreen | 5 85 | 5 85 | 0 |
| UPC/PLU: 07278514 1780 | | | |
| Comments: | | | |
| 23. Identity: Feria hair color | 11 | 11 | 0 |
| UPC/PLU: 85716902 0185 | | | |
| Comments: | | | |
| 24. Identity: mouthwash, crest | 7 25 | 7 25 | 0 |
| UPC/PLU: 03700094 5703 | | | |
| Comments: | | | |
| 25. Identity: TL Bath Tissue | 9 | 9 | 0 |
| UPC/PLU: 03619671 1055 | | | |
| Comments: | | | |

Refund Policy ( )

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001133

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23/01 A

| Attention: Price Audit Retest - 3rd Inspection | Date 3-3-2023 |
|---|---|
| Estab. & No. Dollar General # 15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document # _____

---

*50 Commodities were Sampled.

The following 6 commodities are overcharged
compared to the lowest offered price:

| | Offered | Actual |
|---|---|---|
| -Clover Valley Taco Sauce 16 oz (UPC 072940990598, aisle 6) | $1.89 | $1.95 |
| - Andy Capp's Cheddar Fries 8 oz (UPC 026200471815, aisle 2) | $3.00 | $3.15 |
| - Flame Glo Charcoal Briquets 6.2 lbs. (UPC 43000731985, aisle 16) | $7.25 | $7.50 |
| -Good & Smart Potato Crisps Barbeque 5.5 oz (UPC 057664006091, aisle 17) | $1.55 | $1.75 |
| - Sunkist Orange 500mL 6pk (UPC 078000113426, aisle 18) | $4.75 | $4.95 |
| - Maybelline Fit Me Foundation 1 oz (UPC 041554438178, aisle 22) | $7.00 | $7.50 |

*The Overcharge Percentage of the sample is 12%. (2% or less is required to pass.)

In addition to the sample, the following were observed:

| | |
|---|---|
| - Multiple Mtn Dew Products on Mtn Dew Endcap aisle 3/4 | Overcharges |
| - Several Charcoal products / brands aisle 16 | overcharge / no offered price |
| - Multiple Soda items on and next to Magic Island | overcharges |
| - Popcorners 7oz aisle 18 shipper | $3.25   $3.95 |
| - Coca Cola 1.25L and 12pk on aisle 5/6 end cap | overcharged |

* * All violations listed above are ordered corrected. *

*The Store has failed this inspection.

*The Store will have a 4th Price Audit on a future date. If the
Store does not pass the next inspection it will be placed on
an increased inspection rate.

---

Acknowledged by: Gary Kilworth

Inspector Tobi Heffron 29-250

Michael Wall 29-262

WOLF_001134

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3-3-23 | **Price Verification Report** | Inspection Report Number: 23101A | Page ___ of ___ |
|---|---|---|---|

| Location: Dollar General #15739 4201 Carmen Rd Middleport, NY 14105 | Telephone: 273-1158 | Type of Store: Variety | Audit Number: Z 3 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Frito Snack Pack UPC/PLU: 028400692915 Comments: | 10⁴⁵ | 10⁴⁵ | 0 | 14. Identity: Valvoline oil 1qt UPC/PLU: 074130048964 Comments: | 7⁶⁵ | 7⁶⁵ | 0 |
| 2. Identity: Miller Lite 12pk UPC/PLU: 034100516437 Comments: | 7⁶⁰ | 7⁶⁰ | 0 | 15. Identity: Red Bull 8.4oz UPC/PLU: 611269991000 Comments: A9 | 2²⁵ 3/6 | 2²⁵ 3/6 | 0 |
| 3. Identity: Trix minis cereal 10.8oz UPC/PLU: 016000197091 Comments: A6 | 3⁶⁵ 8/6 | 3⁶⁵ 2/6 | 0 0 | 16. Identity: pliers UPC/PLU: 430001362607 Comments: | 3⁷⁵ | 3⁷⁵ | 0 |
| 4. Identity: CV Taco Sauce 16oz UPC/PLU: 072940990598 Comments: A16 | 1⁸⁵ | 1⁹⁵ | +10 | 17. Identity: GE bulbs 2pk UPC/PLU: 043168909570 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 5. Identity: Bags 2L UPC/PLU: 049000050233 Comments: | 2²⁵ | 2²⁵ | 0 | 18. Identity: A+H Detergent UPC/PLU: 033200975519 Comments: | 10¹⁰ | 10¹⁵ | 0 |
| 6. Identity: Nutella UPC/PLU: 009800895007 Comments: | 4²⁵ | 4²⁵ | 0 | 19. Identity: Gain Softener UPC/PLU: 059647560026 Comments: | 4 | 4 | 0 |
| 7. Identity: Snickers yogurt UPC/PLU: 046675001124 Comments: | 1²⁵ | 1²⁵ | 0 | 20. Identity: mean green cleaner UPC/PLU: 720547001017 Comments: | 6 | 6 | 0 |
| 8. Identity: Andy Capps Cheddar Fries 8oz UPC/PLU: 026200471815 Comments: A3 | 3⁰⁰ | 3¹⁵ | +15 | 21. Identity: Laundry scent beads UPC/PLU: 808829115628 Comments: | 1 | 1 | 0 |
| 9. Identity: CV Cashews UPC/PLU: 753519473956 Comments: | 4⁸⁵ | 4⁸⁵ | 0 | 22. Identity: FP Cat food UPC/PLU: 041788160074 Comments: | 3²⁵ | 3²⁵ | 0 |
| 10. Identity: Hershey w/almonds Snack size UPC/PLU: 034000291328 Comments: A3 | 1³⁵ 5/5 | 1³⁵ 5/5 | 0 0 | 23. Identity: Dog Treats UPC/PLU: 023100134581 Comments: | 4³⁵ | 4³⁵ | 0 |
| 11. Identity: Haribo candy UPC/PLU: 042238750050 Comments: | 2⁴⁵ | 2⁴⁵ | 0 | 24. Identity: Toy UPC/PLU: 015656940060 Comments: | 1 | 1 | 0 |
| 12. Identity: CV mac + cheese UPC/PLU: 021000658831 Comments: | 1²⁵ | 1²⁵ | 0 | 25. Identity: fondant tool set UPC/PLU: 072125068038 Comments: | 6 | 6 | 0 |
| 13. Identity: Delmonte carrots UPC/PLU: 024000254300 Comments: | 1 | 1 | 0 | **Refund Policy** ⋈ Inspection Results: | | | |

Refund Policy ⋈
Inspection Results:
_____ (overcharges) / _____ (sample count) _____ (percentage %)

WOLF_001135

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Banner<br>UPC/PLU: 01179360420<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 14. Identity: Carpet<br>UPC/PLU: 809392277898<br>Comments: | 22 | 22 | 0 |
| 2. Identity: binder<br>UPC/PLU: 430001731014<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 15. Identity: lamp<br>UPC/PLU: 430001329242<br>Comments: | 7 | 7 | 0 |
| 3. Identity: Bounty 8 Roll<br>UPC/PLU: 037000655442<br>Comments: | 15²⁵ | 15²⁵ | 0 | 16. Identity: Tension Rod<br>UPC/PLU: 073161032821<br>Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 4. Identity: Toy gun<br>UPC/PLU: 885954675999<br>Comments: | 13 | 13 | 0 | 17. Identity: Protein 4pk<br>UPC/PLU: 749826793672<br>Comments: | 8⁹⁵ | 8⁹⁵ | 0 |
| 5. Identity: Decor Sticks<br>UPC/PLU: 430001691080<br>Comments: | 4 | 4 | 0 | 18. Identity: Kotex pads<br>UPC/PLU: 036000534771<br>Comments: | 8⁴⁰ | 8⁴⁰ | 0 |
| ⑥ Identity: Flame Glo Briguts 6.2lbs<br>UPC/PLU: 430000731980<br>Comments: A16 | 7²⁵ | 7⁵⁰ | +²⁵ | 19. Identity: Cough DM<br>UPC/PLU: 37003065841<br>Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 7. Identity: Water hose<br>UPC/PLU: 430001893064<br>Comments: Good + Smart | 15 | 15 | 0 | 20. Identity: Socks<br>UPC/PLU: 038257552889<br>Comments: | 7⁹⁵ | 7⁹⁵ | 0 |
| ⑧ Identity: Potato Crisps Barbecue 5.5oz<br>UPC/PLU: 057664006091<br>Comments: A17 | 1⁵⁵ | 1⁷⁵ | +²⁰ | 21. Identity: Ziploc Freezer bag<br>UPC/PLU: 025700003823<br>Comments: | 6⁹⁵ | 6⁴⁵ | 0 |
| 9. Identity: Lamp chips<br>UPC/PLU: 038400090858<br>Comments: | 0⁵⁰ | 0⁵⁰ | 0 | 22. Identity: Pampers<br>UPC/PLU: 037000828433<br>Comments: | 11 | 11 | 0 |
| ⑩ Identity: Sunkist Orange 500mL 6pk<br>UPC/PLU: 078000113426<br>Comments: A18 | 4⁷⁵ | 4⁹⁵ | +²⁰ | 23. Identity: Hair brush<br>UPC/PLU: 190425105821<br>Comments: | 3⁴⁵ | 3⁴⁵ | 0 |
| 11. Identity: chick<br>UPC/PLU: 430001879730<br>Comments: | 1 | 1 | 0 | ㉔ Identity: Maybelline FITme foundation 1oz<br>UPC/PLU: 041554438178<br>Comments: A 22 | 7⁰⁰ | 7⁵⁰ | +⁵⁰ |
| 12. Identity: Pan<br>UPC/PLU: 430001831653<br>Comments: | 6⁵⁰ | 6⁵⁰ | 0 | 25. Identity: Hershey bar<br>UPC/PLU: 6342 4005<br>Comments: | 1²⁵ | 1²⁵ | 0 |
| 13. Identity: Shower curtain<br>UPC/PLU: 430001713577<br>Comments: | 10 | 10 | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001136

# County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

23114A

| | |
|---|---|
| Attention: * Price Audit Retest - 33rd Inspection | Date 3-10-2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

---

*50 Commodities were Sampled.

The following commodity is overcharged compared
to the lowest offered price:                            Offered:    Actual:

Body Armor Super Drink 16oz Orange (UPC 858176002058, aisle 2)   $1.40     $1.45

* The Overcharge Percentage of the Sample is 2%.    (pass.)

In addition to the Sample the following violations
were also observed:
- Gentle Steps Diapers Size N 40ct (UPC 090891957635, aisle 20)   $5.95     $6.00
- Pop Corners Chips    on register lane shipper          $3.70     $3.95
- Several Duck Tape Products on shipper  aisle 9         overcharged
- Items on shippers and end caps throughout store       no offered prices

*All issues listed above are ordered corrected. *

* The Store will pass inspection pending  all
corrections being completed.

---

Acknowledged by: Elizabeth Scapp          Inspector Pbillefferson 29-250

Richel Wille 29-262          WOLF_001137

**County of Niagara - Bureau of Weights & Measures**

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 3/10/2023 | **Price Verification Report** | Inspection Report Number: | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-2199 | Type of Store: Variety | Audit Number: **33** |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Rold Gold UPC/PLU: 02884000 47685 Comments: | 3.65 | 3.65 | 0 | 14. Identity: Odorban UPC/PLU: 732109917988 Comments: | 3.50 | 3.50 | 0 |
| 2. Identity: Hagendaz IC UPC/PLU: 07457059 7987 Comments: | 2.95 | 2.95 | 0 | 15. Identity: Tide UPC/PLU: 037000447993 Comments: | 8.40 | 8.40 | 0 |
| 3. Identity: Bud Light 12pk UPC/PLU: 01820053047O Comments: | 11.45 | 11.45 | 0 | 16. Identity: Dawn UPC/PLU: 037000406570 Comments: | 5 | 5 | 0 |
| 4. Identity: Coke 20 oz UPC/PLU: 049 0000 40869 Comments: | 2.35 | 2.35 | 0 | 17. Identity: Parm cheese UPC/PLU: 0705 6030023 Comments: | 3.75 | 3.75 | 0 |
| 5. Identity: Body Armor Super Drink orange 16oz UPC/PLU: 858176002058 Comments: A2 | 1.40 | 1.45 | +0.05 | 18. Identity: Spice UPC/PLU: 076114693162 Comments: | 1 | 1 | 0 |
| 6. Identity: Pistachios UPC/PLU: 01411391O712 Comments: | 1 | 1 | 0 | 19. Identity: Devil Dogs UPC/PLU: 0243000I 2013 Comments: A6 | 3.95  2/7 | 3.95  2/7 | 0 |
| 7. Identity: Donuts UPC/PLU: 0243000 4 4328 Comments: | 2.50 | 2.50 | 0 | 20. Identity: Candy UPC/PLU: 0772 32136401 Comments: | 1 | 1 | 0 |
| 8. Identity: Rice cakes UPC/PLU: 54010140 0023 Comments: | 3 | 3 | 0 | 21. Identity: Cheez It UPC/PLU: 0241 0070 5849 Comments: | 2.95 | 2.95 | 0 |
| 9. Identity: Creamer UPC/PLU: 0412 91004724 Comments: | 4 | 4 | 0 | 22. Identity: 9 Lives cat food UPC/PLU: 0791 0083 0503 Comments: | 8.15 | 8.15 | 0 |
| 10. Identity: Cheerios UPC/PLU: 0160 00170 0032 Comments: | 5.25 | 5.25 | 0 | 23. Identity: Beneful 12 lb UPC/PLU: 0178 0018 4434 Comments: | 16.60 | 16.60 | 0 |
| 11. Identity: Edys IC UPC/PLU: 041548005869 Comments: | 4 | 4 | 0 | 24. Identity: Swiffer cloths UPC/PLU: 0370 008 30603 Comments: | 12.25 | 12.25 | 0 |
| 12. Identity: Air Wick spray UPC/PLU: 062338910994 Comments: | 6.50 | 6.50 | 0 | 25. Identity: fork UPC/PLU: 0767 53541671 Comments: | 7 | 7 | 0 |
| 13. Identity: Diet Coke 12pk UPC/PLU: 049004900008911 Comments: | 7.95 | 7.95 | 0 | **Refund Policy** (X) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001138

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: tumbler cup UPC/PLU: 43001640422 Comments: | 6 | 6 | 0 | 14. Identity: cold med UPC/PLU: 37003064163 6 Comments: | 5²⁵ | 5²⁵ | 0 |
| 2. Identity: magnet UPC/PLU: 030001836535 Comments: | 1 | 1 | 0 | 15. Identity: composure undenwar UPC/PLU: 09089194 8444 Comments: | 10 | 10 | 0 |
| 3. Identity: grill UPC/PLU: 430001888725 Comments: | 25 | 25 | 0 | 16. Identity: Rexall B 12 UPC/PLU: 301220293358 Comments: | 3⁹⁵ | 3⁹⁵ | 0 |
| 4. Identity: Pizza axe UPC/PLU: 672125075524 Comments: | 5 | 3⁷⁵ | -1²⁵ | 17. Identity: G.S Diapma 40 Gentle Steps Size N UPC/PLU: 09089191 51635 Comments: N40 | 5⁹⁵ | 6⁰⁰ | +⁰⁵ |
| 5. Identity: Speaker UPC/PLU: 008468823306 Comments: | 25 | 25 | 0 | 18. Identity: tote UPC/PLU: 073149164469 Comments: | 6⁷⁵ | 6⁷⁵ | 0 |
| 6. Identity: Foot brace UPC/PLU: 75450205 1595 Comments: | 12 | 12 | 0 | 19. Identity: Castrol oil 1qt UPC/PLU: 079191004623 Comments: | 6⁷⁵ | 6⁷⁵ | 0 |
| 7. Identity: markus UPC/PLU: 071662080165 Comments: | 4 | 4 | 0 | 20. Identity: Cottonelle 9 roll TP UPC/PLU: 036000545791 Comments: | 10 | 10 | 0 |
| 8. Identity: Pencils UPC/PLU: 0720673389 21 Comments: | 3 | 3 | 0 | 21. Identity: Tooth paste UPC/PLU: 3500 3268 2817 Comments: | 3 | 3 | 0 |
| 9. Identity: Dog treats UPC/PLU: 041746010137 Comments: | 1 | 1 | 0 | 22. Identity: combo set UPC/PLU: 074108144935 Comments: | 3⁵⁰ | 3⁰⁰ | 0 |
| 10. Identity: Card UPC/PLU: 6430 1941 0363 Comments: | 2 | 2 | 0 | 23. Identity: razor set UPC/PLU: 5410 5802 1346 Comments: | 5³⁵ | 5³⁵ | 0 |
| 11. Identity: Toy car UPC/PLU: 8864 4438 4875 Comments: | 9⁵⁰ | 9⁵⁰ | 0 | 24. Identity: Reeps UPC/PLU: 070970000027 Comments: | 1²⁵ | 1²⁵ | 0 |
| 12. Identity: spatula UPC/PLU: 672125052433 Comments: | 6 | 6 | 0 | 25. Identity: Towel UPC/PLU: 6372 2633 4017 Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 13. Identity: bag Happy Day Gift UPC/PLU: Energizer AAA4 Comments: 035800099099 | 8³⁹ | 5³⁵ | 0 | **Refund Policy ( )** **Inspection Results:** _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23115A

# County of Niagara — Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: ✳ Price Audit Retest — 11ᵗʰ Inspection | Date 3-10-2023 |
|---|---|
| Estab. & No. Dollar General # 18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✳ 50 Commodities were sampled. | | |
| The following 6 commodities are overcharged compared to the lowest offered price: | | |
| - Fresh Step Cat Litter 7 lb (UPC 044600020013, aisle 16) | $4.75 | $5.25 |
| - Hanes Tagless Briefs 5pk (UPC 075338825328, aisle 10) | $10.15 | $10.50 |
| - Zone Pro Ladies no show socks 6pk (UPC 430001487126, aisle 10) | $6.25 | $6.50 |
| - Matchbox Sky Buster Plane (UPC 194735076222, aisle 19) | $4.50 | $5.00 |
| - Schwarzkopf hair color (UPC 017000329024, aisle 12) | $12.00 | $12.50 |
| - Pampers Wipes 216 ct (UPC 037000754770, aisle 21) | $6.75 | $7.25 |
| ✳ The Overcharge Percentage of the sample is 12%. (2% or less is required to pass.) | | |
| ✳ All issues listed above are ordered corrected. | | |
| ✳ The Store has failed this inspection. | | |
| ✳ The Store is currently under an increased rate of inspection. | | |
| ✳ A 12ᵗʰ Price Audit will be conducted on a future date. | | |

Acknowledged by: _____     Inspector Todd Hoffman 29-250

WOLF_001140

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3 +0 23 | **Price Verification Report** | Inspection Report Number: 23115 A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | Telephone: 259-2211 | Type of Store: Variety | Audit Number: 11 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Busch Beer 6pk UPC/PLU: 01806828 Comments: | 5²⁵ | 5²⁵ | 0 | 14. Identity: 7up 6pk cans UPC/PLU: 07818008 Comments: | 4 | 4 | 0 |
| 2. Identity: Trail mix 3888 UPC/PLU: 76351947 Comments: | 1 | 1 | 0 | 15. Identity: Bag / cooler UPC/PLU: 0342 0361 5716 Comments: | 8 | 8 | 0 |
| 3. Identity: cheese UPC/PLU: 053 0000 5 2029 Comments: | 1⁵⁰ | 1⁵⁰ | 0 | 16. Identity: lighter UPC/PLU: 8314 6 2001331 Comments: | 5 | 5 | 0 |
| 4. Identity: mega rice bowl UPC/PLU: 0310 00126131 Comments: | 4²⁵ | 4²⁵ | 0 | 17. Identity: chalk UPC/PLU: 4300 0164 08066 Comments: | 1 | 1 | 0 |
| 5. Identity: cookies UPC/PLU: 04400 02 9913 Comments: | 3⁹⁵ | 3⁹⁵ | 0 | 18. Identity: Red Bull 8.4 UPC/PLU: 6112691 01713 Comments: A13 -.075 | 2²⁵ 3/6 | 2²⁵ 3/6 | 0 |
| 6. Identity: Heath bars UPC/PLU: 0340 0021 5379 Comments: | 3⁷⁵ | 3⁷⁵ | 0 | 19. Identity: Armor All wipes UPC/PLU: 0706 12174970 Comments: | 5⁷⁵ | 5⁷⁵ | 0 |
| 7. Identity: Motts Apple Juice 6 flav UPC/PLU: 01480 0000399 Comments: | 5 | 5 | 0 | 20. Identity: Drop Cloth UPC/PLU: 43000 1362430 Comments: | 1⁹⁵ | 1⁹⁵ | 0 |
| 8. Identity: N Granola Bars UPC/PLU: 610050 264601 Comments: | 3⁸⁵ | 3⁸⁵ | 0 | 21. Identity: Tide UPC/PLU: 0370 00 575 2235 Comments: | 21⁵⁰ | 21⁵⁰ | 0 |
| 9. Identity: Pop Tarts Bites UPC/PLU: 0 38000 20 2990 Comments: | 3⁴⁵ | 3⁴⁵ | 0 | 22. Identity: Scrubbers UPC/PLU: 042545480090 Comments: | 1 | 1 | 0 |
| 10. Identity: Pasta UPC/PLU: 0768082 90081 Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 23. Identity: mr Clean UPC/PLU: 7205 4700 6005 Comments: | 2⁷⁵ | 2⁷⁵ | 0 |
| 11. Identity: Kraft mac + cheese UPC/PLU: 021000 057849 Comments: | 5⁵⁰ | 5⁵⁰ | 0 | 24. Identity: Summers Eve UPC/PLU: 0416 08087543 Comments: | 2⁸⁵ | 2⁸⁵ | 0 |
| 12. Identity: CV Oil UPC/PLU: 85987 2000270 Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 25. Identity: Toothbrushes UPC/PLU: 8400401 92637 Comments: | 3³⁵ | 3³⁵ | 0 |
| 13. Identity: fan UPC/PLU: 43006 9 013 602 Comments: | 25 | 25 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF 001141

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Dr Will Oil 2pt  UPC/PLU: 037000462994  Comments: | 10 | 10 | 0 | 14. Identity: Zone Pro Ladies no show  UPC/PLU: 430001487126  Comments: A16 6pk | 6 ²⁵ | 6 ⁵⁰ | +25 |
| 2. Identity: Tide  UPC/PLU: 037000751038  Comments: | 9⁹⁵ | 9⁹⁵ | 0 | 15. Identity: Matchbox Sky Buster plane  UPC/PLU: 194735076222  Comments: A9 | 4⁵⁰ | 5⁰⁰ | +50 |
| 3. Identity: Soap  UPC/PLU: 07278514 2039  Comments: | 2⁸⁵ | 2⁸⁵ | 0 | 16. Identity: poster board  UPC/PLU: 045173553113  Comments: | 1 | 1 | 0 |
| 4. Identity: Cutlery  UPC/PLU: 43000 1601447  Comments: | 3¹⁵ | 3¹⁰ | 0 | 17. Identity: Angel Soft 8roll  UPC/PLU: 030400795022  Comments: | 5⁹⁵ | 5⁹⁵ | 0 |
| 5. Identity: Fresh Step 7lb  UPC/PLU: 044600020013  Comments: A16 | 4⁷⁵ | 5²⁵ | +50 | 18. Identity: blanket  UPC/PLU: 430000219339  Comments: | 28 | 28 | 0 |
| 6. Identity: Dog Food can  UPC/PLU: 015200300676  Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 19. Identity: Stone bowls  UPC/PLU: 576753541860  Comments: | 12 | 12 | 0 |
| 7. Identity: hair spray  UPC/PLU: 850016674654  Comments: | 1 | 1 | 0 | 20. Identity: Bandages  UPC/PLU: 051135613874  Comments: | 3⁴⁰ | 3⁴⁵ | 0 |
| 8. Identity: Dog treats  UPC/PLU: 079100520022  Comments: | 1 | 1 | 0 | 21. Identity: cough med  UPC/PLU: 300313018502  Comments: Schwab 2X opt | 7⁹⁵ | 7⁹⁵ | 0 |
| 9. Identity: Container  UPC/PLU: 633356604228  Comments: | 2 | 2 | 0 | 22. Identity: hair color  UPC/PLU: 017000329024  Comments: A12 | 12⁰⁰ | 12⁵⁰ | +50 |
| 10. Identity: balloons  UPC/PLU: 011179360796  Comments: | 2 | 2 | 0 | 23. Identity: lotion  UPC/PLU: 770978534776  Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 11. Identity: Candy  UPC/PLU: 747549322983  Comments: | 4 | 4 | 0 | 24. Identity: Pampers wipes 216ct  UPC/PLU: 037000754770  Comments: A21 | 6⁷⁵ | 7²⁵ | +50 |
| 12. Identity: frame  UPC/PLU: 794080403492  Comments: | 6 | 6 | 0 | 25. Identity: mitons  UPC/PLU: 040000584414  Comments: | 1⁹⁵ | 1²⁰ | 0 |
| 13. Identity: Hanes Underwear 5L  UPC/PLU: 0753388 25328  Comments: A10 | 18¹⁵ | 18⁵⁰ | +35 | | | | |

**Refund Policy ( )**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001142

D3161A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest | Date 3/24/2023 |
| Estab. & No. Dollar General #6050 | Tel. 772-8030 |
| Address 8405 Rochester Rd. | Contact |
| City Gasport | Zip Code 14067 |

In all communications, refer to document #

---

* 50 Items Sampled
* Overcharge Percentage: 0%


The following items were found to be overcharged
outside of random sample:

|  | Offered | Actual |
|---|---|---|
| Decal on Coca-Cola coder (side wall) | overcharges | |
| Phone charger shipper (aisle 3) | overcharges | |
| Multiple Starbucks products (Starbucks/Pure Leaf endcap) | $3.25 | $3.50 |
| Body Armor drink (Coca-Cola endcap) | $1.40 | $1.45 |


* The store has passed inspection
* Items listed above are ordered corrected.

---

Acknowledged by: _[signature]_     Inspector _[signature]_ 29-262

# County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 3-24-2023 | **Price Verification Report** | Inspection Report Number: 231 'A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #6050 8405 Rochester Rd Gasport, NY 14067 | Telephone: 772-8030 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Mascara UPC/PLU: 08155575085 Comments: | 3 | 3 | O | 14. Identity: Carpet Cleaner UPC/PLU: 850015737602 Comments: | 1 | 1 | O |
| 2. Identity: Headwrap UPC/PLU: 190425115189 Comments: | 2.85 | 2.85 | O | 15. Identity: Ball UPC/PLU: 052125131329 Comments: | 12 | 12 | O |
| 3. Identity: Hair Color UPC/PLU: 072790003783 Comments: | 5.75 | 5.75 | O | 16. Identity: Poster Board UPC/PLU: 072125058152 Comments: | 1 | 1 | O |
| 4. Identity: Rod UPC/PLU: 4300 0178 2924 Comments: | 6.50 | 6.50 | O | 17. Identity: Brushes UPC/PLU: 672125674640 Comments: | 4.50 | 4.50 | O |
| 5. Identity: Tissue UPC/PLU: 0307 72031568 Comments: | 11.50 | 11.50 | O | 18. Identity: Balloons UPC/PLU: 611179366703 Comments: | 1 | 1 | O |
| 6. Identity: Bleach UPC/PLU: 059647560125 Comments: | 4.75 | 4.75 | O | 19. Identity: Book UPC/PLU: 805219521645 Comments: | 3 | 3 | O |
| 7. Identity: Suavitel UPC/PLU: 035600973351 Comments: | 8.50 | 8.50 | O | 20. Identity: Lantern UPC/PLU: 430001814867 Comments: | 6 | 6 | O |
| 8. Identity: Alcohol UPC/PLU: 672783138476 Comments: | 1.75 | 1.75 | O | 21. Identity: Pillow UPC/PLU: 745105256683 Comments: | 8 | 8 | O |
| 9. Identity: Body Wash UPC/PLU: 035600993618 Comments: | 5.35 | 5.35 | O | 22. Identity: Plates UPC/PLU: 686390950271 Comments: | 4.75 | 4.75 | O |
| 10. Identity: Syrup UPC/PLU: 715256010 47 Comments: | 6 | 6 | O | 23. Identity: Scale UPC/PLU: 4300 01842628 Comments: | 18 | 18 | O |
| 11. Identity: Socks UPC/PLU: 038257710984 Comments: | 7.75 | 7.75 | O | 24. Identity: Napkins UPC/PLU: 611179274109 Comments: | 2 | 2 | O |
| 12. Identity: Cup UPC/PLU: 430001640422 Comments: | 6 | 6 | O | 25. Identity: Dog Food UPC/PLU: 071190516336 Comments: | 21.50 | 21.50 | O |
| 13. Identity: Febreze UPC/PLU: 037000962526 Comments: | 3.25 | 3.25 | O | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) | | | |

WOLF_001144

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Nails UPC/PLU: 800 207 006145 Comments: | 4.28 | 3.55 | -0.73 | 14. Identity: Flour UPC/PLU: 0717409 18351 Comments: | 1.25 | 1.25 | 0 |
| 2. Identity: Steering fluid UPC/PLU: 07480404 9081 Comments: | 8.35 | 8.35 | 0 | 15. Identity: Coffee UPC/PLU: 025560304645 Comments: | 9.25 | 9.25 | 0 |
| 3. Identity: Switch UPC/PLU: 430000938810 Comments: | 6 | 6 | 0 | 16. Identity: Cereal UPC/PLU: 042400011677 Comments: | 3.50 | 3.50 | 0 |
| 4. Identity: Soda UPC/PLU: 07815 00 4 Comments: | 4 | 4 | 0 | 17. Identity: Poptarts UPC/PLU: 038000222733 Comments: | 2/7 | 2/7 | 0 |
| 5. Identity: Candy UPC/PLU: 0414 20025099 Comments: | 3.25 | 3.25 | 0 | 18. Identity: Cheese UPC/PLU: 071505005332 Comments: | 3 | 3 | 0 |
| 6. Identity: Burner UPC/PLU: 655772012784 Comments: | 18 | 18 | 0 | 19. Identity: Candy UPC/PLU: 63441 0523765 Comments: | 2.85 | 2.85 | 0 |
| 7. Identity: Wax Paper UPC/PLU: 07472957863 Comments: | 2.75 | 2.75 | 0 | 20. Identity: Crackers UPC/PLU: 898533340069 Comments: | 3 | 3 | 0 |
| 8. Identity: Juice UPC/PLU: 054800000389 Comments: | 5 | 5 | 0 | 21. Identity: Cookies UPC/PLU: 0202 00530022 Comments: | 2.25 | 2.25 | 0 |
| 9. Identity: Takis UPC/PLU: 7 5728005276 Comments: | 1 | 1 | 0 | 22. Identity: Popcorn UPC/PLU: 028400705721 Comments: | 2.00 | 2.00 | 0 |
| 10. Identity: Spam UPC/PLU: 01700013237 Comments: | 2.25 | 2.20 | 0 | 23. Identity: Lotion UPC/PLU: 04116704430 8 Comments: | 9.45 | 7.85 | -1.60 |
| 11. Identity: Soup UPC/PLU: 07154199 3304 Comments: | 1 | 1 | 0 | 24. Identity: Mints UPC/PLU: 0346650 6 Comments: | 2.15 | 2.15 | 0 |
| 12. Identity: Burger UPC/PLU: 01602827770 Comments: | 8.50 | 8.50 | 0 | 25. Identity: Razor UPC/PLU: 846376010409 Comments: | 3.75 | 3.75 | 0 |
| 13. Identity: Pizza UPC/PLU: 6719213542 09 Comments: | 2/10 | 2/10 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23162A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: ★ Price Audit Retest- 12ᵗʰ Inspection | Date 3/24/2023 |
|---|---|
| Estab. & No.   Dollar General #18480 | Tel. 259-2211 |
| Address   3827 Mapleton Rd. | Contact |
| City   North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| ★ 50 Items Sampled | | |
| 1 item sampled is overcharged compared to the offered price: | | |
| True Living Fragrance Mist Refill- 20mL (814840014468, aisle 14) | $4.00 | $4.50 |
| ★ Overcharge Percentage: 2% (pass) | | |
| The following items were found to be overcharged outside of the random sample: | | |
| Bai Water | 2|$3.50 | 2|$4.30 |
| Orville Redenbacher's Movie Theater Butter Popcorn - 6 ct. | $4.95 | $5.00 |
| Several exercise equipment (aisle 19) | overcharges | |
| Multiple lint rollers (aisle 15 sidewing) | overcharges | |
| Coca-Cola, Diet Coke, Sprite - 1.25 L (Coca-Cola endcap) | $1.25 | $1.75 |
| Sentry Metalbuds (register lane) | $6.00 | $6.50 |
| Coca-Cola / Mello Yellow - 12 pk. (pallets) | $7.50 | $7.95 |
| Multiple totes (aisle 16) | overcharges | |
| Multiple dog treats (aisle 16 sidewing by cat food) | overcharges | |
| ★ All items listed above are ordered corrected. | | |
| ★ This store is still under an increased rate of inspection. The store must pass two consecutive audits to return to a normal rate of inspection. | | |

| Acknowledged by: | Inspector   29-262 |
|---|---|

WOLF_001146

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: | **Price Verification Report** | Inspection Report Number: | Page _____ of _____ |
|---|---|---|---|

| Location:<br>Dollar General #18480<br>3827 Mapleton Rd<br>North Tonawanda, NY 14120 | Telephone:<br>259-2211 | Type of Store:<br>Variety | Audit Number:<br>**12** |
|---|---|---|---|
| | Notes:<br>0 | Opens:<br>8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Preg Test<br>UPC/PLU: 633472249831<br>Comments: | 6 | 6 | 0 | 14. Identity: Bottle<br>UPC/PLU: 8400 3428895 4<br>Comments: | 10 | 10 | 0 |
| 2. Identity: Pacifier<br>UPC/PLU: 672293030008<br>Comments: | 5.50 | 5.50 | 0 | 15. Identity: Chocolate<br>UPC/PLU: 07726608 3153<br>Comments: | 1.15 | 1.15 | 0 |
| 3. Identity: Lotion<br>UPC/PLU: 36 0600058257<br>Comments: | 10 | 10 | 0 | 16. Identity: Scissors<br>UPC/PLU: 710 8 13708012<br>Comments: | 2 | 2 | 0 |
| 4. Identity: Shampoo<br>UPC/PLU: 080878180868<br>Comments: | 1.75 | 1.75 | 0 | 17. Identity: Candle<br>UPC/PLU: 047223419808<br>Comments: | 6 | 6 | 0 |
| 5. Identity: Mucinex<br>UPC/PLU: 036382462727<br>Comments: | 8.75 | 8.75 | 0 | 18. Identity: Mouthwash<br>UPC/PLU: 839294002519<br>Comments: | 1 | 1 | 0 |
| 6. Identity: Bandages<br>UPC/PLU: 38 137117128 6<br>Comments: | 6.95 | 6.95 | 0 | 19. Identity: Shampoo<br>UPC/PLU: 870929 009558<br>Comments: | 1 | 1 | 0 |
| 7. Identity: Roaster<br>UPC/PLU: 07 49384920398<br>Comments: | 4 | 4 | 0 | 20. Identity: Brush<br>UPC/PLU: 487515338105 6<br>Comments: | 5.75 | 5.75 | 0 |
| 8. Identity: Oven Mitt<br>UPC/PLU: 8484 05035759<br>Comments: | 1 | 1 | 0 | 21. Identity: Dog Food<br>UPC/PLU: 2316010 3655<br>Comments: | 7.45 | 7.45 | 0 |
| 9. Identity: Pro Strength 5 lb. Kettlebell<br>UPC/PLU: 6721 25047798<br>Comments: A 19 | 7.25 | 8.00 | +0.75 | 22. Identity: Basket<br>UPC/PLU: 73149210791<br>Comments: | 10.50 | 10.50 | 0 |
| 10. Identity: Envelops<br>UPC/PLU: 43000170 1363<br>Comments: | 2 | 2 | 0 | 23. Identity: Cups<br>UPC/PLU: 43000170 3455<br>Comments: | 3.15 | 3.15 | 0 |
| 11. Identity: Lego<br>UPC/PLU: 67341935549 0<br>Comments: | 20 | 20 | 0 | 24. Identity: Detergent<br>UPC/PLU: 6332 00160089<br>Comments: | 10 | 10 | 0 |
| 12. Identity: Sleep Pant<br>UPC/PLU: 43 00 0118 0812<br>Comments: | 12 | 12 | 0 | 25. Identity: Gain<br>UPC/PLU: 030772 003121<br>Comments: | 4.00 | 4.00 | 0 |
| 13. Identity: Socks<br>UPC/PLU: 691466702678<br>Comments: | 5 | 5 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001147

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Toy  UPC/PLU: 035051577461 | 30 | 30 | ◯ | 14. | Identity: V8  UPC/PLU: 051000272836 | 2.35 | 2.35 | ◯ |
| 2. | Identity: True Living Fragrance Mist Refill -  UPC/PLU: 814840014468  Comments: A14 | 4 | 4.50 | 20 mL +.050 | 15. | Identity: Granola Bars  UPC/PLU: 064042198156  Comments: | 2.75 | 2.75 | ◯ |
| 3. | Identity: Swiffer  UPC/PLU: 037000083051 1  Comments: | 5.50 | 5.50 | ◯ | 16. | Identity: Pizza  UPC/PLU: 071921979471  Comments: | 8.50 | 8.50 | ◯ |
| 4. | Identity: Trash Bags  UPC/PLU: 012587192951  Comments: | 5.85 | 5.95 | ◯ | 17. | Identity: Ramen  UPC/PLU: 070662026038  Comments: | .35 | 1.35 | ◯ |
| 5. | Identity: Scraper  UPC/PLU: 430001362591  Comments: | 3.50 | 3.50 | ◯ | 18. | Identity: Cocktail Sauce  UPC/PLU: 072840756734  Comments: | 1.65 | 1.65 | ◯ |
| 6. | Identity: Bai Water  UPC/PLU: 813699025559  Comments: | 2/850 | 2/4.30 | ◯ | 19. | Identity: Pillow  UPC/PLU: 430001866134  Comments: | 10 | 10 | ◯ |
| 7. | Identity: Cheetos  UPC/PLU: 028400584880  Comments: | 4.65 | 4.65 | ◯ | 20. | Identity: Baskets  UPC/PLU: 013253712001  Comments: | 11 | 11 | ◯ |
| 8. | Identity: Beer  UPC/PLU: 087692300502  Comments: | 10.35 | 10.35 | ◯ | 21. | Identity: Pasta  UPC/PLU: 051000277466  Comments: | 1.00 | 1.00 | ◯ |
| 9. | Identity: Orville Redenbacher's MTB Popcorn - 6 ct  UPC/PLU: 027000372425  Comments: | 4.85 | 5.00 | 6 ct | 22. | Identity: Gloves  UPC/PLU: 430001905767  Comments: | 3.50 | 3.50 | ◯ |
| 10. | Identity: Hot Dogs  UPC/PLU: 627815620283  Comments: | 2.65 | 2.65 | ◯ | 23. | Identity: Starry  UPC/PLU: 012600221806  Comments: | 7.50 | 7.00 | ◯ |
| 11. | Identity: Combos  UPC/PLU: 041419714737  Comments: | 1 | 1 | ◯ | 24. | Identity: Dry Spray  UPC/PLU: 1204404 9877  Comments: | 7.50 | 7.50 | ◯ |
| 12. | Identity: Cookies  UPC/PLU: 6697312 10449  Comments: | 3.50 | 3.50 | ◯ | 25. | Identity: Mentos  UPC/PLU: 073390003876  Comments: | 1 | 1 | ◯ |
| 13. | Identity: Cereal  UPC/PLU: 035000199240  Comments: | 2/6 | 2/6 | ◯ | | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

273129A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit Retest - 4th Inspection | Date 4-13-2023 |
|---|---|
| Estab. & No. Dollar General # 15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document #_____

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were sampled. | | |
| The following item is overcharged compared to the lowest offered price: | Offered: | Actual: |
| - Maretti Bruschette Chips 5oz (upc 812820020027, aisle 17) | $2.00 | $2.35 |
| * The Overcharge Percentage of the sample is 2%. (pass) | | |
| In addition to the sample, the following violations were observed: | | |
| - Pepsi and Starry 20oz racks by door | overcharged | |
| - Pepsi, CocaCola, MtnDew, Monster, RedBull coolers register lane | multiple overcharges | |
| - Good + Smart multiple items aisle 17 | overcharges | |
| - A+W 2L magic island | $2.25 | $2.50 |
| - Mtn Dew Products on 7/8 end cap | overcharges | |
| - Coca Cola Products on 5/6 end cap | overcharges + no offered price | |
| - Gatorade 28oz on 5/6 end cap | no offered price | |
| - Breakfast Cereals on 6/7 end cap | overcharges + no offered price | |
| - Utz and On the Border products aisle 6 | no offered prices | |
| - Multiple Kitchen Linens aisle 19 | no offered prices | |
| - Several Shippers throughout store (ex: Bunny aisle 13, Heartland Farms aisle 14) | no offered prices | |
| * All violations listed above are ordered corrected. | | |
| * Store will pass inspection pending all corrections being completed. | | |

| Acknowledged by: Gary Kilulik | Inspector Abbi Hefferon 29-250 |
|---|---|
| | Michael Will 29-262 |

WOLF_001149

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 4-13-2023 | **Price Verification Report** | Inspection Report Number: 23129A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #15739 4201 Carmen Rd Middleport, NY 14105 | Telephone: 273-1158 | Type of Store: Variety | Audit Number: 4 |
|---|---|---|---|
| | Notes: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Sun Chips UPC/PLU: 028400147408 Comments: | 4 | 4 | 0 | 14. Identity: Pepsi Cola 500mL UPC/PLU: 012000504051 Comments: A9 | 4 95 | 4 95 | 0 |
| | | | | | 2/9 | 2/9 | 0 |
| 2. Identity: Monster Java 15oz UPC/PLU: 070847812609 Comments: A5 | 2 50 | 2 50 | 0 | 15. Identity: Armorall Protectant UPC/PLU: 070612100108 Comments: | 4 25 | 4 25 | 0 |
| | 3/7 | 3/7 | 0 | | | | |
| 3. Identity: Welchs Flavor UPC/PLU: 072392325948 Comments: | 1 | 1 | 0 | 16. Identity: Mc Cafe coffee UPC/PLU: 043000067116 Comments: | 9 75 | 9 75 | 0 |
| 4. Identity: Edup IC UPC/PLU: 041548026855 Comments: | 4 50 | 4 50 | 0 | 17. Identity: Off spray UPC/PLU: 046500037627 Comments: | 7 | 7 | 0 |
| 5. Identity: Bud Light 12 pk UPC/PLU: 018200007699 Comments: | 11 45 | 11 45 | 0 | 18. Identity: TL fabric softener UPC/PLU: 0596 4751 0946 Comments: | 4 | 4 | 0 |
| 6. Identity: DTB Tortillas UPC/PLU: 781138710114 Comments: | 3 25 | 3 25 | 0 | 19. Identity: A+H carpet freshener UPC/PLU: 330200016052 Comments: | 1 | 1 | 0 |
| 7. Identity: CV Cereal UPC/PLU: 042400389828 Comments: | 2 45 | 2 45 | 0 | 20. Identity: Ajax Soap UPC/PLU: 828540028819 Comments: | 2 50 | 2 50 | 0 |
| 8. Identity: Slim Jim UPC/PLU: 026200144436 Comments: | 6 75 | 6 75 | 0 | 21. Identity: Lysol spray UPC/PLU: 019200982849 Comments: | 7 50 | 7 50 | 0 |
| 9. Identity: Chips Ahoy cookies UPC/PLU: 044000032197 Comments: | 4 25 | 4 25 | 0 | 22. Identity: Tidy cat Litter UPC/PLU: 070330165169 Comments: | 8 80 | 8 80 | 0 |
| 10. Identity: Black Forest Gummy Bears UPC/PLU: 041420013782 9oz Comments: | 3 75 | 3 75 | 0 | 23. Identity: Glade oil refills 5pk UPC/PLU: 046500029592 Comments: | 12 50 | 12 50 | 0 |
| | 2/5 | 2/5 | 0 | | | | |
| 11. Identity: Classico Sauces UPC/PLU: 041129077627 Comments: | 2 95 | 2 95 | 0 | 24. Identity: Meow mix 9.28lb UPC/PLU: 829274632037 Comments: | 13 50 | 13 50 | 0 |
| 12. Identity: Devour bowl UPC/PLU: 021000070442 Comments: | 3 50 | 3 50 | 0 | 25. Identity: HF Chew Stick UPC/PLU: 877869006654 Comments: | 4 | 4 | 0 |
| 13. Identity: Velveeta cheese pouch UPC/PLU: 021000044962 Comments: | 1 | 1 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001130

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 1. Identity: rubber dinosaur  UPC/PLU: 07 66 66 212668  Comments: | 3 | 3 | 0 |
| 2. Identity: Frosting tips  UPC/PLU: 6721250612275  Comments: | 4 | 4 | 0 |
| 3. Identity: Sparkle forks  UPC/PLU: 01179210008  Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 4. Identity: Pencils  UPC/PLU: 430001464820  Comments: | 1 | 1 | 0 |
| 5. Identity: Toy Phone  UPC/PLU: 43001641405  Comments: | 9 | 9 | 0 |
| 6. Identity: Jobe Fur  UPC/PLU: 073035078207  Comments: | 3 | 3 | 0 |
| 7. Identity: Maretti Bruschette Chips  UPC/PLU: 8128200 20027  Comments: A617 | 2⁵⁰ | 2³⁵ | +³⁵ |
| 8. Identity: Sparkle PT 4 roll  UPC/PLU: 030400227400  Comments: | 5 | 5 | 0 |
| 9. Identity: Slush Puppie  UPC/PLU: 810053570013  Comments: | 1²⁵ | 1²⁵ | 0 |
| 10. Identity: Blanket  UPC/PLU: 43001419763  Comments: | 12 | 12 | 0 |
| 11. Identity: Basket  UPC/PLU: 430001693961  Comments: | 10 | 10 | 0 |
| 12. Identity: Curtain  UPC/PLU: 735732936678  Comments: | 17 | 17 | 0 |
| 13. Identity: Lamp shade  UPC/PLU: 400004277697  Comments: | 5 | 5 | 0 |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|
| 14. Identity: Emmyzer 4C  UPC/PLU: 0398 0003 9767  Comments: | 9⁵⁵ | 9⁵⁵ | 0 |
| 15. Identity: TL Clothes hanger  UPC/PLU: 6721 25078693  Comments: | 5 | 5 | 0 |
| 16. Identity: T shirt  UPC/PLU: 8500 4177 5357  Comments: | 10 | 10 | 0 |
| 17. Identity: Diapers  UPC/PLU: 090891951802  Comments: | 9⁷⁵ | 9⁷⁵ | 0 |
| 18. Identity: Nexcare wrap  UPC/PLU: 0511 31913868  Comments: | 4⁹⁵ | 4⁹⁵ | 0 |
| 19. Identity: Claritin  UPC/PLU: 0411008 06109  Comments: | 11⁷⁵ | 11⁷⁵ | 0 |
| 20. Identity: US Razors  UPC/PLU: 070330747543  Comments: | 6³⁵ | 6³⁵ | 0 |
| 21. Identity: Pantene  UPC/PLU: 080878199778  Comments: | 6¹⁰ | 6¹⁰ | 0 |
| 22. Identity: Gerber cereal  UPC/PLU: 015000070014  Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 23. Identity: Tooth picks  Flossers  UPC/PLU: 8500 19681833  Comments: | 2²⁵ | 2²⁵ | 0 |
| 24. Identity: lotion  UPC/PLU: 840797146259  Comments: | 5³⁵ | 5³⁵ | 0 |
| 25. Identity: Kit Kat  UPC/PLU: 03422900  Comments: | 2 | 2 | 0 |

**Refund Policy (N)**

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23156A
page 1 of 2

| Attention: ✱ Price Audit Retest - 2nd Inspection | Date 4-17-2023 |
|---|---|
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| ✱50 Commodities were sampled. | | |
| The following commodities are overcharged compared to the lowest offered price: | | |
| -Bolthouse Farms Mocha Cappuccino 15.2oz (UPC 071464300500, aisle cooler) | $2.95 | $3.50 |
| -ScoopAway Multi Cat Litter 20lb (UPC 096689604493, aisle 14) | $10.80 | $11.90 |
| -Rexall Pain Relief 100 caplets (UPC 370080659081, aisle 11) | $4.50 | $4.55 |
| ✱ The Overcharge Percentage of the sample is 6%. (2% or less is required to pass.) | | |
| ✱ All violations listed above and on the following page are ordered corrected. | | |
| ✱ The Store has failed this inspection. | | |
| ✱ A 3rd Price Audit will be conducted on a future date. | | |

Acknowledged by: _____

Inspector Tobi Heffeeon 29-250

_____ 29-262

WOLF_001152

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23156A

Page 2 of 2

| Attention: ✗ Price Audit Retest | Date 4/11/2023 |
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items were found to be overcharged outside of the random sample: | | |
| Mtn Dew and Starry soda displays (next to entrance) | $2.25 | $2.50 |
| Michelob Ultra Organic Seltzer - 12 pk. (aisle 1 cooler) | $17.20 | $18.20 |
| 3M Magic Scotch Tape (register lane) | $2.75 | $3.50 |
| Multiple cat litter (aisle 14) | | |
| Comfort Bay Solid Pillow Case (aisle 16) | $6.20 | $6.50 |
| On the Border Tortilla Chips - 11 oz. (aisle 6) | $3.00 | $3.25 |
| Tylenol Extra Strength - 50 ct. (aisle 11) | $7.50 | $7.85 |
| Multiple Studio Selection Make-Up Brushes (aisle 12, in cart) | | |
| Multiple ArtSkills products (aisle 10) | | |
| Several items on Kiss shipper (next to razors) | | |
| | | |
| The following items require an offered price: | | |
| Red Bull - 16 and 20 oz. (register lane) | | |
| Utz Chips (register lane) | | |
| Several cases of beer and seltzer (aisle 1) | | |
| Multiple items on aisle 1/2 endcap | | |
| Drive MXD Oil Stabilizer (aisle 15) | | |
| Gatorade - 28 oz. (aisle 6/7 endcap) | | |
| Four shippers along the back wall | | |
| Multiple True Living items (aisle 17/18 endcap) | | |
| Several Mr. Clean products (aisle 21) | | |
| Always shipper (aisle 12) | | |

Acknowledged by: _____

Inspector _____ 29-262

Bri Hefferon 29-258

WOLF 001153

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 4-17-23 | **Price Verification Report** | Inspection Report Number: 23156 A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #16268 3661 Ransomville Rd Ransomville, NY 14131 | Telephone: 588-3010 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | | Notes: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Thomas Bagels UPC/PLU: 048121277079 Comments: | 5 49 | 4 10 | -1 39 | 14. Identity: Tarp UPC/PLU: 430001362425 Comments: | 8 75 | 8 75 | 0 |
| 2. Identity: Stella Artois 4pk UPC/PLU: 018200203206 Comments: | 6 70 | 5 70 | -1 00 | 15. Identity: Litter, Scoop Away Multi Cat UPC/PLU: 096489604493 20lb Comments: A 14 | 10 80 | 11 90 | +1 10 |
| 3. Identity: Bolthouse Farms 15.2oz Mocha Cappuccino coffee UPC/PLU: 071464300500 Comments: A1 | 2 95 | 3 50 | + 55 | 16. Identity: Purina One Chicken + Rice UPC/PLU: 017800175401 Comments: | 26 25 | 26 25 | 0 |
| 4. Identity: CV Beef Jerky UPC/PLU: 047500019996 Comments: | 4 25 | 4 25 | 0 | 17. Identity: Towel teal UPC/PLU: 632726333959 Comments: | 4 50 | 4 50 | 0 |
| 5. Identity: Skinny Pop UPC/PLU: 850251004001 Comments: | 3 45 | 3 45 | 0 | 18. Identity: Pillow UPC/PLU: 848405076219 Comments: | .10 | 10 | 0 |
| 6. Identity: CV milk 1 gal UPC/PLU: 070744002202 Comments: | 2 75 | 3 75 | 0 | 19. Identity: Shovel UPC/PLU: 430001893385 Comments: | 1 | 1 | 0 |
| 7. Identity: Syrup UPC/PLU: 054100999900 Comments: | 3 25 | 3 25 | 0 | 20. Identity: Bird decor UPC/PLU: 430001900755 Comments: | 1 | 1 | 0 |
| 8. Identity: Johnson sausage UPC/PLU: 077952030570 Comments: | 5 | 5 | 0 | 21. Identity: Glory beans UPC/PLU: 036393701054 Comments: | 3 15 | 3 15 | 0 |
| 9. Identity: Water 12pk UPC/PLU: 813962528020 Comments: | 3 45 | 3 45 | 0 | 22. Identity: LV mac + cheese UPC/PLU: 076924889052 Comments: | 0 95 | 0 95 | 0 |
| 10. Identity: H D IL Pint UPC/PLU: 074570650574 Comments: | 4 75 | 4 75 | 0 | 23. Identity: International Delight Iced coffee 15oz UPC/PLU: 036632075017 Comments: A5 | 2 75 3/7 | 2 75 3/7 | 0 |
| 11. Identity: Smart napkins UPC/PLU: 677244122500 Comments: | 2 50 | 2 50 | 0 | 24. Identity: Pure Life water flavor UPC/PLU: 072390322732 Comments: | 1 20 | 1 25 | 0 |
| 12. Identity: Off Gift pint, Drive MD UPC/PLU: 430000619900 Comments: | 8 75 | 8 75 | 0 | 25. Identity: Life Savers UPC/PLU: 019000085030 Comments: | 2 45 | 2 45 | 0 |
| 13. Identity: Xtra soap UPC/PLU: 850015757817 Comments: | 1 | 1 | 0 | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count _____ (overcharge %) | | | |

WOLF_001154

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: CV Cookies <br> UPC/PLU: 030200027027 <br> Comments: | 2 50 | 2 50 | 0 | 14. Identity: All detergent <br> UPC/PLU: 072613739430 <br> Comments: | 6 25 | 6 25 | 0 |
| 2. Identity: Jello gummies <br> UPC/PLU: 055415018812 <br> Comments: | 2 | 2 | 0 | 15. Identity: Oil air freshener <br> UPC/PLU: 030772000878 <br> Comments: | 6 | 6 | 0 |
| 3. Identity: ED candle <br> UPC/PLU: 430001181055 <br> Comments: | 7 | 7 | 0 | 16. Identity: Bug Spray <br> UPC/PLU: 071121962768 <br> Comments: | 2 95 | 2 95 | 0 |
| 4. Identity: Take Along bowls <br> UPC/PLU: 071691181828 <br> Comments: | 6 75 | 6 75 | 0 | 17. Identity: Hefty Slider Gal 15 bags <br> UPC/PLU: 013700863325 <br> Comments: | 3 35 2/6 | 3 35 2/6 | 0 0 |
| 5. Identity: TL PT Lidz <br> UPC/PLU: 613100301632 <br> Comments: | 8 | 8 | 0 | 18. Identity: Pine Sol <br> UPC/PLU: 041294973247 <br> Comments: | 3 | 3 | 0 |
| 6. Identity: iron <br> UPC/PLU: 765167580269 <br> Comments: | 22 | 22 | 0 | 19. Identity: rubber bands <br> UPC/PLU: 043194231263 <br> Comments: | 3 15 | 3 15 | 0 |
| 7. Identity: Hanes T shirts <br> UPC/PLU: 043935685072 <br> Comments: | 10 95 | 10 95 | 0 | 20. Identity: Rubbing Alcohol <br> UPC/PLU: 022785104020 <br> Comments: | 2 50 | 2 50 | 0 |
| 8. Identity: Pampers Wipes <br> UPC/PLU: 037000538 0102 <br> Comments: | 7 25 | 7 25 | 0 | 21. Identity: Kin Sand <br> UPC/PLU: 501099377685 <br> Comments: | 3 | 3 | 0 |
| 9. Identity: Pitcher, ceramic <br> UPC/PLU: 430001847807 <br> Comments: | 10 | 10 | 0 | 22. Identity: Poster letters <br> UPC/PLU: 430001782399 <br> Comments: | 1 | 1 | 0 |
| 10. Identity: Book <br> UPC/PLU: 478195213745 <br> Comments: | 3 50 | 3 50 | 0 | 23. Identity: Balloon decor <br> UPC/PLU: 81014701494 <br> Comments: | 3 | 3 | 0 |
| 11. Identity: gummy Vitamins <br> UPC/PLU: 043125354 01 <br> Comments: | 8 90 | 8 90 | 0 | 24. Identity: A H deod <br> UPC/PLU: 033200197249 <br> Comments: | 3 | 3 | 0 |
| 12. Identity: Rexall Pain Relief 100 up <br> UPC/PLU: 37003065 4081 <br> Comments: All | 4 50 | 4 55 | + 05 | 25. Identity: Godiva Bar <br> UPC/PLU: 031290125753 <br> Comments: | 1 25 | 1 25 | 0 |
| 13. Identity: Always pads <br> UPC/PLU: 037000953340 <br> Comments: | 5 50 | 5 50 | 0 | **Refund Policy ( )** <br> **Inspection Results:** <br> _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001155

23182A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 1 of 2

| | |
|---|---|
| Attention: *Price Audit Retest - 2nd Inspection | Date 4-26-2023 |
| Estab. & No. Dollar General #6717 | Tel. 402-6210 |
| Address 8735 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document #_____

| | Offered: | Actual: |
|---|---|---|
| *50 Commodities were sampled. | | |
| * The following 3 commodities are overcharged compared to the lowest offered price : | | |
| - Hanes Boys Tagless 6 briefs S (UPC 075338669649, underwear aisle) | $6.75 | $7.00 |
| - Prostrength Resistance Band Set 3 bands (UPC 672252047729, workout equipment) | $7.50 | $8.00 |
| - Snickers Peanut Butter 1.78 oz (UPC 040000394129, candy rack near medicine) | $1.00 | $1.25 |
| * The Overcharge Percentage of the sample is 6%. (2% or less is required to pass) | | |
| In addition to the sample the following violations were observed: | | |
| - Coca Cola 12 pk  on endcap (additional sale offer 2 for $13.00 actual 2 for $14.00) | $7.50 | $7.95 |
| - Believe Beauty Ultra Shine Nail Polish  all colors. on spinner display | $1.00 | $1.25 |
| - Mtn Dew Kickstart 16 oz   on aisle 1/2 end cap | $1.35 | $1.50 |
| - Mtn Dew Voltage 20 oz   on aisle 1/2 end cap | $1.35 | $2.50 |
| - Multiple Hanes brand products | | overcharged |
| - Multiple workout equipment items | | overcharged |
| - Air Wick essential oil products  on sidewing of end cap | | overcharged |
| - Multiple candy on candy rack near medicine aisle | | overcharged |
| - Canada Dry Gingerale 2L  on magic island | | no offered price |
| - Health My Way  and home canning equipment end caps | | no offered prices |
| *All violations listed above are ordered corrected. | | |
| * The Store has failed this inspection. | | |
| *A 3rd Price Audit will be conducted on a future date. | | |

| | |
|---|---|
| Acknowledged by: Robert Novelli | Inspector Dobi Huffman 29-250 |
| | Richard Will 29-262 |

WOLF_001156

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit Retest | Date 4/26/2023 |
| Estab. & No. Dollar General #6717 | Tel. 402-6210 |
| Address 8735 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| *The following commodities are ordered corrected: | | |
| Lay's Dip - 15 oz. (all varieties, aisle 1/2 endcap) | no offered price | |
| Multiple Jack Link's items (aisle 1/2 endcap) | no offered price | |
| Peak Blue DEF - 2.5 gallons (aisle 3/4 endcap) | no offered price | |
| Several items on aisle 3/4 endcap | no offered price | |
| Evercare Magik Brush (aisle 5 sidewing) | $3.50 | $3.75 |
| True Living Lobby Broom w/Dustpan (aisle 6 shipper) | no offered price | |
| Pilot G2 Gel Ink Pens - 2 ct. (aisle 8/9 endcap) | $3.25 | $3.50 |
| Duck Bubble Wrap (aisle 8/9 endcap) | no offered price | |
| Several balloons (aisle 9 sidewing) | no offered price | |
| Multiple towels (aisle 9/10 middle endcap) | no offered price | |
| Taste Beauty ~~Jetty~~ Face Masks (aisle 12 sidewing) | no offered price | |
| | | |
| * All commodities listed above are ordered corrected. | | |

Acknowledged by: Robert Novelli

Inspector: [signature] 29-262

WOLF_001157

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 4-26-2023 | **Price Verification Report** | | Inspection Report Number: 23182A | | Page ____ of ____ |
|---|---|---|---|---|---|

| Location: Dollar General #6717 8735 Niagara Falls Blvd Niagara Falls, NY 14304 | Telephone: 402-6210 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|

| Notes: | Opens: 8:00 | Complaint ( ) |
|---|---|---|

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Tylenol UPC/PLU: 0304504886404 Comments: | 5 95 | 5 95 | 0 | 14. | Identity: Fabuloso Cleann UPC/PLU: 035000530325 Comments: | 4 50 | 4 50 | 0 |
| 2. | Identity: Aqua Velva UPC/PLU: 011502211323 Comments: | 3 65 | 3 65 | 0 | 15. | Identity: Binder UPC/PLU: 4300012649937 Comments: | 4 | 4 | 0 |
| 3. | Identity: Gold Bond Powder UPC/PLU: 041167010464 Comments: | 4 50 | 4 50 | 0 | 16. | Identity: Paint by number UPC/PLU: 6721250649349 Comments: | 6 | 6 | 0 |
| 4. | Identity: DG Cough med UPC/PLU: 3700 3065 8435 Comments: | 7 50 | 7 50 | 0 | 17. | Identity: M+O Puzzle UPC/PLU: 000772350006 Comments: | 5 | 5 | 0 |
| 5. | Identity: lip color UPC/PLU: 840797121010 Comments: | 4 75 | 4 75 | 0 | 18. | Identity: pool float UPC/PLU: 818080072071 Comments: | 5 | 5 | 0 |
| 6. | Identity: Mouthwash UPC/PLU: 072785149288 Comments: | 2 | 2 | 0 | 19. | Identity: pro strength resistance Band set 3 bands UPC/PLU: 6721250047729 Comments: | 7 50 | 8 00 | + 50 |
| 7. | Identity: Powder UPC/PLU: 8906103740152 Comments: | 2 50 | 2 50 | 0 | 20. | Identity: gift bag UPC/PLU: 806008725446 Comments: | 2 | 2 | 0 |
| 8. | Identity: hair ties UPC/PLU: 190426105418 Comments: | 1 | 1 | 0 | 21. | Identity: Premium PT 2pk UPC/PLU: 036196510030 Comments: | 3 70 | 3 70 | 0 |
| 9. | Identity: Towel UPC/PLU: 632726334277 Comments: | 6 50 | 6 50 | 0 | 22. | Identity: Audubon bird seed UPC/PLU: 070187567429 Comments: | 9 | 9 | 0 |
| 10. | Identity: Hanes Brief tops UPC/PLU: 0753386696649 Comments: | 6 75 | 7 00 | + 25 | 23. | Identity: PF Dog food 13.25lb UPC/PLU: 0701 5514 4072 Comments: | 10 | 10 | 0 |
| 11. | Identity: Fisherprice @Dispns UPC/PLU: 850019681123 Comments: | 1 | 1 | 0 | 24. | Identity: cooler UPC/PLU: 0342233328993 Comments: | 26 | 26 | 0 |
| 12. | Identity: Bleach UPC/PLU: 850041154916 Comments: | 1 | 1 | 0 | 25. | Identity: plates UPC/PLU: 011791966647 Comments: | 1 | 1 | 0 |
| 13. | Identity: hangers UPC/PLU: 4300016949307 Comments: | 2 25 | 2 25 | 0 | | **Refund Policy ( )** **Inspection Results:** _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001958

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: flower pot  UPC/PLU: 4300019069962  Comments: | 10 | 10 | 0 | 14. Identity: PB 16oz  UPC/PLU: 83799141 2167  Comments: | 2$^{25}$ | 2$^{25}$ | 0 |
| 2. Identity: chain  UPC/PLU: 4300 01892887  Comments: | 12 | 12 | 0 | 15. Identity: CV Sweeten  UPC/PLU: 890812001964  Comments: | 1$^{75}$ | 1$^{75}$ | 0 |
| 3. Identity: snuggle liquid  UPC/PLU: 07261345 1784  Comments: | 6$^{35}$ | 6$^{35}$ | 0 | 16. Identity: CV cookies  UPC/PLU: 056 1060 52518  Comments: | 1$^{50}$ | 1$^{50}$ | 0 |
| 4. Identity: Purex 4in1  UPC/PLU: 02420004 2233  Comments: | 13 | 13 | 0 | 17. Identity: Fanta 20oz  UPC/PLU: 0490 0001 9162  Comments: | 2$^{25}$ | 2$^{25}$ | 0 |
| 5. Identity: mrclean broom  UPC/PLU: 0117100 6777  Comments: | 12 | 12 | 0 | 18. Identity: Lipton Greentea 12pk  UPC/PLU: 0120 00012761  Comments: | 6$^{95}$ | 6$^{95}$ | 0 |
| 6. Identity: TL wipes  UPC/PLU: 071287870358  Comments: | 4$^{50}$ | 4$^{50}$ | 0 | 19. Identity: easter candy  UPC/PLU: 0415 76714030  Comments: | 1$^{05}$ | 1$^{05}$ | 0 |
| 7. Identity: Spoon  UPC/PLU: 4300018 47845  Comments: | 1 | 1 | 0 | 20. Identity: Plastic wrap  UPC/PLU: 4300015498 17  Comments: | 3 | 3 | 0 |
| 8. Identity: Energizer Max AA4  UPC/PLU: 039800011329  Comments: | 5$^{10}$ | 5$^{10}$ | 0 | 21. Identity: Gumout  UPC/PLU: 07194 8010758  Comments: | 4$^{75}$ | 4$^{75}$ | 0 |
| 9. Identity: BlueDiamond nuts  UPC/PLU: 04157 0099186  Comments: | 2$^{95}$ | 2$^{95}$ | 0 | 22. Identity: Honey Smacks 15.3oz  UPC/PLU: 0380003 9103 3  Comments: | 5$^{00}$ 2/8 | 5$^{00}$ 2/8 | 0 |
| 10. Identity: corn chips  UPC/PLU: 03757862 0439  Comments: | 2$^{50}$ | 2$^{50}$ | 0 | 23. Identity: Mug 2L  UPC/PLU: 01293508  Comments: | 2$^{25}$ | 2$^{25}$ | 0 |
| 11. Identity: Snack pack 4pk  UPC/PLU: 02700041 9014  Comments: | 1$^{35}$ | 1$^{35}$ | 0 | 24. Identity: Snickers Peanut Butter 1.78oz  UPC/PLU: 0400003 94129  Comments: Candy rack leglare | 1$^{00}$ | 1$^{25}$ | +$^{25}$ |
| 12. Identity: Classico Sauce  UPC/PLU: 0411 29077634  Comments: | 2$^{75}$ | 2$^{75}$ | 0 | 25. Identity: Juicy Drops candy  UPC/PLU: 0411 1601 1184  Comments: | 2$^{25}$ | 2$^{25}$ | 0 |
| 13. Identity: core water  UPC/PLU: 8530 04004020  Comments: | 1$^{80}$ | 1$^{85}$ | 0 | **Refund Policy (X)**  **Inspection Results:**  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23187A

page 1 of 2

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest - 9th Inspection | Date 4-28-2023 |
| Estab. & No. Dollar General  # 14797 | Tel. 333-0389 |
| Address  686  Lake St | Contact |
| City  Wilson | Zip Code  14172 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were sampled. | | |
| The following 5 commodities are overcharged compared to the lowest offered price: | | |
| ~Artskills Classic Boards 5pk (UPC 672125058367, aisle 18) | $2.50 | $2.75 |
| ~Comfort Bay Heavy Duty Shower Liner (UPC 430001713263, aisle 16) | $8.15 | $8.50 |
| ~True Living Ultra Plates 34ct (UPC 037700375466, aisle 7 shipper) | $5.25 | $5.75 |
| ~Clover Valley Orange Juice ½gal (UPC 070744009805, aisle 4) | $3.25 | $3.75 |
| ~Diet Coke 2L (UPC 049000050110, aisle 1) | $2.65 | $2.95 |
| * The Overcharge Percentage of the sample is 10%. (2% or less is required to pass.) | | |
| * All violations listed above and on the following page are ordered corrected. | | |
| * The Store has failed this inspection. | | |
| * A 10th Price Audit will be conducted on a future date. | | |

Acknowledged by: _____

Inspector (Dai Hefferon 29-250

Richard Will 29-262

WOLF_001160

**County of Niagara – Bureau of Weights & Measures**   23187A
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: * Price Audit Retest- 9th Inspection | Date 4/28/2023 |
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| The following commodities are ordered corrected: | Offered | Actual |
|---|---|---|
| Mr. Clean shipper (aisle 21) | no offered price | |
| Air Wick shipper (aisle 21) | overcharges | |
| Multiple Little Debbie products (register lane rack) | no offered price | |
| Papermate Gel Pen - 4 ct. (register lane shipper) | $4.00 | $4.50 |
| Several regular sized candy bars (register lane) | $1.00 | $1.25 |
| Multiple Piñatas (aisle 10) | no offered price | |
| Bic Gelocity Pens - 2 ct. (aisle 19 by cards) | $2.00 | $2.50 |
| Multiple seasonal items (aisle 8) | no offered price | |
| Clover Valley Hot Dog Rolls (aisle 3 cart) | no offered price | |
| Sunkist ~~Smoth~~ Smoothie Bars, Rayovac shipper, Glade shipper (aisle 7) | no offered price | |
| Multiple school/office supplies (aisle 14/15 endcap) | overcharges | |
| Heartland Farms shipper (aisle 14) | no offered price | |
| Several cereal (aisle 5/6 endcap) | requires single price | |
| Body Armor Drink - 16 oz. (aisle 5/6 endcap) | no offered price | |
| Several candy (aisle 4/5 shippers) | overcharges | |
| Utz Cheese Balls, Utz Variety Pack (aisle 2) | no offered price | |
| Utz Mild Cheese Dip and Creamy Onion Dip (aisle 2) | $1.25 | $1.50 |
| Pepsi/Coca-Cola 12-Packs (pallets near enterance) | no offered price | |
| Tostitos Chunky Salsa, Doritos Dip, Frito Lay 10 ct. Mix (aisle 1 shelf next to beer) | no offered price | |
| Pepsi/Mtn Dew - 18 pk (aisle 1 between DVD's and beer) | no offered price | |

Acknowledged by:

Inspector _____ 24-262

# County of Niagara - Bureau of Weights & Measures

225 South Niagara Street, Lockport, NY 14094

(716)439-7371

| Date: 4-28-23 | **Price Verification Report** | | Inspection Report Number: 23187 A | | Page ____ of ____ |
|---|---|---|---|---|---|

| Location: Dollar General #14797 686 Lake St Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | | Audit Number: 9 |
|---|---|---|---|---|
| | Notes: | | Opens: 8:00 | Complaint ( ) |

| | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Soleil razors UPC/PLU: 070330747838 Comments: | 6 | 6 | 0 | 14. | Identity: doll UPC/PLU: 630996500972 Comments: | 5 | 5 | 0 |
| 2. | Identity: Believepress powder UPC/PLU: 840797143128 Comments: | 5³⁵ | 5³⁵ | 0 | 15. | Identity: Knee brace UPC/PLU: 754502051847 Comments: | 12 | 12 | 0 |
| 3. | Identity: Body wipes UPC/PLU: 430001713584 Comments: | 3²⁵ | 3²⁵ | 0 | 16. | Identity: sterilite Stack-carry UPC/PLU: 075149413864 Comments: | 16 | 16 | 0 |
| 4. | Identity: Curling iron UPC/PLU: 074108065705 Comments: | 28 | 28 | 0 | 17. | Identity: Poster Boards 5pk Art skills UPC/PLU: 672125058367 A18 Comments: | 2⁵⁰ | 2⁷⁵ | +²⁵ |
| 5. | Identity: Thermometer UPC/PLU: 094406854327 Comments: | 5 | 5 | 0 | 18. | Identity: Shoe color UPC/PLU: 070049199423 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 6. | Identity: DG Home gloves UPC/PLU: 513840 0214 Comments: | 10⁵⁰ | 10⁵⁰ | 0 | 19. | Identity: cup UPC/PLU: 190574002507 Comments: | 5 | 5 | 0 |
| 7. | Identity: Ziploc Sandwich 150 UPC/PLU: 025700711353 Comments: | 6⁹⁵ | 6⁹⁵ | 0 | 20. | Identity: Rayovac cord UPC/PLU: 680958423444 Comments: | 10²⁵ | 10²⁵ | 0 |
| 8. | Identity: Downey Rise + Refresh UPC/PLU: 037008791520 Comments: | 6⁹⁵ | 6⁹⁵ | 0 | 21. | Identity: grass seed UPC/PLU: 021496028729 Comments: | 10 | 10 | 0 |
| 9. | Identity: mason 4pk UPC/PLU: 070074641164 Comments: | 12²⁵ | 12²⁵ | 0 | 22. | Identity: Serving board UPC/PLU: 430001748074 Comments: | 10 | 10 | 0 |
| 10. | Identity: Mouth wash UPC/PLU: 037000945673 Comments: | 8 | 8 | 0 | 23. | Identity: tin pan UPC/PLU: 749384410295 Comments: | 3 | 3 | 0 |
| 11. | Identity: Jack links UPC/PLU: 617062877451 Comments: | 3¹⁵ | 3¹⁵ | 0 | 24. | Identity: Comfort Bay Shower Liner UPC/PLU: 430001713263 A16 Comments: | 8¹⁵ | 8⁵⁰ | +³⁵ |
| 12. | Identity: gift bag UPC/PLU: 806008731119 Comments: | 5 | 5 | 0 | 25. | Identity: Window curtain UPC/PLU: 735732252600 Comments: | 16 | 16 | 0 |
| 13. | Identity: Note pad UPC/PLU: 430001859102 Comments: | 1 | 1 | 0 | | **Refund Policy (x)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001982

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: A+H Bake Soda  UPC/PLU: 033200011101  Comments: | 1.10 | 1.10 | 0 | 14. Identity: relish  UPC/PLU: 850012565383  Comments: | 2.25 | 2.25 | 0 |
| 2. Identity: CV Bread  UPC/PLU: 078700800121  Comments: | 1.50 | 1.50 | 0 | 15. Identity: CV O.J. ½ gal  UPC/PLU: 070744009805  Comments: A4 | 3.25 | 3.75 | +.50 |
| 3. Identity: Candy  UPC/PLU: 041376713422  Comments: | 1.20 | 1.20 | 0 | 16. Identity: granola bars  UPC/PLU: 064042198149  Comments: | 4.50 | 4.50 | 0 |
| 4. Identity: T.L. Ultra Plates 34ct  UPC/PLU: 037700375466  Comments: A7 | 5.25 | 5.75 | +.50 | 17. Identity: Pizza  UPC/PLU: 071921016661  Comments: | 6.75 | 6.75 | 0 |
| 5. Identity: Duck Tape  UPC/PLU: 015353358733 | 5.85 | 5.80 | 0 | 18. Identity: MC Pie  UPC/PLU: 021131501143  Comments: | 3.75 | 3.75 | 0 |
| 6. Identity: Turtle Wax cleaner  UPC/PLU: 074660102442  Comments: | 7.75 | 7.75 | 0 | 19. Identity: A+W 6pk mini cans  UPC/PLU: 078519706  Comments: | 4 | 4 | 0 |
| 7. Identity: Straws  UPC/PLU: 679077124898 | 1 | 1 | 0 | 20. Identity: Trail mix  UPC/PLU: 546548089349  Comments: | 3.47 | 3.47 | 0 |
| 8. Identity: Dixie Cups  UPC/PLU: 042000432955  Comments: | 3.76 | 3.75 | 0 | 21. Identity: UTz Chips  UPC/PLU: 041780271839  Comments: | 3.50 | 3.50 | 0 |
| 9. Identity: 9 Lives treats  UPC/PLU: 079100527298 | 1 | 1 | 0 | 22. Identity: Diet Coke 2L  UPC/PLU: 049000050110  Comments: A1 | 2.65 | 2.95 | +.30 |
| 10. Identity: Dog food  UPC/PLU: 070155600905  Comments: | 7.65 | 7.65 | 0 | 23. Identity: Bud Light 18 pk  UPC/PLU: 018200532184  Comments: | 16.40 | 16.40 | 0 |
| 11. Identity: Food dish  UPC/PLU: 489515336160  Comments: | 4.25 | 4.25 | 0 | 24. Identity: compunol  UPC/PLU: 480018876050  Comments: | 3.50 | 3.50 | 0 |
| 12. Identity: Raisins  UPC/PLU: 070044101027  Comments: | 2.25 | 2.25 | 0 | 25. Identity: Frito cheese Dip  UPC/PLU: 028400000222  Comments: | 3.36 | 3.35 | 0 |
| 13. Identity: Soup  UPC/PLU: 051000277237  Comments: | 2.30 | 2.30 | 0 | Refund Policy ( )  Inspection Results: | | | |

Refund Policy ( )

Inspection Results:

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

WOLF_001163

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: *Price Audit Retest - 2nd Inspection | Date 5-1-2023 |
| Estab. & No. Dollar General #8306 | Tel. 343-7356 |
| Address 384 Twin City Highway | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| *50 Commodities were sampled. | | |
| The following item is overcharged compared to the lowest offered price: | | |
| - Sunkist Grape soda 20oz (UPC 078000116403, register lane cooler) | $1.95 | $2.25 |
| *The Overcharge Percentage of the sample is 2%.  (pass.) | | |
| In addition to the sample the following violations were observed: | | |
| - Pure Leaf Raspberry Tea 6pk   (aisle 2/3 end cap) | $ no offered price | |
| - Pepsi 20oz    (aisle 6 on rack) | $2.25 | $2.50 |
| - Mtn Dew 20oz (aisle 7 on rack) | $2.25 | $2.50 |
| - Imagine Markers 12pk (aisle 17 shipper) | $2.00 | $2.50 |
| - Office Hub Pens 8ct    (aisle 17 shipper) | $1.00 | $2.00 |
| - Multiple Candy Bars   (register lane rack) | overcharged | |
| - Smart Water 1L   (aisle 1 on rack over icecream freezer) | no offered price | |
| - Multiple Piñatas    (aisle 17) | no offered prices | |
| *All violations listed are ordered corrected. | | |

Acknowledged by: _____

Inspector (Dan Jefferson 29.250
_____ 29-262

# County of Niagara - Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Date: 5 1 2023 | **Price Verification Report** | Inspection Report Number: 23190A | | Page ____ of ____ |
|---|---|---|---|---|

| Location: Dollar General #8306 384 Twin City Highway North Tonawanda, NY 14120 | Telephone: 343-7356 | Type of Store: Variety | | Audit Number: 2 |
|---|---|---|---|---|
| | Notes: | | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Lamp Chips UPC/PLU: 028400183833 Comments: | 3⁹⁰ | 3⁹⁰ | 0 | 14. Identity: Reynolds Wrap 90ft UPC/PLU: 010900464666 Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 2. Identity: I c cone UPC/PLU: 072554001604 Comments: | 2¹⁵ | 2¹⁵ | 0 | 15. Identity: Ice Maker UPC/PLU: 810025098235 Comments: | 10 | 10 | 0 |
| 3. Identity: ol milk 1gal UPC/PLU: 070744002196 Comments: | 3³⁵ | 3³⁵ | 0 | 16. Identity: Scotch book UPC/PLU: 672125075609 Comments: | 4 | 4 | 0 |
| 4. Identity: creamer UPC/PLU: 036632078957 Comments: | 4 | 4 | 0 | 17. Identity: Command hook UPC/PLU: 051131657425 Comments: | 3⁸⁰ | 3⁸⁰ | 0 |
| 5. Identity: Red Bull 4pk UPC/PLU: 611269108026 Comments: | 7³⁰ | 7³⁰ | 0 | 18. Identity: Pie crust UPC/PLU: 0769 24569206 Comments: | 2 | 2 | 0 |
| 6. Identity: Planters nuts UPC/PLU: 029000016668 Comments: | 5⁷⁵ | 5⁷⁵ | 0 | 19. Identity: Can chicken UPC/PLU: 019722166819 Comments: | 1⁵⁰ | 1⁵⁰ | 0 |
| 7. Identity: Starry 12pk UPC/PLU: 012000221637 Comments: | 7⁵⁰ | 7⁵⁰ | 0 | 20. Identity: Jelly UPC/PLU: 0418 1937 Comments: | 3 | 3 | 0 |
| 8. Identity: Nevella sweetener UPC/PLU: 690612001933 Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 21. Identity: Pop Tarts Strawberry UPC/PLU: 038000222733 12 posting Comments: A7 | 6³⁵ 2/7 | 4³⁵ 2/7 | 0 0 |
| 9. Identity: snack crackers UPC/PLU: 046600034274 Comments: | 1⁵⁰ | 1⁵⁰ | 0 | 22. Identity: Ritz UPC/PLU: 044000031121 Comments: | 3⁸⁰ | 3⁸⁰ | 0 |
| 10. Identity: Motts A.J. UPC/PLU: 014800000344 Comments: | 3⁸⁵ | 3⁸⁵ | 0 | 23. Identity: Toy truck UPC/PLU: 430001750572 Comments: | 18 | 18 | 0 |
| 11. Identity: Kit Kat IC UPC/PLU: 041548898469 Comments: | 2⁶⁰ | 2⁶⁰ | 0 | 24. Identity: Bubble Wrap UPC/PLU: 075353932834 Comments: | 6 | 6 | 0 |
| 12. Identity: Mtn Dew 2L UPC/PLU: 01223805 Comments: | 2⁷⁵ | 2⁷⁵ | 0 | 25. Identity: Scissor UPC/PLU: 076753541770 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 13. Identity: Sparkle Pt 2roll UPC/PLU: 030400222726 Comments: | 4⁰⁰ | 4⁰⁰ | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_0010...

2.15
- .80    Bai
              2/550

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. Identity: Icing color  UPC/PLU: 6721 2505 1979 | 2 | 2 | 0 | | 14. Identity: Huggies Diaper  UPC/PLU: 0360 0043 5472 | 1 | 1 | 0 |
| 2. Identity: 321 Party decor  UPC/PLU: 0111 7935 6706  Comments: | 2 | 2 | 0 | | 15. Identity: mr clean mop  UPC/PLU: 0111 7146 6144  Comments: | 15 | 15 | 0 |
| 3. Identity: Coffee  UPC/PLU: 6255 0030 4359  Comments: | 8⁷⁵ | 8⁷⁵ | 0 | | 16. Identity: finish pods  UPC/PLU: 0517 0099 6667  Comments: | 5 | 5 | 0 |
| 4. Identity: candle stick  UPC/PLU: 4300 0188 8701  Comments: | 5 | 5 | 0 | | 17. Identity: Snuggle sheets  UPC/PLU: 0726 1346 3091 | 4⁵⁰ | 4⁵⁰ | 0 |
| 5. Identity: York patties  UPC/PLU: 0340 0001 3333 | $1²⁵ | 1²⁵ | 0 | | 18. Identity: Aleve Pm  UPC/PLU: 0258 6659 1905  Comments: | 10⁵⁰ | 10⁵⁰ | 0 |
| 6. Identity: Pop Ice  UPC/PLU: 0723 9270 0806 | 4 | 4 | 0 | | 19. Identity: Allergy med  UPC/PLU: 3700 3064 1833 | 6⁵⁰ | 6⁵⁰ | 0 |
| 7. Identity: Clean container  UPC/PLU: 4300 0182 6604  Comments: | 7 | 7 | 0 | | 20. Identity: Colgate TP  UPC/PLU: 0350 0097 2699  Comments: | 2 | 2 | 0 |
| 8. Identity: hangers  UPC/PLU: 0163 4640 1203  Comments: | 1 | 1 | 0 | | 21. Identity: lotion/wash  UPC/PLU: 8151 9501 9290  Comments: | 1 | 1 | 0 |
| 9. Identity: water bottle  UPC/PLU: 5864 6641 6846  Comments: | 5 | 5 | 0 | | 22. Identity: cat chow  UPC/PLU: 0178 0016 6294  Comments: | 7²⁵ | 7²⁵ | 0 |
| 10. Identity: wall art shelf  UPC/PLU: 4300 0183 7112  Comments: | 15 | 15 | 0 | | 23. Identity: socks  UPC/PLU: 6914 6470 2944  Comments: | 6⁵⁰ | 6⁵⁰ | 0 |
| 11. Identity: hose connect  UPC/PLU: 4300 0189 7685  Comments: | 1 | 1 | 0 | | 24. Identity: Axe soap  UPC/PLU: 0111 1262 8550  Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 12. Identity: Fertilizer  UPC/PLU: 7427 8691 2190  Comments: | 3⁵⁰ | 3⁵⁰ | 0 | | 25. Identity: Sunkist Grape 20oz  UPC/PLU: 0780 0011 6403  Comments: codes reg lane | 1⁹⁵ | 2²⁵ | +³⁰ |
| 13. Identity: Doll bed  UPC/PLU: 4300 0153 2093  Comments: | 5 | 5 | 0 | | **Refund Policy ( )**  **Inspection Results:** | | | |

_____ (overcharges) / _____ (sample count) = _____ (overcharge %)

23195A

# County of Niagara — Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

page 1 of 2

| | |
|---|---|
| Attention: ✱ Price Audit Retest - 8ᵗʰ Inspection | Date 5-3-2023 |
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

---

✱50 Commodities were sampled.
✱The Overcharge Percentage of this sample is 0%. (pass)

✱In addition to the sample the following violations were observed:   Offered:   Actual:
 -Multiple Scotch Tape Shippers/Boards at Aisle 7, 8, and 17   overcharged
 -Studio Selections Oval 50ct, Squares 160ct, Round 80ct (Aisle 10/11 Health My Way end cap)   overcharges
✱The following are items or locations with multiple items that
 are being offered for sale with no offered price posted:
 -Multiple Personal Care Products  (aisle 11/12 end cap)
 -Air Fresheners and Cleaning Products  (aisle 20/21 end cap and sidewing)
 -Mr Clean Shipper -several items (aisle 20)
 - Ludens cough drop Shipper  (aisle 11)
 - Summers Eve Shipper several items  (aisle 11)
 - Various Piñatas  (aisle 10)
 - Zone Pro Leggings  (aisle 18)
 - Multiple Products  (aisle 8)
 - Multiple Products  (aisle 7/8 end cap)
 - Multiple Products  (aisle 6/7 Mtn Dew end cap)
 - Multiple Products  (aisle 15  hardware and automotive)
 - Multiple Cat Litter products  (aisle 13/14 end cap, back of store)
 - Multiple Storage Containers  (aisle 14/15 end cap back of store)
 - Reynera Push Broom and TrueLiving Cone Mop (aisle 13 by door, in shippers)

✱All issues listed above and on the following page
 are ordered corrected.

---

Acknowledged by: Rebecca Smith      Inspector (TJ Heun 29-260)

[signature] Will 29-262

WOLF_001167

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23195A
page 2 of 2

| Attention: * Price Audit Retest – 8ᵗʰ Inspection | Date 5-3-2023 |
| Estab. & No. Dollar General  #19988 | Tel. 286-5607 |
| Address 3622 HydePark Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

* The following items or locations with multiple items
that are being offered for sale with no offered price posted
and are ordered corrected:
- Sheeba Pet food products and various pet treats (aisle 13/14 endcap)
- Dog treats and Pepsi/Mtn Dew Products (aisle 14/15 end cap)
- Several Coca Cola products (aisle 5/6 end cap)
- Multiple Coffee products (aisle 4/5 end cap)
- Gatorade 28oz products (aisle 2/3 end cap)
- Peace Tea, NOS, Monster 4pk, Canada Dry Ginger Ale 12pk, (aisle 2)
- Energizer Shipper  (register lane)
- Multiple Products (on register counters)

Acknowledged by: Rebeca Smith    Inspector [signature] 29-262

WOLF_001168

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23 expired sales

| Date: 5-3-2023 | **Price Verification Report** | Inspection Report Number: 23/95A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19988 3622 Hyde Park Blvd Niagara Falls, NY 14305 | Telephone: 286-5607 | Type of Store: Variety | Audit Number: 8 |
|---|---|---|---|
| | Notes: | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: nail polish remover Studio UPC/PLU: 072785136809 | 3 15 | 3 15 | 0 | 14. | Identity: cot mat UPC/PLU: 718813172809 | 6 | 6 | 0 |
| 2. | Identity: Deodorant 2pk UPC/PLU: 079400244079 | 6 50 | 6 60 | 0 | 15. | Identity: biscuit cutters UPC/PLU: 028867970494 | 2 50 | 2 50 | 0 |
| 3. | Identity: hand Soap UPC/PLU: 672008809536 | 2 | 2 | 0 | 16. | Identity: napkins UPC/PLU: 011179359417 | 0 90 | 0 90 | 0 |
| 4. | Identity: TL Tissues UPC/PLU: 013100801649 | 1 | 1 | 0 | 17. | Identity: T shirt UPC/PLU: 19442204165C | 6 | 6 | 0 |
| 5. | Identity: Brillo UPC/PLU: 010851233101 | 3 | 3 | 0 | 18. | Identity: Dive Toy UPC/PLU: 430001868703 | 1 | 1 | 0 |
| 6. | Identity: A+H detergent UPC/PLU: 033200976158 | 6 35 | 6 35 | 0 | 19. | Identity: Serving bowl UPC/PLU: 430001851484 | 4 | 4 | 0 |
| 7. | Identity: Swiffer HD duster UPC/PLU: 037000941361 | 10 | 10 | 0 | 20. | Identity: Haribo Sours UPC/PLU: 042238750050 | 2 25 | 2 25 | 0 |
| 8. | Identity: Tylenol UPC/PLU: 300450391056 | 9 25 | 9 25 | 0 | 21. | Identity: igbo tote UPC/PLU: 074223615109 | 8 | 8 | 0 |
| 9. | Identity: hair spray, Pink UPC/PLU: 038276051426 | 4 25 | 4 25 | 0 | 22. | Identity: wall art UPC/PLU: 430001858711 | 8 | 8 | 0 |
| 10. | Identity: make up UPC/PLU: 840797143164 | 5 50 | 5 50 | 0 | 23. | Identity: bowl UPC/PLU: 430001639525 | 2 | 2 | 0 |
| 11. | Identity: Bday Candle UPC/PLU: 011179352449 | 2 50 | 2 50 | 0 | 24. | Identity: Shelf liner UPC/PLU: 087508028224 | 5 | 5 | 0 |
| 12. | Identity: Lotion + sock set UPC/PLU: 192598623683 | 5 | 5 | 0 | 25. | Identity: bed pillow UPC/PLU: 015092711498 | 9 50 | 9 50 | 0 |
| 13. | Identity: Jewelry Toy Set UPC/PLU: 029116129009 | 10 50 | 10 50 | 0 | | **Refund Policy** (X) Inspection Results: _____ (overcharge) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_0014809

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Koolaid Jammers UPC/PLU: 6430 0002 8261 Comments: | 3 | 3 | 0 | 14. Identity: CV Cereal UPC/PLU: 0769 2456 9343 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 2. | Identity: V8 Juice UPC/PLU: 0510 0012 1578 Comments: | 4²⁵ | 4²⁵ | 0 | 15. Identity: Coca Cola 500mL 6pk UPC/PLU: 04900002 4685 Comments: A13 | 5⁷⁵ / 2/10 / 3/12 | 5⁷⁵ / 2/10 | 0 |
| 3. | Identity: Bread UPC/PLU: 0716 7302 1203 Comments: | 3⁴⁰ | 3⁴⁰ | 0 | 16. Identity: Smart water 1L UPC/PLU: 7861 6233 8006 Comments: | 2²⁵ | 2²⁵ | 0 |
| 4. | Identity: Twizzlers UPC/PLU: 0340 0054 4196 Comments: | 1 | 1 | 0 | 17. Identity: Monster Java UPC/PLU: 0708 4702 4026 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 5. | Identity: Light bulbs UPC/PLU: 0431 6890 4570 Comments: | 4 | 4 | 0 | 18. Identity: Pistachio UPC/PLU: 0141 1370 0016 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 6. | Identity: Switch light UPC/PLU: 4300 0093 8810 Comments: | 6 | 6 | 0 | 19. Identity: munchos UPC/PLU: 0264 0070 5684 Comments: | 2⁴⁵ | 2⁴⁵ | 0 |
| 7. | Identity: Slow cooker bags UPC/PLU: 5088 2910 8156 Comments: | 1 | 1 | 0 | 20. Identity: Pepsi 1L 6oz UPC/PLU: 0120 0003 0284 Comments: | 1 | 1 | 0 |
| 8. | Identity: Pedigree Dog food UPC/PLU: 0231 0001 5279 Comments: | 1⁹⁵ | 1⁹⁵ | 0 | 21. Identity: Bud Light 12pk UPC/PLU: 0182 0000 7699 Comments: | 11⁴⁵ | 11⁴⁵ | 0 |
| 9. | Identity: Dog food UPC/PLU: 0701 5514 4089 Comments: | 10 | 10 | 0 | 22. Identity: Donettes UPC/PLU: 8881 0911 0659 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 10. | Identity: Tuna Pouch UPC/PLU: 0800 0050 2391 Comments: | 1⁵⁰ | 1⁵⁰ | 0 | 23. Identity: Energizer 2032 UPC/PLU: 0398 0006 4114 Comments: | 5⁹⁵ | 5⁹⁵ | 0 |
| 11. | Identity: CV cooking spray UPC/PLU: 0754 3613 1130 Comments: | 3 | 3 | 0 | 24. Identity: Reeses cups Sticks UPC/PLU: 0342 0300 Comments: | 1⁹⁵ | 1⁹⁵ | 0 |
| 12. | Identity: Dunk Coffee UPC/PLU: 8813 3402 492 Comments: | 9⁹⁵ | 9⁹⁵ | 0 | 25. Identity: hairbands scunci UPC/PLU: 0431 9435 1495 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 13. | Identity: meat UPC/PLU: 0278 1517 9660 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001170

23204A

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| | |
|---|---|
| Attention: **\*** Price Audit Retest - 3rd Inspection | Date 5-17-2023 |
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document #_____

---

**\*** 50 Commodities were Sampled.

The following commodity is Overcharged compared to the lowest offered price:

| | Offered: | Actual: |
|---|---|---|
| - Toddler Girls' Flip Flops S 5/6 mermaid (UPC 691466836274, aisle 9) | 2 for $4.00 | 2 for $5.00 |

**\*** The Overcharge Percentage of the Sample is 2%. (pass.)

In addition to the sample, the following violations were observed:

| | | |
|---|---|---|
| - Bridgford Beef Jerky 2.6oz   aisle 2 shipper | $4.75 | $5.00 |
| - Extra Gum Cinnamon 15 stick   register lane | $1.35 | $1.45 |
| - Believe Beauty Ultra Shine nail polish all colors   aisle 12 | $1.00 | $1.25 |
| - Kiss GlamList nails and lashes   aisle 12 shipper | overcharges | |
| - Mr Clean products   aisle 21 | overcharges | |
| - Utz Dips   aisle 6 | $1.25 | $1.50 |
| - Bachman Jax Cheese Curls   aisle 6 | $3.00 | $3.25 |
| - Utz Variety Snack Pack   aisle 6 | $5.25 | $5.95 |
| - Crafter's Closet Paint Sticks 5pk glitter and smooth aisle 10 | $4.50 | $4.75 |
| - Multiple items in Hard Seltzer cooler   aisle 1 | overcharges | |
| - Multiple Spectracide and MiracleGrow products   aisle 8 | no offered prices | |

**\*** All violations listed above are ordered corrected.

---

Acknowledged by: [signature]

Inspector [signature] Abi Hyppson 29-250

[signature] 29-262

WOLF_001171

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 5-17-2023 | **Price Verification Report** | Inspection Report Number: 23204A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #16268 3661 Ransomville Rd Ransomville, NY 14131 | Telephone: 588-3010 | Type of Store: Variety | Audit Number: 3 |
|---|---|---|---|
| | Notes: | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Potatoes UPC/PLU: 0333 8353 0109 Comments: | 4⁹⁵ | 4⁹⁵ | 0 | 14. | Identity: Pedigree Dog 14 lbs UPC/PLU: 0231 0014 3743 Comments: | 15⁷⁵ | 15⁷⁵ | 0 |
| 2. | Identity: Bread UPC/PLU: 378700014412 Comments: | 1⁹⁵ | 1⁹⁵ | 0 | 15. | Identity: Purina Cat Chow UPC/PLU: 017800166294 Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 3. | Identity: Topc Chico 12 pk UPC/PLU: 0211361 80879 Comments: | 17⁵⁵ | 17⁵⁵ | 0 | 16. | Identity: Tuna, CV UPC/PLU: 8852084 50164 Comments: | 1 | 1 | 0 |
| 4. | Identity: Monster Juice UPC/PLU: 0708470222909 Comment: Pipeline Punch 16oz All | 2⁴⁰ 3/7 | 2⁴⁰ 3/7 | 0 0 | 17. | Identity: Old El paso Tortillas UPC/PLU: 046000400280 Comments: | 3²⁵ | 3²⁵ | 0 |
| 5. | Identity: Pretzels UPC/PLU: 044508006008 Comments: | 3⁷⁰ | 3⁷⁰ | 0 | 18. | Identity: Butterfinger Minis UPC/PLU: 0599 007236669 Comments: | 3⁵⁰ 2/6 | 3⁵⁰ 2/6 | 0 0 |
| 6. | Identity: Twizzlers UPC/PLU: 034000502349 Comments: | 3²⁵ | 3.²⁵ | 0 | 19. | Identity: US Juice UPC/PLU: 0312002000 70 Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 7. | Identity: CV Cookies UPC/PLU: 086106013113 Comments: | 1⁵⁶ | 1⁵⁰ | 0 | 20. | Identity: Light bulbes UPC/PLU: 0431 68905112 Comments: | 4⁵⁰ | 4⁵⁰ | 0 |
| 8. | Identity: LoL Half + Half UPC/PLU: 034500632027 Comments: | 4 | 4 | 0 | 21. | Identity: Coffee Mate 16oz UPC/PLU: 050000109340 Comments: | 1 | 1 | 0 |
| 9. | Identity: CV Toaster pastries UPC/PLU: 030700751162 Comments: | 1²⁵ | 1.²⁵ | 0 | 22. | Identity: Oil 1pt UPC/PLU: 0719242481820 Comments: | 8⁸⁰ | 8⁸⁰ | 0 |
| 10. | Identity: Burrito UPC/PLU: 071007061400 Comments: | 6⁷⁵ | 6⁷⁵ | 0 | 23. | Identity: Bath Set UPC/PLU: 8100 5410 9358 Comments: | 10 | 10 | 0 |
| 11. | Identity: CV Purified Water 6 pk UPC/PLU: 027541009330 Comments: | 1⁶⁵ | 1⁴⁵ | 0 | 24. | Identity: Sheet set UPC/PLU: 841700232021 Comments: | 22 | 22 | 0 |
| 12. | Identity: Pie UPC/PLU: 041458105565 Comments: | 7⁵⁰ | 7⁵⁰ | 0 | 25. | Identity: Food storage UPC/PLU: 43000184 7753 Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 13. | Identity: Forks UPC/PLU: 430001601454 Comments: | 3¹⁵ | 3¹⁵ | 0 | | **Refund Policy** (x) Inspection Results: _____ (overcharges) / _____ (sample county) _____ (overcharge %) | | | |

WOLF_001172

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Flag<br>UPC/PLU: 7927 23418223<br>Comments: | 2 | 2 | 0 | 14. Identity: Air Fresheners<br>UPC/PLU: 623400037315<br>Comments: | 3⁵⁰ | 3⁵⁰ | 0 |
| 2. Identity: Flame-Glo Fluid<br>UPC/PLU: 430000778218<br>Comments: | 5 | 5 | 0 | 15. Identity: Bain Detergent<br>UPC/PLU: 037000770893<br>Comments: | 15⁹⁵ | 15⁹⁵ | 0 |
| 3. Identity: Dll detergent<br>UPC/PLU: 07261347 3335<br>Comments: | 4⁷⁵ | 4⁷⁵ | 0 | 16. Identity: Planters spots<br>UPC/PLU: 0783000 82576<br>Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 4. Identity: Decor<br>UPC/PLU: 6800 41372924<br>Comments: | 7 | 7 | 0 | 17. Identity: Pepto<br>UPC/PLU: 349580724044<br>Comments: | 1⁶⁰ | 1⁶⁰ | 0 |
| 5. Identity: Coffeemaker<br>UPC/PLU: 655772021229<br>Comments: | 19⁵⁰ | 19⁵⁰ | 0 | 18. Identity: Think protein bar<br>UPC/PLU: 753456701271<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 6. Identity: T.L. XL Laundry bag<br>UPC/PLU: 038861665038<br>Comments: | 2⁹⁵ | 2⁹⁵ | 0 | 19. Identity: Curel lotion<br>UPC/PLU: 019045178805<br>Comments: | 4 | 4 | 0 |
| 7. Identity: Cold med<br>UPC/PLU: 7561 84120118<br>Comments: | 4⁹⁵ | 4⁹⁵ | 0 | 20. Identity: Crest TP<br>UPC/PLU: 035000994640<br>Comments: | 4²⁵ | 4²⁵ | 0 |
| ⑧ Identity: Flipflops, Toddler Girls<br>UPC/PLU: 6914668 36274<br>Comments: A9     mermaid   ss/6 | 2⁵⁰<br>2/4 | 2⁵⁰<br>2/5 | 0<br>+1.00 | 21. Identity: Oil refill 3pk , Aw<br>UPC/PLU: 062338929484<br>Comments: | 9 | 9 | 0 |
| 9. Identity: Book<br>UPC/PLU: 9781962 13744<br>Comments: | 3⁵⁰ | 3⁵⁰ | 0 | 22. Identity: Reynolds wrap foil<br>UPC/PLU: 01090046 64666<br>Comments: | 6⁹⁵ | 6⁹⁵ | 0 |
| 10. Identity: Toy Stuffie<br>UPC/PLU: 3417766118609<br>Comments: | 10⁵⁰ | 10⁵⁰ | 0 | 23. Identity: Smart+Simple PT 3roll<br>UPC/PLU: 013100301601<br>Comments: | 2⁸⁵ | 2⁸⁵ | 0 |
| 11. Identity: Paint set<br>UPC/PLU: 6721 25074664<br>Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 24. Identity: Razors<br>UPC/PLU: 0474 0000 3439<br>Comments: | 9²⁵ | 9²⁵ | 0 |
| 12. Identity: Bday candle<br>UPC/PLU: 01179359936<br>Comments: | 1 | 1 | 0 | ㉕ Identity: extra gum Cinnamon 15 stick<br>UPC/PLU: 022000019080<br>Comments: reg lane | 35 | 45 | +10 |
| 13. Identity: Box<br>UPC/PLU: 075353103869<br>Comments: | 3 | 3 | 0 | **Refund Policy (Y)**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

23213A

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: * Price Audit Retest – 3rd Inspection | Date 5·26·2023 |
|---|---|
| Estab. & No. Dollar General #6717 | Tel. 402-6210 |
| Address 8735 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| *50 Commodities were sampled. | | |
| The following commodity is overcharged compared to the lowest offered price : | | |
| - Comfort Bay Queen Sheet Set (UPC 9520790020262, aisle 11) | $23.00 | $23.50 |
| * The Overcharge Percentage of the sample is 2% (pass.) | | |
| In addition to the sample the following violations were observed during inspection: | | |
| - The Store is required to post, in a visible location at all times, the Refund Policy of the store for the event of an overcharge. | | |
| - TrueLiving Roasting Pan with Rack (UPC 072867102876, aisle 3) | $14.50 | $15.00 |
| - Believe Beauty UltraShine Nail Polish on spinner display | | no offered prices |
| - Health My Way multiple items aisle 11/12 end cap | | no offered prices |
| - Multiple commodities Mens underwear aisle 11 | | disorganized/wrong tags |
| - Multiple bedding commodities aisle 11 | | overcharged |
| - Batter Bowl aisle 3 | $4.35 | $4.50 |
| *All violations listed above are ordered corrected. | | |

| Acknowledged by | Inspector Robbi Hofferon 29-250 |
|---|---|
| Ashley L. Vaughn | Robert Wills 29-262 |

WOLF_001174

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 5-26-23 | **Price Verification Report** | | Inspection Report Number: 23213A | | | Page _1_ of _2_ | |
|---|---|---|---|---|---|---|---|
| Location: Dollar General #6717 | | Telephone: 402-6210 | | Type of Store: Variety | | Audit Number: 3 | |
| 8735 Niagara Falls Blvd Niagara Falls, NY 14304 | | | Notes: | | Opens: 8:00 | Complaint ( ) | |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Barreto 3 pk UPC/PLU: 190425105388 Comments: | 1.65 | 1.65 | 0 | 14. Identity: TL food storage UPC/PLU: 4300018663203 Comments: | 20 | 20 | 0 |
| 2. Identity: Conditioner UPC/PLU: 079400495990 Comments: | 2 | 2 | 0 | 15. Identity: easel 2pk UPC/PLU: 672125074701 Comments: | 3.50 | 3.50 | 0 |
| 3. Identity: Pampers 96 pk UPC/PLU: 037000828761 Comments: | 27.95 | 27.95 | 0 | 16. Identity: 321 balloons UPC/PLU: 011179361151 Comments: | 2.50 | 2.50 | 0 |
| 4. Identity: Colgate TP UPC/PLU: 035000472359 Comments: | 4.50 | 4.50 | 0 | 17. Identity: Candle UPC/PLU: 4300013609.17 Comments: | 7 | 7 | 0 |
| 5. Identity: Sport bra UPC/PLU: 889718882617 Comments: | 5 | 5 | 0 | 18. Identity: Snuggle scent buds UPC/PLU: 026138471317 Comments: | 9.50 | 9.50 | 0 |
| 6. Identity: Hanes Pocket T's UPC/PLU: 043935685171 Comments: | 10 | 10 | 0 | 19. Identity: nerf gun UPC/PLU: 630509823017 Comments: | 22 | 22 | 0 |
| 7. Identity: Sheet Set Queen UPC/PLU: 6952079002062 Comments: Q 11 | 23.00 | 28.50 | +5.50 | 20. Identity: Deco UPC/PLU: 4300018900278 Comments: | 1 | 1 | 0 |
| 8. Identity: Post it UPC/PLU: 4300017288571 Comments: | 2 | 2 | 0 | 21. Identity: Torch UPC/PLU: 086861221419 Comments: | 5 | 5 | 0 |
| 9. Identity: TL Basket Bin UPC/PLU: 073149624802 Comments: | 6.50 | 5.85 | -.65 | 22. Identity: Cat food UPC/PLU: 079100761067 Comments: | .70 | .70 | 0 |
| 10. Identity: hair oil mosquito spell UPC/PLU: 046500032851 Comments: | 7 | 7 | 0 | 23. Identity: Pedigree Dogfood UPC/PLU: 023100143431 Comments: | 25.25 | 25.25 | 0 |
| 11. Identity: Bleach UPC/PLU: 850041154916 Comments: | 1 | 1 | 0 | 24. Identity: Palmolive Dish Liquid 1802 UPC/PLU: 035000472434 Comments: AC | 3.25 / 2/550 | 3.00 / 2/5.50 | 0 / 0 |
| 12. Identity: Shoe lace UPC/PLU: 070049407886 Comments: | 2.50 | 2.50 | 0 | 25. Identity: Tide pods UPC/PLU: 030772075234 Comments: | 9.95 | 9.95 | 0 |
| 13. Identity: game of life UPC/PLU: 630509913992 Comments: | 12 | 12 | 0 | Refund Policy ( ) Inspection Results: _____ (overcharges) / _____ (sample count) _____ (error range %) | | | |

WOLF_001175

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Oven mit <br> UPC/PLU: 43001843045 <br> Comments: | 1 0$^{75}$ | -0$^{25}$ | | 14. Identity: 7up 6pk <br> UPC/PLU: 078000010219 <br> Comments: A 1 | 4$^{95}$ / 2/9 | 4.9 5 / 2/9 | 0 / 0 |
| 2. Identity: Energizer 357 <br> UPC/PLU: 039800110985 <br> Comments: | 7$^{25}$ | 7$^{25}$ | 0 | 15. Identity: cheese <br> UPC/PLU: 0211 31905545 <br> Comments: | 4 | 4 | 0 |
| 3. Identity: Candle <br> UPC/PLU: 43001863906 <br> Comments: | 6 | 6 | 0 | 16. Identity: Bacon <br> UPC/PLU: 0708009414 69 <br> Comments: | 5 | 5 | 0 |
| 4. Identity: Can Air freshenr <br> UPC/PLU: 037009062526 <br> Comments: | 3$^{25}$ | 3$^{25}$ | 0 | 17. Identity: War heads <br> UPC/PLU: 03213421 2264 <br> Comments: | 1 | 1 | 0 |
| 5. Identity: OdoBan <br> UPC/PLU: 732109470070 <br> Comments: | 3$^{50}$ | 3$^{50}$ | 0 | 18. Identity: TL Roasting Pan w/ Rack <br> UPC/PLU: 0728671028876 <br> Comments: A 3 | 14$^{50}$ | 15$^{00}$ | +0$^{50}$ |
| 6. Identity: T.L. Paper Plates <br> UPC/PLU: 074088631061 <br> Comments: | 6$^{95}$ | 6$^{95}$ | 0 | 19. Identity: CV chips <br> UPC/PLU: 854983000758 <br> Comments: | 2$^{50}$ | 2$^{50}$ | 0 |
| 7. Identity: Pilot seat <br> UPC/PLU: 43001703448 <br> Comments: | 12 | 12 | 0 | 20. Identity: Emergen C <br> UPC/PLU: 855898604252 <br> Comments: | 8$^{50}$ | 8$^{50}$ | 0 |
| 8. Identity: Jolly Ranchers Sour Lemon 4.5 oz <br> UPC/PLU: 010700859129 <br> Comments: A 4 | 3$^{25}$ / 3/40 | 3$^{25}$ / 3/40 | 0 / 0 | 21. Identity: basket <br> UPC/PLU: 43001629489 <br> Comments: | 10 | 10 | 0 |
| 9. Identity: Franks 5oz <br> UPC/PLU: 415008005016 <br> Comments: | 2$^{20}$ | 2$^{20}$ | 0 | 22. Identity: DG Pain Relief <br> UPC/PLU: 370030148514 <br> Comments: | 8$^{75}$ | 8$^{75}$ | 0 |
| 10. Identity: Cheez It <br> UPC/PLU: 024100191345 <br> Comments: | 1 | 1 | 0 | 23. Identity: Nexcare bandages <br> UPC/PLU: 05131995246 <br> Comments: | 3$^{45}$ | 3$^{45}$ | 0 |
| 11. Identity: Hash <br> UPC/PLU: 054100019370 <br> Comments: | 2$^{50}$ | 2$^{50}$ | 0 | 24. Identity: Mellow Yellow 20oz <br> UPC/PLU: 04900001679 6 <br> Comments: | 2$^{35}$ | 2$^{25}$ | 0$^{10}$ |
| 12. Identity: Motts Applesauce <br> UPC/PLU: 01481038 <br> Comments: | 2$^{85}$ | 2$^{85}$ | 0 | 25. Identity: Red bull <br> UPC/PLU: 611269182460 <br> Comments: | 2$^{75}$ | 2$^{75}$ | 0 |
| 13. Identity: Nature Valley Muffins 5ct <br> UPC/PLU: 016000179448 <br> Comments: A 1 | 3$^{85}$ / 2/6 | 3$^{85}$ / 2/6 | 0 / 0 | **Refund Policy ( )** <br> Inspection Results: <br> _____ (overcharges) / ___ (sample count) = _____ (overcharge %) | | | |

5ct

WOLF_001176

23216A

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit Retest – 10th Inspection | Date 5-31-2023 |
| Estab. & No. Dollar General # 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| * 50 Commodities were sampled. | | |
| The following item is overcharged compared to the lowest offered price: | Offered: | Actual: |
| - Digital Thermometer (UPC 430001373177, aisle 18) | $3.50 | $4.00 |
| * The Overcharge Percentage of the Sample is 2%.  (pass.) | | |
| In addition to the sample the following violations were observed: | | |
| - Goodcook 8pc Measuring Set, back wall | $4.75 | $6.00 |
| - Red Bull Cooler Multiple Items on register lane | overcharges | |
| - Flip Flops | 2 for $4.00 | 2 for $5.00 |
| - Sprite Legacy 20 oz  Shipper Aisle 1 | $2.25 | $2.50 |
| - Crafter's Closet Shipper Acrylic Paint 8pk metallic + glitter Aisle 18 | overcharged | |
| - Summers Eve Shipper  aisle 11 | no offered prices | |
| - Dove and Believe Beauty shippers  aisle 12/register lane | no offered prices | |
| * All issues listed above are ordered corrected. | | |

| Acknowledged by: _____ 5/31/23 | Inspector (illegible) 29-250 |
| | (illegible) Will 29-262 |

WOLF_001177

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 5-31-2023 | **Price Verification Report** | Inspection Report Number: 23216M | Page __1__ of __2__ |
|---|---|---|---|

| Location: Dollar General #14797 686 Lake St Wilson, NY 14172 | Telephone: 333-0389 | Type of Store: Variety | Audit Number: 10 |
|---|---|---|---|
| | Notes: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Cakes, Hostess coffee UPC/PLU: 888109110048 Comments: | 3⁷⁵ | 3⁷⁵ | 0 | 14. Identity: Body Armor UPC/PLU: 858176002133 Comments: | 1⁴⁵ | 1⁴⁵ | 0 |
| 2. Identity: Labatt Blue 15 pk UPC/PLU: 062067049507 Comments: | 16⁴⁰ | 16⁴⁰ | 0 | 15. Identity: Suddenly Salad Classic UPC/PLU: 016000503304 Comments: AS | 2⁸⁵ 2/4 | 2⁸⁵ 2/4 | 0 0 |
| 3. Identity: Cheetos puffs UPC/PLU: 028400596688 Comments: | 4⁶⁵ | 4⁶⁵ | 0 | 16. Identity: Chips Ahoy UPC/PLU: 044000032234 Comments: | 4 | 4 | 0 |
| 4. Identity: Planters nuts UPC/PLU: 029000021112 Comments: | 2⁶⁵ | 2⁶⁵ | 0 | 17. Identity: Hersheys mc w almonds UPC/PLU: 034000171156 Comments: A6 | 2⁵⁵ 4.25 .82 3/7 | 2⁵⁵ 3/7 | 0 0 |
| 5. Identity: Coke 20oz UPC/PLU: 04904403 Comments: | 2³⁵ | 2³⁵ | 0 | 18. Identity: cupcakes wrappers UPC/PLU: 071287837733 Comments: | 1 | 1 | 0 |
| 6. Identity: CV Lactose free milk UPC/PLU: 070744010085 Comments: | 4²⁵ | 4²⁵ | 0 | 19. Identity: Air Freshr UPC/PLU: 070612185051 Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 7. Identity: Vine Ripe Juice UPC/PLU: 072940123477 Comments: | 4 | 4 | 0 | 20. Identity: cleaner UPC/PLU: 750104230690 Comments: | 1 | 1 | 0 |
| 8. Identity: Rice Krispie treats UPC/PLU: 038000269691 Comments: | 5⁴⁵ | 5⁴⁵ | 0 | 21. Identity: bath rug set UPC/PLU: 735732504525 Comments: | 15 | 15 | 0 |
| 9. Identity: Chimi changa UPC/PLU: 070071860141 Comments: | 1⁷⁵ | 1⁷⁵ | 0 | 22. Identity: TL Broom UPC/PLU: 082269320228 Comments: | 6 | 6 | 0 |
| 10. Identity: Pepsi 12 pk UPC/PLU: 012000809941 Comments: A13 | 7⁵⁰ 3/15. | 7⁵⁰ 8/15 | 0 | 23. Identity: plastic basket UPC/PLU: 430001839857 Comments: | 3⁰⁰ | 2²⁵ | -0⁷⁵ |
| 11. Identity: Blue Ribbon IC UPC/PLU: 070640300129 Comments: | 6⁷⁵ | 6⁷⁵ | 0 | 24. Identity: Frog UPC/PLU: 430001657550 Comments: | 3 | 3 | 0 |
| 12. Identity: Pet bed UPC/PLU: 489515336132 Comments: | 11⁹⁵ | 11⁹⁵ | 0 | 25. Identity: cell cord UPC/PLU: 680988187063 Comments: | 8 | 8 | 0 |
| 13. Identity: Good n Fun treats UPC/PLU: 091093942872 Comments: | 6⁹⁵ | 6⁹⁵ | 0 | **Refund Policy** (X) Inspection Results: | | | |

Refund Policy (X)

Inspection Results:

_____ (overcharges) / _____ (sample count) _____ (percentage %)

WOLF_001178

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: backpack<br>UPC/PLU: 589305551042<br>Comments: | 5 | 5 | 0 | 14. Identity: Tape<br>UPC/PLU: 075353358856<br>Comments: | 6 | 6 | 0 |
| 2. Identity: Puzzle<br>UPC/PLU: 086141448613<br>Comments: | 5 | 5 | 0 | 15. Identity: Febreeze<br>UPC/PLU: 037000949084<br>Comments: | 4²⁵ | 4²⁵ | 0 |
| 3. Identity: Notebook<br>UPC/PLU: 430001738949<br>Comments: | 2 | 2 | 0 | 16. Identity: Hanging Soap<br>UPC/PLU: 829425000101<br>Comments: | 6⁸⁵ | 6⁸⁵ | 0 |
| 4. Identity: Socks<br>UPC/PLU: 194164950919<br>Comments: | 9⁵⁰ | 9⁵⁰ | 0 | 17. Identity: Breeze pads<br>UPC/PLU: 834533001414<br>Comments: | 6⁶⁰ | 6⁶⁰ | 0 |
| 5. Identity: Thermometer<br>UPC/PLU: 430001373177<br>Comments: A18 | 3⁵⁰ | 4⁰⁰ | +⁵⁰ | 18. Identity: Flonase<br>UPC/PLU: 353100349648<br>Comments: | 5²⁵ | 5²⁵ | 0 |
| 6. Identity: wall frames<br>UPC/PLU: 430001781897<br>Comments: | 30 | 30 | 0 | 19. Identity: Deodorant<br>UPC/PLU: 079400480224<br>Comments: | 1⁵⁰ | 1⁰⁰ | 0 |
| 7. Identity: Vase<br>UPC/PLU: 430001674236<br>Comments: | 10 | 10 | 0 | 20. Identity: Cereal<br>UPC/PLU: 019045105403<br>Comments: | 5⁶⁰ | 5⁶⁰ | 0 |
| 8. Identity: Solar Light<br>UPC/PLU: 430019901233<br>Comments: | 5 | 5 | 0 | 21. Identity: Olay body wash<br>UPC/PLU: 030772059951<br>Comments: | 9 | 9 | 0 |
| 9. Identity: Spatula<br>UPC/PLU: 43001787592<br>Comments: | 1 | 0⁵⁰ | -0⁵⁰ | 22. Identity: BB Sunscreen<br>UPC/PLU: 079656016819<br>Comments: | 9 | 9 | 0 |
| 10. Identity: energize 4 AAA<br>UPC/PLU: 039800106050<br>Comments: | 9 | 9 | 0 | 23. Identity: carpet cleaner<br>UPC/PLU: 851266101761<br>Comments: | 4²⁵ | 4²⁵ | 0 |
| 11. Identity: Table Cover<br>UPC/PLU: 011179356331<br>Comments: | 3⁵⁰ | 3.⁵⁰ | 0 | 24. Identity: Bath Tissue<br>UPC/PLU: 036196711048<br>Comments: | 5 | 5 | 0 |
| 12. Identity: Sewing Kit<br>UPC/PLU: 43000 1170110<br>Comments: | 5 | 5 | 0 | 25. Identity: matin mins<br>UPC/PLU: 045000476528<br>Comments: | 2¹⁵ | 2¹⁵ | 0 |
| 13. Identity: Toy<br>UPC/PLU: 430001752118<br>Comments: | 10 | 10 | 0 | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

# County of Niagara – Bureau of Weights & Measures

23251A

225 South Niagara Street, Lockport, NY  14094

(716)439-7371

| | |
|---|---|
| Attention: * Price Audit Retest - 34th Inspection | Date 6/14/2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #_____

---

* 50 Items Sampled

1 item sampled is overcharged compared to the offered price:

|  | Offered | Actual |
|---|---|---|
| Sewing Basics Safety Pins - 200 ct. (430001170257, aisle 8) | $3.75 | $4.00 |

* Overcharge Percentage: 2% (pass)

The following items/areas were found to be overcharged or missing an offered price outside of sample:

| | | |
|---|---|---|
| Multiple battery shippers (register lane, aisle 9, aisle 12) | no offered price | |
| Several items on 11/12 endcap | no offered price | |
| Several items in aisles 7, 8, and 9 | no offered price | |
| Multiple sewing items (aisle 8 sidewing) | overcharges | |
| Crafters Closet Acrylic Paint (aisle 8 shipper) | $4.50 | $5.00 |
| Dog treats shipper (aisle 15) | overcharges | |
| Multiple curtains (aisle 15/16 endcap) | overcharges | |
| Multiple items on aisle 14/15 endcap | no offered price | |
| Dog treat shipper (aisle 6) | no offered price | |
| Multiple items on Swiffer shipper (aisle 13) | overcharges | |
| Coca-Cola 20 oz. (aisle 1 shipper) | $2.25 | $2.35 |
| Multiple beer/seltzer (aisle 1 shelf) | overcharges | |
| Mtn Dew/Starry display (near register lane) | $2.25 | $2.50 |
| Multiple items in Red Bull cooler | overcharges | |
| Pure Leaf Tea (register lane) | $1.95 | $2.25 |

* The violations listed above are ordered corrected.

* The store will return to a normal rate of inspection after corrections are complete.

---

Acknowledged by: _____     Inspector _____ 29-262

WOLF_001180

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6 - 14 | **Price Verification Report** | Inspection Report Number: 23251 A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #19579 1895 Quaker Rd Barker, NY 14012 | Telephone: 795-2199 | Type of Store: Variety | Audit Number: **34** |
|---|---|---|---|
| | | Notes: | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Degree UPC/PLU: 079400086334 Comments: | 6.85 | 6.85 | 0 | 14. Identity: Banner UPC/PLU: 011179332470 Comments: | 3 | 3 | 0 |
| 2. Identity: Nails UPC/PLU: 096100131980 Comments: | 5 | 5 | 0 | 15. Identity: Glass UPC/PLU: 430001787646 Comments: | 3 | 8.60 | -2.40 |
| 3. Identity: Body Wash UPC/PLU: 079400462367 Comments: | 5 | 5 | 0 | 16. Identity: Bleach UPC/PLU: 722421960092 Comments: | 1 | 1 | 0 |
| 4. Identity: Shampoo UPC/PLU: 037000949619 Comments: | 4.50 | 4.50 | 0 | 17. Identity: Dividers UPC/PLU: 430001464143 Comments: | 1 | 1 | 0 |
| 5. Identity: Hooks UPC/PLU: 051131651418 Comments: | 3.75 | 3.75 | 0 | 18. Identity: Knives UPC/PLU: 676753541701 Comments: | 6 | 6 | 0 |
| 6. Identity: Towels UPC/PLU: 686081006735 Comments: | 6 | 6 | 0 | 19. Identity: Basket UPC/PLU: 430001866303 Comments: | 12 | 12 | 0 |
| 7. Identity: Spoons UPC/PLU: 430001601461 Comments: | 3.30 | 3.30 | 0 | 20. Identity: Pen UPC/PLU: 645885184703 Comments: | 2 | 2 | 0 |
| 8. Identity: Tote UPC/PLU: 073149149688 Comments: | 12 | 12 | 0 | 21. Identity: Toy UPC/PLU: 886144445354 Comments: | 8.50 | 8.50 | 0 |
| 9. Identity: Diapers UPC/PLU: 037000764052 Comments: | 12 | 12 | 0 | 22. Identity: Goggles UPC/PLU: 430001881386 Comments: | 3 | 3 | 0 |
| 10. Identity: Card UPC/PLU: 605030773559 Comments: | 3.50 | 3.50 | 0 | 23. Identity: Glasses UPC/PLU: 786460049161 Comments: | 5 | 5 | 0 |
| 11. Identity: Pain Relief UPC/PLU: 023513513325 Comments: | 5 | 5 | 0 | 24. Identity: Sewing Basics Safety Pins - 200 ct. UPC/PLU: 430001170287 Comments: A8 sidewing | 3.75 | 4.00 | +0.25 |
| 12. Identity: Underwear UPC/PLU: 090879949786 Comments: | 10 | 10 | 0 | 25. Identity: Vase UPC/PLU: 430001844678 Comments: | 7 | 7 | 0 |
| 13. Identity: Vicks UPC/PLU: 323700003620 Comments: | 10.50 | 10.50 | 0 | **Refund Policy (N)** Inspection Results: 1 (overcharges) / 50 (sample count) | | | |

Inspection Results: __1__ (overcharges) / __50__ (sample count) (overcharge %)

WOLF-00-01481

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: PJs<br>UPC/PLU: 678310886061<br>Comments: | 5 | 5 | O | 14. Identity: Sardines<br>UPC/PLU: 020100000465<br>Comments: | 1.25 | 1.25 | O |
| 2. Identity: Hooks<br>UPC/PLU: 073161088996<br>Comments: | 7.50 | 7.50 | O | 15. Identity: Swee<br>UPC/PLU: 0510 00129101<br>Comments: | 3.25 | 3.25 | O |
| 3. Identity: Doormat<br>UPC/PLU: 430001798284<br>Comments: | 6 | 6 | O | 16. Identity: Ramen<br>UPC/PLU: 070662010020<br>Comments: | 0.50 | 0.50 | O |
| 4. Identity: Rolls<br>UPC/PLU: 071025617139<br>Comments: | 8 | 8 | O | 17. Identity: Jerky<br>UPC/PLU: 051593271118<br>Comments: | 4.50 | 4.05 | -0.45 |
| 5. Identity: Wafers<br>UPC/PLU: 06731200 2962<br>Comments: | 2.50 | 2.50 | O | 18. Identity: Pot Pie<br>UPC/PLU: 021131850 81 43<br>Comments: | 3.75 | 3.75 | O |
| 6. Identity: Chips<br>UPC/PLU: 0284 00540438<br>Comments: | 1 | 1 | O | 19. Identity: Cereal<br>UPC/PLU: 616000407949<br>Comments: | 2/6 | 2/6 | O |
| 7. Identity: Snuggle<br>UPC/PLU: 072613460953<br>Comments: | 8.50 | 8.50 | O | 20. Identity: Pods<br>UPC/PLU: 0216 00106497<br>Comments: | 5.25 | 5.25 | O |
| 8. Identity: Tide<br>UPC/PLU: 030772036879<br>Comments: | 12.95 | 12.95 | O | 21. Identity: Floor Cleaner<br>UPC/PLU: 078786777 751<br>Comments: | 4.35 | 4.35 | O |
| 9. Identity: Raid<br>UPC/PLU: 046500164798<br>Comments: | 5.25 | 5.25 | O | 22. Identity: Tea<br>UPC/PLU: 01200014 2086<br>Comments: | 3.25 | 3.25 | O |
| 10. Identity: Root Beer<br>UPC/PLU: 078000054460<br>Comments: | 2.50 | 2.50 | O | 23. Identity: Milk<br>UPC/PLU: 670744002116<br>Comments: | 4.15 | 4.15 | O |
| 11. Identity: Collar<br>UPC/PLU: 489513312489<br>Comments: | 6 | 6 | O | 24. Identity: Batteries<br>UPC/PLU: 039800109937<br>Comments: | 11.25 | 11.25 | O |
| 12. Identity: Litter<br>UPC/PLU: 070230 153470<br>Comments: | 13.75 | 13.75 | O | 25. Identity: 5 Hour Energy<br>UPC/PLU: 7194 1094 0896<br>Comments: | 3.65 | 3.65 | O |
| 13. Identity: Dog Food<br>UPC/PLU: 0178 00184434<br>Comments: | 16.85 | 16.85 | O | **Refund Policy ( )**<br>Inspection Results:<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23233A

| Attention: ✱ Price Audit Retest - 13th Inspection | Date 6-22-2023 |
|---|---|
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

---

✱ 50 Commodities were sampled.

The following commodity is overcharged compared to
the lowest offered price:                                    Offered:   Actual:
- A+W Root Beer 12pk can (UPC 078000052169, soda wall)   2 for $13.00   2 for $14.00

The Overcharge Percentage of the sample is 2%.  (pass)

In addition to the sample the following were observed :
- Coca Cola shipper       aisle 1               overcharged
- Kelloggs Frosted Flakes    aisle 3/4 end cap      $3.65      $3.75
- Air Wick oil refills    aisle 15 shipper        $5.75      $6.25
- Multiple Fitness items   aisle 19              overcharged
- hot glue gun   aisle 21 Sewing Basics          $4.50      $5.00
- Pepsi 20oz commodities   register lane cooler    $2.35      $2.50
- Rayovac 10ft lightning cable   register lane shipper  $15.50   $16.00
- Heartland Farms Dog Treats and chews   on 3 shippers aisle 16   overcharge + no offered price
- Multiple end caps and shippers  throughout store   no offered prices

✱ All violations listed above are ordered corrected.

---

| Acknowledged by: | Inspector Tobi Jefferson 29-250 |
|---|---|
| | Richard Wilt 29-262 |

WOLF_001183

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 6-22-23 | **Price Verification Report** | Inspection Report Number: 23233A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #18480 3827 Mapleton Rd North Tonawanda, NY 14120 | Telephone: 259-2211 | Type of Store: Variety | Audit Number: 13 |
|---|---|---|---|
| | Notes: | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Busch Beer 6pk UPC/PLU: 01806328 Comments: | 5 25 | 5 25 | 0 | 14. | Identity: Aerospeed fan UPC/PLU: 85119600 1049 Comments: | 40 | 40 | 0 |
| 2. | Identity: Chips, sun UPC/PLU: 028400147392 Comments: | 4 | 4 | 0 | 15. | Identity: A+W 12pk Rootbeer UPC/PLU: 078000052169 Comments: soda wall | 7 50 / 2/13 | 7 50 / 2/14 | 0 / +1.00 |
| 3. | Identity: CV milk 1/2 gal UPC/PLU: 07074400 9645 Comments: | 3 | 3 | 0 | 16. | Identity: charcoal UPC/PLU: 4300 00 732265 Comments: | 11 50 | 11 50 | 0 |
| 4. | Identity: Fries UPC/PLU: 043301611474 Comments: | 5 50 | 5 50 | 0 | 17. | Identity: Flags UPC/PLU: 43000189 2821 Comments: | 3 50 | 3 50 | 0 |
| 5. | Identity: Haribo beans UPC/PLU: 042238302419 Comments: | 1 | 1 | 0 | 18. | Identity: Playdoh UPC/PLU: 5010 93815548 Comments: | 3 50 | 3 50 | 0 |
| 6. | Identity: Santee Bread UPC/PLU: 072945601369 Comments: | 3 50 | 3 50 | 0 | 19. | Identity: 2 cycle oil UPC/PLU: 0860 5100 0189 Comments: | 2 25 | 2 25 | 0 |
| 7. | Identity: Cereal, malt o meal Dyno Bites UPC/PLU: 042400407652 Comments: A3        15¢ | 3 75 / 2/6 | 3 75 / 2/6 | 0 / 0 | 20. | Identity: Ziploc bags UPC/PLU: 02570000 3885 Comments: | 5 | 5 | 0 |
| 8. | Identity: CV lemonade UPC/PLU: 074390017756 Comments: | 2 | 2 | 0 | 21. | Identity: Napkins UPC/PLU: 7264 59181120 Comments: | 1 | 1 | 0 |
| 9. | Identity: Edys IC UPC/PLU: 0415 48001852 Comments: | 4 50 | 4 50 | 0 | 22. | Identity: TL Septic Tank Treatment UPC/PLU: 07748760472S Comments: | 5 25 | 5 00 | - 25 |
| 10. | Identity: Pasta UPC/PLU: 0768 082800081 Comments: | 1 75 | 1 75 | 0 | 23. | Identity: Airwick unit UPC/PLU: 0623389 29446 Comments: | 13 | 13 | 0 |
| 11. | Identity: CV mac + cheese 4pk UPC/PLU: 02160010 6299 Comments: | 4 | 4 | 0 | 24. | Identity: Tide UPC/PLU: 037000750758 Comments: | 15 95 | 15 95 | 0 |
| 12. | Identity: mtn Dew Rise UPC/PLU: 0 12000206443 Comments: | 2 | 2 | 0 | 25. | Identity: Dryer Sheets UPC/PLU: 035000969682 Comments: | 1 95 | 1 95 | 0 |
| 13. | Identity: Spice UPC/PLU: 074600011030 Comments: | 3 | 3 | 0 | | **Refund Policy (X)** Inspection Results: _____ (overcharges) / _____ (sample count) _____ (overcharge %) | | | |

WOLF_001184

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: A+H detergent UPC/PLU: 033200972276 Comments: | 4 | 4 | 0 | 14. Identity: color book UPC/PLU: 805219492024 Comments: | 3 | 3 | 0 |
| 2. Identity: Wislos UPC/PLU: 023100279909 Comments: | 1 15 | 1 15 | 0 | 15. Identity: Weight 5lb Plate UPC/PLU: 672125072677 Comments: R19 | 7 25 | 8 00 | + 75 |
| 3. Identity: Poo bags UPC/PLU: 489515331268 Comments: | 3 75 | 3 75 | 0 | 16. Identity: Pampers UPC/PLU: 037000828426 Comments: | 11 | 11 | 0 |
| 4. Identity: AF Dog Food UPC/PLU: 071190516336 Comments: | 21 50 | 21 50 | 0 | 17. Identity: Rexall mouthmed UPC/PLU: 067990008683 Comments: | 4 | 4 | 0 |
| 5. Identity: Pool float UPC/PLU: 521808057054 Comments: | 10 | 10 | 0 | 18. Identity: 15b set UPC/PLU: 094606706640 Comments: | 6 | 6 | 0 |
| 6. Identity: lotion UPC/PLU: 808829115710 Comments: | 1 | 1 | 0 | 19. Identity: lotion UPC/PLU: 072140011529 Comments: | 7 25 | 7 25 | 0 |
| 7. Identity: wash cloth UPC/PLU: 6790 7712 5062 Comments: | 1 | 1 | 0 | 20. Identity: Shave cream UPC/PLU: 841058008193 Comments: | 2 | 2 | 0 |
| 8. Identity: Cottonelle Bath Tissue UPC/PLU: 036000545777 Comments: | 10 | 10 | 0 | 21. Identity: Claritin UPC/PLU: 041100080226 Comments: | 6 50 | 6 50 | 0 |
| 9. Identity: Card UPC/PLU: 605030749938 Comments: | 1 | 1 | 0 | 22. Identity: Band Aid UPC/PLU: 381371155675 Comments: | 8 88 | 8 86 | 0 |
| 10. Identity: table cover UPC/PLU: 0112 79259649 Comments: | 2 | 2 | 0 | 23. Identity: Peeln UPC/PLU: 076753541756 Comments: | 6 | 6 | 0 |
| 11. Identity: sip cup UPC/PLU: 430001851668 Comments: | 3 | 3 | 0 | 24. Identity: umbrella UPC/PLU: 082815123143 Comments: | 10 50 | 10 50 | 0 |
| 12. Identity: Hans underwear UPC/PLU: 6753 38606969663 Comments: | 7 | 7 | 0 | 25. Identity: charge block UPC/PLU: 680988187193 Comments: | 10 | 10 | 0 |
| 13. Identity: DG Jeans UPC/PLU: 810049360016 Comments: | 12 50 | 12 50 | 0 | **Refund Policy ( )** Inspection Results: _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

d3280A

| Attention: *Price Audit Retest - 2nd Inspection | Date 7-31-2023 |
| Estab. & No. Dollar General #6955 | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered: | Actual: |
|---|---|---|
| *50 Commodities were sampled. | | |
| The following commodity is overcharged compared to the lowest offered price: | | |
| -LOL Surprise Doll 1set (UPC 035051985532, aisle 7) | $5.00 | $5.35 |
| *The Overcharge Percentage of the sample is 2%. (pass.) | | |
| In addition to the sample the following violations were observed: | | |
| -Frito Lay Sunflower Seeds 1¾oz original and ranch, aisle 1 | $0.75 | $0.85 |
| -Frito Lay Munchies Peanuts 2⅞ oz , aisle 1 | $1.09 | $1.25 |
| -Skittles 2.17oz on shipper box aisle 4 | $1.25 | $1.35 |
| -Multiple Products in Cooler CocaCola EndCap aisle 2/3 | no offered prices | |
| -Little Debbie Donuts aisle 1 | no offered prices | |
| -Many Commodities throughout the store on shippers, endcaps, coolers, shelves, etc. | no offered prices | |
| *All violations listed above are ordered corrected. | | |

Acknowledged by: _____    Inspector Dan Hefferon 29-250

Robert Wall 29-262

WOLF_001186

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 7-31-2023 | **Price Verification Report** | Inspection Report Number: 23280A | Page ____ of ____ |
|---|---|---|---|

| Location: Dollar General #6955 4015 Lake Ave Lockport, NY 14094 | Telephone: 302-4515 | Type of Store: Variety | Audit Number: 2 |
|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Walnuts UPC/PLU: 076811800054 Comments: | 2⁶⁵ | 2⁶⁵ | 0 | 14. Identity: Kibbles n Bits 13 lb UPC/PLU: 079100517411 Comments: | 13⁵⁰ | 13⁵⁰ | 0 |
| 2. Identity: Propel 20oz UPC/PLU: 052000047493 Comments: | 2³⁵ | 2³⁵ | 0 | 15. Identity: Temptations treats UPC/PLU: 023100144771 Comments: | 2⁹⁵ | 2⁹⁵ | X |
| ③. Identity: Frito Lay Sunflower Seed Original UPC/PLU: 028400706179 134g Comments: A1 | 0⁷⁵ | 0⁸⁵ | +10 | 16. Identity: Broth, Beef UPC/PLU: 051000024213 Comments: | 1⁵⁰ | 1⁵⁰ | 0 |
| 4. Identity: Hostess mini Muffins X UPC/PLU: 888109113700 Comments: A1 | 3⁷⁵ 2/6⁰⁰ | 3⁷⁵ 2/6⁵⁰ | 0 | 17. Identity: french dressing UPC/PLU: 041321006556 Comments: | 2⁸⁵ | 2⁸⁵ | 0 |
| 5. Identity: nacho chips UPC/PLU: 078741106028 Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 18. Identity: Starkist 3 pk UPC/PLU: 080000515841 Comments: | 3⁶⁵ | 3⁶⁵ | 0 |
| 6. Identity: Sweet Tarts Gummies 5oz UPC/PLU: 079200074593 Comments: A4 | 2⁵⁰ 3/5 | 2⁵⁰ 3/5 | 0 0 | 19. Identity: Lemonade, cv UPC/PLU: 074390001756 Comments: | 2 | 2 | 0 |
| 7. Identity: milk UPC/PLU: 070744002196 Comments: | 3⁶⁰ | 3⁶⁰ | 0 | 20. Identity: C4 energy 16 oz Sour Gummi UPC/PLU: 842595109542 Comments: A6 | 2⁵⁰ 2/4.50 | 2⁵⁰ 2/4⁵⁰ | 0 0 |
| 8. Identity: Fruity Pebbles UPC/PLU: 884912379276 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | 21. Identity: Caulk UPC/PLU: 070798181014 Comments: | 3 | 3 | 0 |
| 9. Identity: Fast Bites UPC/PLU: 071421012712 Comments: | 1⁵⁰ | 1⁵⁰ | 0 | 22. Identity: Soap 2pk UPC/PLU: 810020286199 Comments: | 1 | 1 | 0 |
| 10. Identity: Cookies UPC/PLU: 016000306509 Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 23. Identity: Knee brace UPC/PLU: 154502051847 Comments: | 12 | 12 | 0 |
| 11. Identity: Barq 2L UPC/PLU: 049000050233 Comments: | 2²⁵ | 2²⁵ | 0 | 24. Identity: Markers UPC/PLU: 430006634491 Comments: | 2⁵⁰ | 2⁵⁰ | 0 |
| 12. Identity: Aquafina 6 pk UPC/PLU: 012000014208 Comments: | 3⁹⁵ | 3⁹⁵ | 0 | 25. Identity: candles UPC/PLU: 011179359820 Comments: | 2²⁵ | 2²⁵ | 0 |
| 13. Identity: Dog Bone UPC/PLU: 615958990242 Comments: | 4⁵⁰ | 4⁵⁰ | 0 | | | | |

**Refund Policy** ∅

Inspection Results:

_____ (overcharges) / _____ (sample count) _____ (overcharge %)

WOLF_001187

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Pepsi Cafe<br>UPC/PLU: 012000811197<br>Comments: | 4⁹⁵ | 4⁹⁵ | 0 | 14. Identity: Toothbrush<br>UPC/PLU: 069055125694<br>Comments: | 7 | 7 | 0 |
| 2. Identity: LOL Tory Surprise Doll<br>UPC/PLU: 035051985532<br>Comments: A7 | 5⁰⁰ | 5³⁵ | +³⁵ | 15. Identity: Vitamins<br>UPC/PLU: 301220657594<br>Comments: | 6³⁵ | 6³⁵ | 0 |
| 3. Identity: Almond Joy<br>UPC/PLU: 034000451678<br>Comments: | 2⁷⁵ | 2⁷⁵ | 0 | 16. Identity: TL Scrub Pads<br>UPC/PLU: 642545490085<br>Comments: | 2 | 2 | 0 |
| 4. Identity: high lighters 2pk<br>UPC/PLU: 071641251625<br>Comments: | 8⁰⁰ | 1⁵⁰ | -⁵⁰ | 17. Identity: Swiffer pads<br>UPC/PLU: 037000830511<br>Comments: | 5⁵⁰ | 5⁵⁰ | 0 |
| 5. Identity: cups<br>UPC/PLU: 786460049161<br>Comments: | 5 | 5 | 0 | 18. Identity: Bleach<br>UPC/PLU: 059647560149<br>Comments: | 4⁷⁵ | 4⁷⁵ | 0 |
| 6. Identity: frame<br>UPC/PLU: 680041366107<br>Comments: | 6 | 6 | 0 | 19. Identity: Bath Tissue<br>UPC/PLU: 036196711048<br>Comments: | 5 | 5 | 0 |
| 7. Identity: Take Along 4 square<br>UPC/PLU: 071691463610<br>Comments: A16 | 4⁵⁰<br>2/6⁷⁵ | 4⁵⁰<br>2⁶⁷⁵ | 0<br>0 | 20. Identity: A+H Carpet<br>UPC/PLU: 032200113072<br>Comments: | 2²⁵ | 2²⁵ | 0 |
| 8. Identity: Snuggle scent<br>UPC/PLU: 072613471317<br>Comments: | 9⁵⁰ | 9⁵⁰ | 0 | 21. Identity: Teflins mitt<br>UPC/PLU: 094606007259<br>Comments: | 7⁵⁰ | 7⁵⁰ | 0 |
| 9. Identity: cushion<br>UPC/PLU: 055604064323<br>Comments: | 8 | 8 | 0 | 22. Identity: hair color<br>UPC/PLU: 052336915435<br>Comments: | 12⁵⁰ | 12⁵⁰ | 0 |
| 10. Identity: Hefty bags<br>UPC/PLU: 013700825458<br>Comments: | 5⁹⁵ | 5⁹⁵ | 0 | 23. Identity: Biori strips<br>UPC/PLU: 019100240212<br>Comments: | 5²⁵ | 5²⁵ | 0 |
| 11. Identity: bubble machine<br>UPC/PLU: 093539888386<br>Comments: | 20 | 20 | 0 | 24. Identity: Sun screen<br>UPC/PLU: 072785141421<br>Comments: | 6⁰⁰ | 6⁰⁰ | 0 |
| 12. Identity: Tootsie Roll<br>UPC/PLU: 071720496985<br>Comments: | 2⁵⁰ | 2⁵⁰ | 0 | 25. Identity: Energizer AA 10<br>UPC/PLU: 039800109910<br>Comments: | 11 | 11 | 0 |
| 13. Identity: cold med<br>UPC/PLU: 370030658972<br>Comments: | 6⁷⁵ | 6⁷⁵ | 0 | **Refund Policy ( )**<br>**Inspection Results:**<br>_____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |

WOLF_001188

# County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Price Audit Retest | | Date 12/14/2023 |
|---|---|---|
| Estab. & No. Dollar General #24374 | | Tel. 201-0417 |
| Address 3929 Ridge Rd. | | Contact |
| City Lockport | | Zip Code 14094 |

In all communications, refer to document # _____

* 50 Items Sampled
* Overcharge Percentage: 0%


The following commodities were found without an offered price:
    Clover Valley Water - 32 pk. (aisle 8)
    Chips Ahoy! shipper (aisle 6)
    Betty Crocker Cookie and Cake Mix (aisle 7)
* The listed violations are ordered corrected.

Acknowledged by: _____   Inspector _____ 29-262

WOLF_001189

**County of Niagara - Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Date: 12/14/2023 | **Price Verification Report** | Inspection Report Number: | | Page 1 of ___ |
|---|---|---|---|---|

| Location: Dollar General #24374 3929 Ridge Rd. Lockport, NY 14094 | Telephone: 201-0417 | Type of Store: Variety | | Audit Number: 2 |
|---|---|---|---|---|
| | | Notes: 0 | Opens: 8:00 | Complaint ( ) |

| # | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|---|
| 1. | Identity: Monster UPC/PLU: 0708 4781 1169 Comments: | 3/7 | 3/7 | 0 | 14. Identity: Buttons UPC/PLU: 4300 01810184 Comments: | 2.75 | 2.75 | 0 |
| 2. | Identity: Baby Oil UPC/PLU: 381571020652 Comments: | 6 | 6 | 0 | 15. Identity: Pinata UPC/PLU: 8 1117920 0924 Comments: | 5 | 5 | 0 |
| 3. | Identity: Pants UPC/PLU: 1956 0cp18255 Comments: | 5 | 5 | 0 | 16. Identity: Tablecloth UPC/PLU: 84 840503 5869 Comments: | 6 | 6 | 0 |
| 4. | Identity: Persil UPC/PLU: 0 242 00045692 Comments: | 10.95 | 10.95 | 0 | 17. Identity: Sketch Kit UPC/PLU: 67 2123054703 Comments: | 6 | 6 | 0 |
| 5. | Identity: Charmin UPC/PLU: 0307 720 51344 Comments: | 11.50 2/20 | 11.50 2/20 | 0 | 18. Identity: Tag UPC/PLU: 34117666617677 Comments: | 10.50 | 10.50 | 0 |
| 6. | Identity: Paper Towels UPC/PLU: 0304 0 2224360 Comments: | 12.95 | 12.95 | 0 | 19. Identity: Dog Treats UPC/PLU: 873648045381 Comments: | 1 | 1 | 0 |
| 7. | Identity: Candles UPC/PLU: 04650002 9547 Comments: | 6 | 6 | 0 | 20. Identity: Basketball Set UPC/PLU: C 47554344301 Comments: | 10 | 10 | 0 |
| 8. | Identity: Tide UPC/PLU: 037000875659 Comments: | 9.95 | 9.95 | 0 | 21. Identity: Charger UPC/PLU: C 8 0998862570 Comments: | 10 | 10 | 0 |
| 9. | Identity: Protein Shake UPC/PLU: 6738 45720485 Comments: | 3.50 | 3.50 | 0 | 22. Identity: Stocking UPC/PLU: 4300 01574459 Comments: | 1 | 1 | 0 |
| 10. | Identity: Chest Rub UPC/PLU: 07278 5193375 Comments: | 3 | 3 | 0 | 23. Identity: Water UPC/PLU: 0275470107 76 Comments: | 1.75 | 1.75 | 0 |
| 11. | Identity: Mascara UPC/PLU: 870797621478 Comments: | 5.25 | 5.25 | 0 | 24. Identity: Bookcase UPC/PLU: 4300 6065035 Comments: | 30 | 30 | 0 |
| 12. | Identity: Blush UPC/PLU: 656997047648 Comments: | 5 | 5 | 0 | 25. Identity: Panels UPC/PLU: 43000 1935474 Comments: | 15 | 15 | 0 |
| 13. | Identity: Deodorant UPC/PLU: 0791 06203395 Comments: | 5 | 5 | 0 | | | | |

**Refund Policy (X)**
Inspection Results:
◯ (overcharges) / 50 (sample count) WOLF_001190 (percentage %)

| Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) | Item/Brand/Description | Offered Price | Price Charged | Price Error (+/-) |
|---|---|---|---|---|---|---|---|
| 1. Identity: Roaster  UPC/PLU: 45000119S947  Comments: | 3 | 3 | O | 14. Identity: Iams  UPC/PLU: 019014805419  Comments: | 23.<sup>50</sup> | 23.<sup>50</sup> | O |
| 2. Identity: Oil Treatment  UPC/PLU: 071153185753  Comments: | 6.<sup>95</sup> | 6.<sup>95</sup> | O | 15. Identity: Cat Food  UPC/PLU: 0178 00162746  Comments: | 11.<sup>50</sup> | 11.<sup>50</sup> | O |
| 3. Identity: Lint Roller  UPC/PLU: 430001698379  Comments: | 4.<sup>50</sup> | 4.<sup>50</sup> | O | 16. Identity: Tombstone  UPC/PLU: 0719 19718540  Comments: | 2/10 | 2/10 | O |
| 4. Identity: Baking Powder  UPC/PLU: 041617007402  Comments: | 2.<sup>25</sup> | 2.<sup>25</sup> | O | 17. Identity: Hummus  UPC/PLU: 078902675572  Comments: | 3.<sup>50</sup> | 3.<sup>50</sup> | O |
| 5. Identity: Potatoes  UPC/PLU: 029700321451  Comments: | 1.<sup>35</sup> | 1.<sup>35</sup> | O | 18. Identity: Juice  UPC/PLU: 0418 00201303  Comments: | 3.<sup>50</sup> | 3.<sup>50</sup> | O |
| 6. Identity: Sprite  UPC/PLU: 049000028928  Comments: | 7.<sup>95</sup> | 7.<sup>95</sup> | O | 19. Identity: Milk  UPC/PLU: 07074002196  Comments: | 3.<sup>70</sup> | 3.<sup>70</sup> | O |
| 7. Identity: Crackers  UPC/PLU: 030150105097  Comments: | 3.<sup>85</sup> | 3.<sup>85</sup> | O | 20. Identity: Pretzels  UPC/PLU: 47218100 6049  Comments: | 3.<sup>50</sup> | 3.<sup>50</sup> | O |
| 8. Identity: Frosted Flakes  UPC/PLU: 0300 00270758  Comments: | 2/6  3/7 | 2/6  3/7 | O | 21. Identity: Doritos  UPC/PLU: 028400516310  Comments: | 2/6.<sup>50</sup> | 2/6.<sup>50</sup> | O |
| 9. Identity: Oreos  UPC/PLU: 044000000531  Comments: | 4.<sup>85</sup> | 4.<sup>65</sup> | -0.20 | 22. Identity: Tomatoes  UPC/PLU: 82692006 0612  Comments: | 2.<sup>50</sup> | 2.<sup>50</sup> | O |
| 10. Identity: Cesar  UPC/PLU: 023100132082  Comments: | 4/5 | 4/5 | O | 23. Identity: Gatorade  UPC/PLU: 052000048391  Comments: | 3 | 3 | O |
| 11. Identity: Sausage  UPC/PLU: 0708 00179510  Comments: | 6.<sup>50</sup> | 6.<sup>50</sup> | O | 24. Identity: Chocolate  UPC/PLU: 03424005  Comments: | 1.<sup>40</sup> | 1.<sup>35</sup> | -0.<sup>05</sup> |
| 12. Identity: 7-Up 2L  UPC/PLU: 0780 00000349  Comments: | 3/4 | 3/4 | O | 25. Identity: Batteries  UPC/PLU: 0398 00108934  Comments: | 11 | 11 | O |
| 13. Identity: Puffs  UPC/PLU: 057000093191  Comments: | 6.<sup>15</sup> | 6.<sup>15</sup> | O | **Refund Policy ( )**  Inspection Results:  _____ (overcharges) / _____ (sample count) = _____ (overcharge %) | | | |



## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #22471A-1 | Date 1/4/2023 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodity is offered from sale in violation of Stop-Removal Order #22471A-1: | | |
| Evercare Magik Brush-Lint (aisle 15 side of endcap) | $3.50 | $3.75 |
| | | |
| * The listed commodity is, once again, ordered removed from sale or corrected. | | |

Acknowledged by: Matthew Cummings    Inspector

23021A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date __1/4/2023__

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 8417 |
|---|---|
| Address | 1802 Pine Ave. |
| City/State/Zip | Niagara Falls, NY 14301 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Heartland Farms Kitten Recipe Cat Food - 2.4 lb.    Stroehman Bread - King <br> Rexall Naturalist Turmeric Curcumin 500 mg - 120 ct.    Powerade (Coca-Cola endcap only) <br> Hamburger Helper Cheeseburger Macaroni - 6.6 oz.    Heartland Farms Pork Bone - C0271 |
|---|---|
| Reason | The listed commodities are overcharged and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). <br><br> This order goes into effect on 1/5/23 only if the violations are not corrected. |
| Name and Title of Official | Michael Webb 29-262, Deputy Director |
| Order Delivered To | [signature] | Method of Service   In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

23023A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 1/5/2023

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #15739 |
|---|---|
| Address | 4201 Carmen Rd. |
| City/State/Zip | Middleport, NY 14105 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 25 overcharged commodities listed on Price Audit Report #23023A |
|---|---|
| Reason | The commodities are overcharged and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 1/6/2023 only if the violations are not corrected. |
| Name and Title of Official | Michael Wild 29-262, Deputy Director |
| Order Delivered To | [signature] | Method of Service | In-Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001194

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-up to Stop-Removal Order #23022A-1 | Date 1/6/2023 |
|---|---|
| Estab. & No.  Dollar General #19579 | Tel. 795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #23022A-1: | | |
| Heartland Farms Dry Cat Food Seafood Medley - 10 lbs. (aisle 15) | $10.75 | $11.25 |
| Temptations Cat Treats - 6.3 oz. (aisle 7 shipper) | $3.50 | $4.35 |
| 3-2-1 Party Gift Bags - 6 pk. (UPC 806008715720, aisle 10) | $3.50 | $3.75 |
| | | |
| * The listed commodities are, once again, ordered removed from sale or corrected. | | |

Acknowledged by: Denise Swanson

Inspector [signature]

WM#0001195

23022A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 1/5/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General  #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Miller Lite - 18 pk., True Living Plastic Wrap - 200 sq. ft., Hershey Miniatures Party Bag - 25.1 oz., Cesar Dry Dog Food Porterhouse Flavor - 5 lb., Heartland Farms Cat Food Seafood Medley - 10 lb., True Living 6-Tier Pant Hanger, Comfort Bay Standard Pillows- 2pk., Temptation Cat Treats - 6.3 oz, Duck Cardboard Box - 16×16×15, 3-2-1 Party Gift Bags 2pk., Nerf Blaster Tetrad |
|---|---|
| Reason | The listed commodities are overcharged and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The order goes into effect on 1/6/2023 only if the violations are not corrected. |
| Name and Title of Official | _[signature]_ 29-262, Deputy Director |
| Order Delivered To | Denise C. Swanson | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001196

23028A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 1/9/2023

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General # 19988 |
|---|---|
| Address | 3622 Hyde Park Blvd. |
| City/State/Zip | Niagara Falls, NY 14305 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Bridgford Sweet Baby Ray's Jerky - 5.85 oz.    Welch's White Grape Juice - 64 oz. |
|---|---|
| | Iams Indoor Weight & Hairball Care Cat Food - 3 lb.    Crafters Closet Color-In Wood Box |
| | Hanes Cool Dri Hipsters Underwear D41WSC - 3 ct.    True Living Disinfection Bleach - 2.53 gal. |
| Reason | The listed commodities are overcharged compared to the offered price. This is a violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). |
| | This order goes into effect on 1/10/2023 only if the violations are not corrected. |
| Name and Title of Official | Michael Webb 29-262, Deputy Director |
| Order Delivered To | | Method of Service | In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001197

23027A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 1/9/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Nabisco Cookies Mini Variety Pack - 12 pk.    Zap-A-Roach Boric Acid - 16 oz. True Living H0226 Top Fold Sandwich Bags Gils' No Show Socks GF11 - 10 pk. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and are in violations of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 1/10/2023 only if the violations are not corrected. |
| Name and Title of Official | _____ 29-262, Deputy Director |
| Order Delivered To | _____ | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001198

23033A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 1/12/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All overcharged commodities listed on Price Audit Report #23033A. |
|---|---|
| Reason | Listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 1/13/2023 only if the violations are not corrected. |
| Name and Title of Official | Michael Webb 29-262, Deputy Director |
| Order Delivered To | Denise Swanson | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001199

23040A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 1/20/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 12 overcharged ~~comp~~ commodities listed on Price Audit Report #23040A. |
|---|---|
| Reason | The commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 1/21/2023 only if the violations are not corrected. |
| Name and Title of Official | Rafael Will 29-262, Deputy Director |
| Order Delivered To | | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Price Audit # 23034A | Date 1/26/2023 |
|---|---|
| Estab. & No.  Dollar General # 18375 | Tel.  589-0348 |
| Address  6408 Campbell Blvd. | Contact |
| City  Lockport | Zip Code  14094 |

In all communications, refer to document # _____

The following items are still overcharged compared
to the offered price:

|  | Offered | Actual |
|---|---|---|
| Gatorade - 20 oz. (aisle 1 island) | $2.00 | $2.25 |
| Pepsi 16.9 oz. - 6 pk. (aisle 1 island) | $3.95 | $4.75 |
| SmartWater - 700 mL (aisle 3 above baskets) | $1.50 | $1.65 |
| Peace Tea - 23 oz. (aisle 3 above baskets) | $1.00 | $1.25 |
| Microban Sanitizing Spray - 15 oz. (aisle 14 shipper) | $6.50 | $6.75 |
| Several cell phone chargers (aisle 7 shipper) | overcharged | |
| ~~Rayovac AAA Batteries    (aisle 8 hanging strip)~~ | ~~$6.00~~ | ~~$6.35~~ |

* The listed violations are ordered corrected.

Acknowledged by: _____    Inspector _____ 29 262

WOH-2001201

23053A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 1/27/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 12 overcharged commodities from sample listed on Price Audit Report #23053A. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). <br><br> This order goes into effect on 1/28/2023 only if the violations are not corrected. |
| Name and Title of Official | Michael White 29-262, Deputy Director |
| Order Delivered To | Helen White | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001202

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23040A-1 | Date 1/27/2023 |
|---|---|
| Estab. & No.  Dollar General #19579 | Tel.  795-3126 |
| Address  1895 Quaker Rd. | Contact |
| City  Barker | Zip Code  14012 |

In all communications, refer to document # _____

|  | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #23040A-1: |  |  |
| Gillette Venus Tropical Razor - 3 ct. (near register) | $7.00 | $7.50 |
| Red Bull Blue Edition - 12 oz. (register cooler) | $2.55 | $2.75 |
| GE Appliance 25W Bulb (aisle 21) | $3.85 | $4.50 |
| Playtek Baby Nail Clippers (aisle 20) | $2.50 | $3.00 |
| Hanes Boys Tagless T-Shirts - 3 ct. (aisle 20) | $7.25 | $7.50 |
| Purina Beneful Healthy Weight Dog Food - 12 lb. (aisle 15) | $16.55 | $16.60 |
| True Living Deep Cleaning Pad Refills - 12 ct. (aisle 15) | $7.50 | $7.75 |
| True Living Slider Freezer Bags - 15 ct. (back wall) | $2.50 | $3.15 |
| Arm & Hammer Clean Burst Detergent - 45 oz. (aisle 14) | $3.85 | $4.35 |
| * The listed violations are, once again, ordered removed from sale or corrected. |  |  |

| Acknowledged by  Helen White | Inspector  [signature]  NY-042001203 |
|---|---|

23069A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 2/3/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 15739 |
|---|---|
| Address | 4201 Carmen Rd. |
| City/State/Zip | Middleport, NY 14105 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 16 overcharged commodities listed on Page 1 of Price Audit Report # 23069. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 2/4/2023 only if the violations are not corrected. |
| Name and Title of Official | Michael Wills 29-262, Deputy Director |
| Order Delivered To | Garey Frakenuth |  | Method of Service | In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001204

23070A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 2/3/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 13 overcharged commodities listed on Price Audit Report # 23070A. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price. This is a violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 2/4/2023 only if the violations are not corrected. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | Ly Sapp | Method of Service   In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001205

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23053A-1                                    2/3/2023
Dollar General #19579                                                          Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23053A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| ~~Maybelline Great Lash Mascara - 12.7 mL~~ | ~~$6.25~~ | ~~$6.60~~ | ~~aisle 12~~ |
| ~~Scott Comfort Plus Bath Tissue - 4 Big Rolls~~ | ~~$3.35~~ | ~~$3.60~~ | ~~aisle 21~~ |
| ~~DG Health Vapor Steam Refill~~ | ~~$5.00~~ | ~~$5.25~~ | ~~aisle 11~~ |
| Gift Bag SpecXL VertD1  (UPC 806008711395) | $2.00 | $2.50 | aisle 10 |
| Bicycle Playing Cards | $4.00 | $4.50 | register lane |
| True Living Oval Roaster | $2.50 | $3.00 | back wall |
| ~~Clover Valley Tomato Sauce - 15 oz.~~ | ~~$0.95~~ | ~~$1.00~~ | ~~aisle 3~~ |
| Mr. Clean Super Mop w/Scrubber | $12.00 | $12.50 | aisle 15 |
| ~~Clover Valley Enriched Self-Rising Flour - 5 lb.~~ | ~~$2.95~~ | ~~$3.15~~ | ~~aisle 5~~ |
| ~~Clover Valley Cheese & Pretzels - 3.62 oz.~~ | ~~$1.75~~ | ~~$1.95~~ | ~~aisle 2~~ |
| ~~Starbucks DoubleShot Energy Vanilla - 15 oz.~~ | ~~$3.00~~ | ~~$3.35~~ | ~~aisle 2/3 endcap~~ |
| Truly Punch Hard Seltzer - 12 pk. | $16.65 | $17.55 | aisle 1 cooler |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _____          Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23040A-1

2/3/2023
Page 1 of 1

Dollar General #19579
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23040A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Gillette Venus Tropical Razor - 3 ct. | $7.00 | $7.50 | near register /w |
| Red Bull Blue Edition - 12 oz. | $2.55 | $2.75 | register cooler /w |
| GE Appliance 25W Bulb | $3.85 | $4.50 | aisle 21 |
| Playtek Baby Nail Clippers | $2.50 | $3.00 | aisle 20 /w |
| Hanes Boys Tagless T-Shirts - 3 ct. | $7.25 | $7.50 | aisle 20 /w |
| Purina benefull Healthy Weight Dog Food - 12 lb. | $16.55 | $16.60 | aisle 15 /w |
| True Living Deep Cleaning Pad Refills - 12 ct. | $7.50 | $7.75 | aisle 15 /w |
| True Living Slider Freezer Bags - 15 ct. | $2.50 | $3.15 | back wall /w |
| Arm & Hammer Clean Burst Detergent - 45 oz. | $3.85 | $4.35 | aisle 14 |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _Liz Sapp_____    Inspector: _____ 2/3/2023

23056A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 2/8/2023

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 7 overcharged commodities listed on Price Audit Report #23056A. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 2/9/2023 only if the violations are not corrected. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001208

23083A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 2/10/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 10 Overcharged Commodities listed on Price Audit Report #23083A. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 2/11/2023 only if the violations are not corrected. |
| Name and Title of Official | Walt 29-262, Deputy Director |
| Order Delivered To | | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001209

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23040A-1                                      2/10/2023
Dollar General #19579                                                            Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23040A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| ~~GE Appliance 25W Bulb~~ | ~~$3.85~~ | ~~$4.50~~ | ~~aisle 21~~ |
| Arm & Hammer Clean Burst Detergent - 45 oz. | $3.85 | $4.35 | aisle 14 |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _____        Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23053A-1                                    2/10/2023
Dollar General #19579                                                         Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23053A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Gift Bag SpecXL VertD1 (UPC 806008711395) | $2.00 | $2.50 | aisle 10 |
| Bicycle Playing Cards | $4.00 | $4.50 | register lane |
| True Living Oval Roaster | $2.50 | $3.00 | back wall |
| Mr. Clean Super Mop w/Scrubber | $12.00 | $12.50 | aisle 15 |
| ~~Truly Punch Hard Seltzer - 12 pk.~~ | ~~$16.65~~ | ~~$17.55~~ | ~~aisle 1 cooler~~ |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _____        Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23070A-1                                    2/10/2023
Dollar General #19579                                                          Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23070A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Labatt Blue Light - 18 pk. | $16.40 | $18.55 | aisle 1 |
| ~~Jack Links Jalepeno Sizzle Beef & Cheese - 8 pk.~~ | ~~$8.00~~ | ~~$8.75~~ | ~~aisle 2~~ |
| Fast Bites Chicken Sandwich | 4/$5.00 | 4/~~$5.50~~ $6 | aisle 4 |
| ~~Good & Smart Coconut Water - 16.5 oz.~~ | ~~$1.00~~ | ~~$1.25~~ | ~~aisle 13~~ |
| ~~Hefty Ultra Strong Tall Kitchen Bags - 25 ct.~~ | ~~$5.75~~ | ~~$5.95~~ | ~~back wall~~ |
| Comfort Bay Over Tank Tissue Holder | $6.00 | $7.50 | aisle 16 |
| ~~Forever Pals Furry Mice - 2 ct.~~ | ~~$2.50~~ | ~~$2.95~~ | ~~aisle 15~~ |
| ~~True Living Ultra Plates 8.5" - 52 ct.~~ | ~~$5.35~~ | ~~$5.85~~ | ~~back wall~~ |
| ~~Cordova Split Cowhide Gloves - 2 Pair~~ | ~~$7.25~~ | ~~$7.50~~ | ~~aisle 20~~ |
| Orly Ladies Low Cut Socks - 10 pk. | $6.40 | $6.50 | aisle 20 |
| ~~Studio Selections Kids Snap Clips - 10 pc.~~ | ~~$1.65~~ | ~~$1.75~~ | ~~aisle 12~~ |
| ~~Rustoleum Painters Touch Gloss Black Paint - 11 oz.~~ | ~~$3.75~~ | ~~$5.95~~ | ~~aisle 21~~ |
| ~~Bounty Paper Towel - 6 pk.~~ | ~~$10.95~~ | ~~$12.00~~ | ~~aisle 21~~ |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _____        Inspector: _____ 009282

23099A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 2/17/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 6050 |
|---|---|
| Address | 8405 Rochester Rd. |
| City/State/Zip | Gasport, NY 14067 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Pepsi 500 mL - 6 pack (aisle 17 only) AirWick Essential Oils Refills Hibiscus and Blooming Orchids - 2 ct. (aisle 18 only) Nutri Chomps Dog Chew |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 2/18/2023 only if the violation are not corrected. |
| Name and Title of Official | *Richard Webb* 29-262, Deputy Director |
| Order Delivered To | *Marie Beck* | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001213

23093A-1

Date 2-17-2023

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

***This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.***

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY  14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 8 Overcharged Commodities listed on Price Audit Report #23093A. |
|---|---|
| Reason | The 8 commodities listed are overcharged compared to the lowest offered price and are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b(2). Each commodity may be returned to sale once correction has been completed. |
| Name and Title of Official | Roi Heffeson 29-250, Inspector |
| Order Delivered To | Elizabeth Sopp | Method of Service In Person |

NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001214

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23040A-1 | Date 2/17/2023 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

|  | Offered | Actual |
|---|---|---|
| The following commodity is offered for sale in violation of Stop-Removal Order #23040A-1: |  |  |
| Arm & Hammer Clean Burst Detergent - 45 oz. (aisle 14) | $3.85 | $4.35 |
| * The listed commodity is, once again, ordered removed from sale or corrected. |  |  |

Acknowledged by: Elizabeth Sapp          Inspector: [signature]

WM-DG-001215

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: * Follow-Up to Stop-Removal Order #23053A-1 | Date 2/17/2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered ✱ for sale in violation of Stop-Removal Order # 23053A-1. | | |
| True Living Oval Roaster (back wall) | $2.50 | $3.00 |
| Mr. Clean Super Mop w/ Scrubber (aisle 15) | $12.00 | $12.50 |
| | | |
| * The listed commodities are, once again, ordered removed from sale or corrected. | | |

Acknowledged by Elizabeth A. Sepp    Inspector    WOLF 001216    29-262

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23083A-1 | Date 2/17/2023 |
|---|---|
| Estab. & No. Dollar General #795 #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #23083A-1: | | |
| Quaker Chewy Granola Bars - 8 ct. (aisle 3) | $2.85 | $2.95 |
| True Living Black Berry Wine Candle - 3 oz. (aisle 17, price on box) | $1.00 | $2.00 |
| Contact Deco Squares - 12" x 12" (aisle 19) | $12.00 | $12.50 |
| | | |
| * The listed commodities are, once again, ordered removed from sale or corrected. | | |

Acknowledged by: Elizabeth Sapp    Inspector _____  WO # 06117

23098A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 2/24/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 9 overcharged commodities from sample listed on Price Audit Report # |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price. This is a violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 2/25/2023 only if the violations are not corrected. |
| Name and Title of Official | Richard Wills 29-262, Deputy Director |
| Order Delivered To | Tony Siu | Method of Service   In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001218

23097A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 2/24/2023

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | 10 overcharged commodities listed on Price Audit Report # 23097A-1. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b(2). This order goes into effect on 2/25/2023 only if the violations are not corrected. |
| Name and Title of Official | _____ Will 29-262, Deputy Director |
| Order Delivered To | | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001219

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23093A-1                                    2/24/2023
Dollar General #19579                                                          Page 1 of 1
1895 Quaker Rd
Barker, NY 14012


The following commodities are offered for sale in violation of Stop-Removal Order #23093A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| ~~Busch Light Beer - 8 pk.~~ | ~~$6.10~~ | ~~$6.95~~ | ~~aisle 1 cooler~~ ✓ |
| Starbucks Cold & Crafted Coffee Drink - 11 oz. | no offered price ~~$2.30~~ ✓ | $2.95 | aisle 3 endcap |
| ~~True Living Scented Oil Refills Lavender - 2 pk.~~ | ~~$4.50~~ | ~~$5.00~~ | ~~aisle 13~~ ✓ |
| ~~Clover Valley Whipped Dressing - 11.5 oz.~~ | ~~$2.85~~ | ~~$3.15~~ | ~~aisle 5~~ ✓ |
| ~~Heartland Farms Tender & Crunchy Bites Dog Food - 56 oz.~~ | ~~$5.35~~ | ~~$5.60~~ | ~~aisle 15~~ ✓ |
| ~~Mr. Clean Microfiber Cloths - 3 pk.~~ | ~~$3.00~~ | ~~$3.50~~ | ~~aisle 15~~ ✓ |
| ~~Mega Construx Pokemon Luxio~~ | ~~$12.00~~ | ~~$12.50~~ | ~~aisle 19~~ ✓ |
| Mtn Dew Live Wire Orange - 20 oz. | $2.35 | $2.50 | register lane cooler |


*The listed commodities are, once again, ordered removed from sale or corrected.


Acknowledged by: _____        Inspector: _____ WM_00220262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23040A-1                          2/24/2023
Dollar General #19579                                               Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23040A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Arm & Hammer Clean Burst Detergent - 45 oz. | $3.85 | $4.35 | aisle 14 |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _____        Inspector: _____ WO12-00129-262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23083A-1                              2/24/2023
Dollar General #19579                                                    Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23083A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Quaker Chewy Granola Bars - 8 ct. | $2.85 | $2.95 | aisle 3 |
| ~~True Living Black Berry Wine Candle - 3 oz.~~ | ~~$1.00~~ | ~~$2.00~~ | ~~aisle 17~~ |
| Contact Deco Squares 12x12 | $12.00 | $12.50 | aisle 19 |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _____        Inspector: _____

23107A-1

Date 3-3-2023

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY    14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | * See list of 9 commodities on Price Audit #23107A |
|---|---|
| Reason | Each of the nine commodities are overcharged compared to the lowest offered price and are in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.(2). Items may be returned to sale once correction has been completed. |
| Name and Title of Official | Abi Hoffman 29-250, Inspector |
| Order Delivered To | Vy Slepp | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001223

23097A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 3/3/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 19579 |
|---|---|
| Address | 1895 Quaker Rd. |
| City/State/Zip | Barker, NY 14012 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Coca-Cola Move - 20 oz. (aisle 1 shipper) |
|---|---|
| Reason | The listed commodity is overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This commodity was ordered corrected following Price Audit # 23097A conducted on 2/24/2023. The store was unable or unwilling to make the correction. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | Ivy Sapp | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001224

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| | |
|---|---|
| Attention: * Follow-Up to Stop-Removal Order #23097A-1 | Date 3/3/2023 |
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #23097A-1: | | |
| V8 Splash Strawberry Orange - 46 oz. (aisle 13) | 2/$3.00 | 2/$4.90 |
| Rid A Bug Wasp & Hornet Killer - 17.5 oz. (aisle 14) | $3.75 | $3.95 |
| Haribo Sour Streamers Gummies - 7.2 oz. (aisle 5) | $2.35 | $2.65 |
| Maseca Corn Flour - 4 lb. (aisle 5) | $3.85 | $4.85 |
| Super King Roaster Pan (back wall) | $5.00 | $5.50 |
| True Living Adjustable Tension Rod M0691 (aisle 16) | $12.75 | $13.50 |
| True Living Wax Cubes Vanilla Coconut - 10 ct. (aisle 17) | $2.50 | $3.00 |
| Duracell AA Batteries - 4 ct. (aisle 10/11 endcap) | $5.45 | $5.50 |
| True Living Heavy Duty Assorted Cutlery - 275 ct. (back wall) | $6.50 | $7.85 |

* The listed commodities are, once again, ordered removed from sale or corrected.

| | |
|---|---|
| Acknowledged by: Liz Sapp | Inspector WOLF 001225 |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23083A-1: | Date 3/3/2023 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following commodity is offered for sale in violation of Stop-Removal Order #23083A-1:

| | Offered | Actual |
|---|---|---|
| Contact Deco Squares 12"x12" (aisle 19) | $12.00 | $12.50 |

\* The listed commodity is, once again, ordered removed from sale or corrected.

Acknowledged by: Les Sapp          Inspector          WOLF-001226

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23093A-1 | Date 3/3/2023 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document # _____

The following commodities are offered for sale in
violation of Stop-Removal Order #23093A-1:

|  | Offered | Actual |
|---|---|---|
| Starbucks Cold & Crafted Coffee Drink - 11 oz. (aisle 3 endcap) | no offered price | |
| Mtn Dew Live Wire Orange - 20 oz. (register lane cooler) | $2.35 | $2.50 |

\* The listed commodities are, once again, ordered
removed from sale or corrected.

Acknowledged by: Liz Sapp

Inspector _____

WOLF 001227

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23040A-1 | Date 3/3/2023 |
|---|---|
| Estab. & No. Dollar General #19579 | Tel. 795-2199 |
| Address 1895 Quaker Rd. | Contact |
| City Barker | Zip Code 14012 |

In all communications, refer to document #_____

The following commodity is offered for sale in
violation of Stop-Removal Order # 23040A-1:

|  | Offered | Actual |
|---|---|---|
| Arm & Hammer Clean Burst Detergent - 45 oz. (aisle 14) | $3.85 | $4.35 |

* The listed commodity is, once again, ordered
removed from sale or corrected.

Acknowledged by: Liz Sapp

Inspector [signature]

WOLF 001228

23101A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 3/3/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General #15739 |
| Address | 4201 Carmen Rd. |
| City/State/Zip | Middleport, NY 14105 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Clover Valley Taco Sauce- 16 oz.    Good & Smart BBQ Potato Crisps -5.5 oz. <br> Andy Capp's Cheddar Fries- 8 oz.    Sunkist Orange 500 mL 6-Pack <br> Flame Glo Charcoal Briquet - 6.2 lb.    Maybelline Fit Me Foundation - 1 oz. |
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). This order goes into effect on 3/4/2023 only if the violations are not corrected. |
| Name and Title of Official | Michael Wells 29-262, Deputy Director |
| Order Delivered To Gary Friseuth | Method of Service   In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001229

23069A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 3/3/2023

Page 1 of 2

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| Person/Firm | Dollar General # 15739 |
|---|---|
| Address | 4201 Carmen Rd. |
| City/State/Zip | Middleport, NY 14105 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 2 of this order. |
|---|---|
| Reason | The listed commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #23069A conducted on 2/3/2023. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | Gary Frederick | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001230

23069A-2
Page 2 of 2

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

| | |
|---|---|
| Attention: ✗ Stop - Removal Order #23069A-2 | Date 3/3/2023 |
| Estab. & No. Dollar General #15739 | Tel. 273-1158 |
| Address 4201 Carmen Rd. | Contact |
| City Middleport | Zip Code 14105 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| The following commodities are ordered corrected or removed from sale: | | |
| Keystone Light - 15 pk. (aisle 1 cooler) | $7.75 | $8.90 |
| Peace Tea (aisle 5 side of endcap) | $1.00 | $1.50 |
| Mtn Dew Kickstart - 16 oz. (all varieties, aisle 7/8 endcap) | $1.35 | $1.50 |
| Mtn Dew Mystery Flavor - 12 pk. (aisle 7/8 endcap) | $5.95 | $7.50 |
| Mtn Dew - 18 pk. (aisle 7/8 endcap) | $6.50 | $9.50 |
| Mtn Dew - 20 oz. (all varieties, aisle 7/8 endcap) | $2.10 | $2.50 |
| Believe Beauty Nail Polish (all varieties, display in register lane) | | overcharged |
| Believe Beauty Foundation Brush (aisle 21/22 endcap) | | overcharged |
| Believe Beauty Powder Brush (aisle 21/22 endcap) | | overcharged |
| Believe Beauty Angled Blush Brush (aisle 21/22 endcap) | | overcharged |

Acknowledged by: Gary Roberts    Inspector    W64F-001231

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23040A-1                                      3/10/2023
Dollar General #19579                                                            Page 1 of 1
1895 Quaker Rd
Barker, NY 14012


The following commodities are offered for sale in violation of Stop-Removal Order #23040A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Arm & Hammer Clean Burst Detergent - 45 oz. | $3.85 | $4.35 | aisle 14 |


*The listed commodities are, once again, ordered removed from sale or corrected.


Acknowledged by: _____                    Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23083A-1                                    3/10/2023
Dollar General #19579                                                          Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23083A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Contact Deco Squares 12x12 | $12.00 | $12.50 | aisle 19 |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _____    Inspector: _____ 001282

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23093A-1                          3/10/2023
Dollar General #19579                                               Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23093A-1:

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Starbucks Cold & Crafted Coffee Drink - 11 oz. | no offered price | | aisle 3 endcap |
| Mtn Dew Live Wire Orange - 20 oz. | $2.35 | $2.50 | register lane cooler |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: ES

Inspector: NOF 00128262

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23097A-1                      3/10/2023
Dollar General #19579                                           Page 1 of 1
1895 Quaker Rd
Barker, NY 14012

The following commodities are offered for sale in violation of Stop-Removal Order #23097A-1:

| Item | Offered | Actual | Location |
|---|---|---|---|
| V8 Splash Strawberry Orange - 46 oz. | 2/$3.00 | 2/$4.90 | aisle 13 |
| Rid A Bug Wasp & Hornet Killer - 17.5 oz. | $3.75 | $3.95 | aisle 14 |
| Haribo Sour Streamers Gummies - 7.2 oz. | $2.35 | $2.65 | aisle 5 |
| Maseca Corn Flour - 4 lb. | $3.85 | $4.85 | aisle 5 |
| Super King Roaster Pan | $5.00 | $5.50 | back wall |
| True Living Adjustable Tension Rod M0691 | $12.75 | $13.50 | aisle 16 |
| True Living Wax Cubes Vanilla Coconut - 10 ct. | $2.50 | $3.00 | aisle 17 |
| Duracell AA Batteries - 4 ct. | $5.45 | $5.50 | aisle 10/11 endcap |
| True Living Heavy Duty Assorted Cutlery - 275 ct. | $6.50 | $7.65 | back wall |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by_____          Inspector: _____

County of Niagara - Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

*Follow-Up to Stop-Removal Order #23107A-1
Dollar General #19579
1895 Quaker Rd
Barker, NY 14012

3/10/2023
Page 1 of 1

The following commodities are offered for sale in violation of Stop-Removal Order #23107A-1

| Item | Offered | Actual | Location |
|------|---------|--------|----------|
| Rexall Fabric Bandages - 20 ct. | $2.15 | $2.80 | aisle 11 |
| L.O.L. Surprise Puzzle - 60 Piece | $6.65 | $7.00 | aisle 19 |
| Art Skills Project Knife | $4.50 | $5.00 | aisle 18 |
| Goodbaths Electric Twilight Oil Refill - 0.67 oz. | $3.00 | $3.35 | aisle 17 |
| ~~Keebler Vienna Fingers - 12 oz.~~ | ~~2/$6.00~~ | ~~2/$6.50~~ | ~~aisle 6~~ |
| Lifesavers Gummies Collisions - 7 oz. | $2.50 | $2.65 | aisle 6 |
| True Living Double Zipper Gallon Storage Bags - 65 ct. | $4.45 | $4.55 | back wall |
| Maxwell House Coffee - 11.5 oz. | 3/$16.75 | 3/$18.75 | aisle 4 |
| ~~Starbucks Frappuccino Coffee Drink - 13.7 oz.~~ | ~~$3.35~~ | ~~$3.50~~ | ~~aisle 2/3 endcap~~ |

*The listed commodities are, once again, ordered removed from sale or corrected.

Acknowledged by: _____          Inspector: _____

WOLF_001236

23115A-1

Date 3-10-2023

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| | |
|---|---|
| Person/Firm | Dollar General #18480 |
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY  14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Fresh Step Litter 7lb (044600020013)   Matchbox Sky Buster Plane (1947 35076222) Hanes Tagless Briefs L 5pk (075338825328) Schwarzkopf hair Color (017000329024) Zone Pro Ladies no show socks 6pk (413000487126) Pampers Wipes 24d (037000754770) |
| Reason | All commodities listed are overcharged compared to the lowest offered price and in Violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.(2). * Each item may be returned to sale once correction Is completed. |
| Name and Title of Official | Bill Jefferson 29:250, Inspector |
| Order Delivered To | _Jay Odun_ | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001237

23098A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY. 14094
716-439-7371

Date 3/10/2023

Page 1 of 2

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All ~~comm~~ commodities listed on Page 2 of this order. |
|---|---|
| Reason | The commodities are overcharged compared to the offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #23098A conducted on 2/24/2023. The store was unable or unwilling to make the corrections. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001238

## County of Niagara – Bureau of Weights & Measures
### 225 South Niagara Street, Lockport, NY  14094
### (716)439-7371

23098A-2

Page 2 of 2

| Attention: ✱ Stop-Removal Order #23098A-2 | Date 3/10/2023 |
|---|---|
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document #

| The following commodities are ordered removed from sale or corrected: | Offered | Actual |
|---|---|---|
| Pepsi - 20 oz. (register lane cooler) | $2.35 | $2.50 |
| Diet Pepsi - 20 oz. (register lane cooler) | $2.35 | $2.50 |
| Pepsi Zero - 20 oz. (register lane cooler) | $2.35 | $2.50 |
| Studio Selection Total Face Brush (aisle 11 sidewing) | $3.00 | $3.35 |
| Studio Selection Powder Brush (aisle 11 sidewing) | $2.00 | $2.25 |
| Studio Selection 4-Piece Travel Brush Set (aisle 11 sidewing) | $3.00 | $3.35 |
| Studio Selection Eye Duo Brush Set (aisle 11 sidewing) | $3.00 | $3.35 |
| Studio Selection Diamond Kabuki Brush (aisle 11 sidewing) | $3.00 | $3.35 |
| Duck Bubble Mailer #0 6"x9" 2 pk. (aisle 19) | $1.75 | $2.00 |
| Pepsi - 12 pk. (pallets by entrance) | $6.95 | $7.50 |
| Diet Pepsi - 12 pk. (pallets by entrance) | $6.95 | $7.50 |
| Mtn Dew - 12 pk. (pallets by entrance) | $6.95 | $7.50 |
| Crush Orange - 12 pk. (pallets by entrance) | $6.95 | $7.50 |
| Peace Tea - 23 oz. (all varieties, aisle 4/5 endcap) | $1.25 | $1.50 |
| Sprite - 12 pk. (aisle 4/5 endcap) | $7.50 | $7.95 |
| Coca-Cola - 12 pk. (aisle 4/5 endcap) | $7.50 | $7.95 |
| Coca-Cola - 1.25 Liter (aisle 4/5 endcap) | $1.25 | $1.75 |
| Mtn Dew Kickstart - 16 oz. (aisle 3/4 endcap / sidewing) | $1.35 | $1.50 |
| Mtn Dew - 18 pk. (aisle 3/4 endcap) | $7.75 | $9.50 |

| Acknowledged by: | Inspector | WOLF-001239 |
|---|---|---|

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23098A-1 | Date 3/10/2023 |
|---|---|
| Estab. & No.  Dollar General # 18480 | Tel. 259-2211 |
| Address   3827 Mapleton Rd. | Contact |
| City   North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #23098A-1. | | |
| True Living Red Kitchen Towel (UPC 711841934033, aisle 20) | $3.00 | $4.00 |
| True Living Ultra Soft Bath Tissue - 6 Roll (UPC 013100302073, back wall) | $6.75 | $7.25 |
| True Living Premium Napkins - 120 ct. (026505211208, back wall) | $2.95 | $3.00 |
| Old El Paso Restaurant Style Tortillas - 6 ct. (~~0406~~ 046000400280, (aisle 4) | 2 for $5.50 | 2 for $6.50 |
| Clover Valley Sweet & Spicy Trail Mix - 10 oz. (753519474014, aisle 1) | $2.95 | $3.00 |

\* The listed commodities are, once again, ordered removed from sale or corrected.

| Acknowledged by: | Inspector | WOLF_001240 |
|---|---|---|

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

23138A-1
Date 3-17-2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General    #16268 |
| --- | --- |
| Address | 36661 Ransomville Rd. |
| City/State/Zip | Ransomville, NY 14131 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | A+W Root Beer 500mL Cpk        Audubon Friends Wild Bird Food 4.5 lb.<br>Coca Cola 1.25L        Rexall Fabric Bandages 30 ct. |
| --- | --- |
| Reason | Each item listed above is overcharged compared to the lowest offered price and are in Violation of NYS Agriculture & Markets Law, Article 16, Section 197.b (2). Each commodity may be returned to sale once correction has been completed. |
| Name and Title of Official | (Abi Hefferon 29.250, Inspector. |
| Order Delivered To | Hannah Zeitz | Method of Service In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001241

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

23138A

Page 2 of 2

| Attention: * Price Audit | Date 3/17/2023 |
|---|---|
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document #

| | Offered | Actual |
|---|---|---|
| The following items/areas were found to be overcharged outside of the random sample. | | |
| Little Debbie Mini Muffins (aisle 6) | $2.75 | $3.15 |
| Studio Selection sun care shipper (aisle 12) | | |
| Pepsi products - 12 pk. (aisle 1) | $5.25 | $7.50 |
| ~~Pepsi products - 2 Liter (aisle 1)~~ mm | | |
| Coca-Cola products - 12 pk. (aisle 1) | $7.50 | $7.75 |
| Coca-Cola products - 2 Liter (aisle 1) | $2.50 | $2.95 |
| Wireless Gear shipper (aisle 12 and aisle 15) | | |
| | | |
| The following items are missing an offered price. | | |
| Little Debbie items (aisle 1) | | |
| Freeman Face Masks (aisle 11 sidewing) | | |
| Foil pan shipper (aisle 17) | | |
| Scotch-Brite shipper (aisle 13) | | |
| Pepsi products - 2 Liter (aisle 1) | | |

Acknowledged by: Hannah Zutz

Inspector

WQEE-001242

23144A-1
Date 3-22-2023

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
...-439-7371

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| Person/Firm | Dollar General #6717 |
| Address | 8735 Niagara Falls Blvd. |
| City/State/Zip | Niagara Falls, NY  14304 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | DG Health Milk of Magnesia 12oz | Hanes Cotton Bikini Underwear 6pr |
| | Crafters Closet Brush Tip Markers 8pc | DG Health Allergy Relief 30 tab |
| | Mtn Dew LiveWire 20oz | Edys Neopolitan Ice Cream 1.5 qt. |

Reason Each Commodity listed is being offered in violation of
NYS Agriculture & Markets Law, Article 16, Section 197.b.(2).
Items may be returned to sale once correction
has been completed.

Name and Title of Official (Robi Hefferon 29-250, Inspector

Order Delivered To /Ashley L. Vaughn

Method of Service In Person

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001243

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23115A-1 | Date 3/24/2023 |
|---|---|
| Estab. & No.  Dollar General  #18480 | Tel. 259-2211 |
| Address  3827 Mapleton Rd. | Contact |
| City  North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following items are offered for sale in violation of Stop-Removal Order #23115A-1: | | |
| Hanes Men's Tagless Briefs - 5 pk. (UPC 075338825328, aisle 16) | $10.15 | $10.50 |
| Matchbox Sky Buster Plane (UPC 194735076222, aisle 10 side wing) | $4.50 | $5.00 |
| Pampers Wipes - 216 ct. (UPC 037000754770, aisle 21) | $6.75 | $7.25 |
| | | |
| * The listed commodities are, once again, ordered removed from sale or corrected. | | |

| Acknowledged by: | Inspector | WM-D 001244 |
|---|---|---|

23149A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 3-27-2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| Person/Firm | Dollar General #14797 |
|---|---|
| Address | 686 Lake St. |
| City/State/Zip | Wilson, NY 14172 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Core Water 20oz (UPC 853004004020), Dr Pepper 7.5oz 6pk (UPC 07820401), goodcook SaucePan 1.5qt (UPC 07675354 1879), tzumi AlarmClock (UPC 84135114 6911) |
|---|---|
| Reason | Each item listed above is being overcharged compared to the lowest offered price and in violation of NYS Agriculture & Markets Law, Article 16, Section 197 b.(2). Each Commodity may be returned to sale once correction is complete. |
| Name and Title of Official | Bi Hffuson 29-250 |
| Order Delivered To | | Method of Service In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001245

23168A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 3/31/2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #8306 |
|---|---|
| Address | 384 Twin City Highway |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Sprite - 12 pk.   True Living 6-Shelf Organizer   Simply Cheetos White Cheddar Puffs - 8 oz.   Heartland Farms Steak & Vegetable Dog Food - 15 lb.   Velvetta Shells & Cheese Cup - 2.39 oz.   Forever Pals Litter - 5 lb.   Comfort Bay Extra Firm Pillow   AirWick Pure Automatic Spray Kit |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2).   This order goes into effect on 4/1/2023 only if the violations are not corrected. |
| Name and Title of Official | _29-262, Deputy Director_ |
| Order Delivered To | _Reid_    Method of Service: In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001246

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23144A-1 | Date 4/6/2023 |
|---|---|
| Estab. & No. Dollar General #6717 | Tel. 402-6210 |
| Address 8735 Niagara Falls Blvd. | Contact |
| City Niagara Falls | Zip Code 14304 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are offered for sale in violation of Stop-Removal Order #23144A-1: | | |
| DG Health Milk of Magnesia - 12 oz. | $2.65 | $3.25 |
| Hanes Cotton Bikini Underwear - 6 pk. | $8.50 | $9.00 |
| DG Health Allergy Relief - 30 ct. | $9.95 | $10.00 |
| Mtn Dew Live Wire - 20 oz. (aisle 1/2 endcap) | $2.10 | $2.50 |
| additional offer: | 2/$3.50 | 2/$4.00 |
| ~~Edys Neopolitan Ice Cream - 1.5 qt.~~ mw | ~~$4.25~~ mw | ~~$4.50~~ mw |
| | | |
| * These commodities are, once again, ordered removed from sale or corrected. | | |

Acknowledged by: Ashley R Vaughn      |   Inspector

WOLF 001247

23101A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  4/13/2023
Page 1 of 2
~~Page 2 of 2~~

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| Person/Firm | Dollar General #15739 |
|---|---|
| Address | 4201 Carmen Rd. |
| City/State/Zip | Middleport, NY 14105 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 2 of this order. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). Most of these commodities were ordered corrected following Price Audit #23101A conducted on 3/3/2023. The store was unable or unwilling to make the corrections. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | Gary Mdwah | Method of Service: In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001248

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23101A-2

Page 2 of 2

| Attention: Stop - Removal Order  #23101A-2 | Date 4/13/2023 |
|---|---|
| Estab. & No.  Dollar General  #15739 | Tel. 273-1158 |
| Address  4201 Carmen Rd. | Contact |
| City  Middlport | Zip Code 14105 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are ordered removed from sale or corrected by: 4/14/2023: | | |
| Royal Oak All Natural Hardwood Briquets - 16 lb. (aisle 16) | no offered price | |
| Royal Oak Hardwood Lump Charcoal - 8 lb. (aisle 16) | no offered price | |
| Royal Oak Minit Lite Charcoal - 18 lb. (aisle 16) | no offered price | |
| Flame Glo Charcoal - 25 lb. (aisle 16) | $9.25 | $14.25 |
| Flame Glo Mesquite Charcoal - 7.3 lb. (aisle 16) | no offered price | |
| Flame Glo Apple Charcoal - 7.3 lb. (aisle 16) | no offered price | |
| Flame Glo Hickory Charcoal - 7.3 lb. (aisle 16) | no offered price | |
| Flame Glo Charcoal Lighter Fluid - 32 oz (aisle 16) | no offered price | |
| Kingsford Charcoal Lighter - 32 oz. (aisle 16) | no offered price | |
| Flame Glo Instant Light Charcoal - 11.6 lb. (aisle 16) | $11.25 | $11.50 |
| Kingsford Garlic Onion Paprika      - 8 lb. | no offered price | |
| Kingsford Bourbon BBQ      - 8 lb. | no offered price | |
| Flame Glo Charcoal - 15.4 lb. | no offered price | |
| Mr. Bar-B-Q Hickory Smoked Wood Chips - 179 cu. in. | no offered price | |
| Kingsford Match Light Charcoal - 8 lb. | no offered price | |
| Sprite - 12 pk. (aisle 5/6 endcap) | $6.50 | $7.95 |
| additional offer | 2/$11.00 | 2/$14.00 |
| Diet Coke - 12 pk. (aisle 5/6 endcap) | $6.50 | $7.95 |
| additional offer | 2/$11.00 | 2/$14.00 |
| Coca-Cola - 12 pk (aisle 5/6 endcap) | $6.50 | $7.95 |
| additional offer | 2/$11.00 | 2/$14.00 |

Acknowledged by: Gary Kiduth          Inspector  _____  NOLF 001249

23156A-1

Date 4-17-2023

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
.-439-7371

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #16268 |
|---|---|
| Address | 3661 Ransomville Rd. |
| City/State/Zip | Ransomville, NY 14131 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Bolthouse Farms Mocha Cappuccino 15.2oz (UPC 071464300500) Scoop Away MultiCat Litter 20 lb. (UPC 096689604493) Rexall Pain Relief 100 caplets (UPC 370030659081) |
|---|---|
| Reason | The commodities listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). Each commodity may be returned to sale once correction has been completed. |
| Name and Title of Official | Tobi Hefferson 29250, Inspector |
| Order Delivered To | [signature] | Method of Service In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001250

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
...-439-7371

23182A-1

Date 4-26-2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| | |
|---|---|
| Person/Firm | Dollar General #6717 |
| Address | 8735 Niagara Falls Blvd. |
| City/State/Zip | Niagara Falls, NY 14304 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| | |
|---|---|
| Description | Hanes Boys Tagless 6 briefs S (UPC 0753386696649) Prostrength Resistance Band Set 3 bands (UPC 672125047729) Snickers Peanut Butter bar 1.78 oz (UPC 040000394129) |
| Reason | Each commodity listed is overcharged compared to the lowest offered price and in Violation of NYS Agriculture & Markets Law, Article 16, Section 197 b(2). Items may be returned to sale once correction has been completed. |
| Name and Title of Official | Debi Hoffecon 27.250, Inspector |
| Order Delivered To | Robert Novelli | Method of Service  In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001251

23149A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 4/28/2023

Page 1 of 6

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #14797 |
|---|---|
| Address | 686 Lake St. |
| City/State/Zip | Wilson, NY 14172 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Pages 2-6 of this order. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). Most of these commodities were ordered corrected following Price Audit 23149A conducted on 3/27/2023. The store was unable or unwilling to make the corrections. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | | Method of Service In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001252

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 2 of 6

| Attention: ✱ Stop-Removal Order # 23149A-2 | Date 4/28/2023 |
|---|---|
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The listed commodities are ordered removed from sale or corrected: | | |
| Sunkist Orange - 12 pk. (aisle 1) | $6.50 | $7.50 |
| A&W Root Beer - 12 pk. (aisle 1) | $6.50 | $7.50 |
| Sunkist Berry Lemonade - 12 pk. (aisle 1) | $6.50 | $7.50 |
| Canada Dry - 12 pk. (aisle 1) | $6.50 | $7.50 |
| Diet Dr. Pepper - 12 pk. (aisle 1) | $7.50 | $7.95 |
| Dr. Pepper - 12 pk. (multiple varieties, aisle 1) | no offered price | |
| Sunkist Orange 500 mL - 6 pk. (aisle 1) | no offered price | |
| A&W Root Beer 500 mL - 6 pk. (aisle 1) | no offered price | |
| 7-Up 500 mL - 6pk. (aisle 1) | no offered price | |
| Coca-Cola and Sprite - 12 pk. (aisle 1) | $7.50 | $7.95 |
| additional offer: | 2/$12.00 | 2/$14.00 |
| Pepsi - 2 Liter (aisle 1) | $2.50 | $2.75 |
| Diet Pepsi - 2 Liter (aisle 1) | $2.50 | $2.75 |
| Pepsi 500 mL - 6 pk. (aisle 1) | no offered price | |
| Pepsi - 12 pk. (aisle 1) | no offered price | |
| Pure Leaf Tea 500 mL - 6 pk. (aisle 2/3 endcap) | no offered price | |
| Bai Antioxidant Beverage (sidewall cooler by aisle 3) | 2/$3.50 | 2/$4.30 |
| Goodcook Drip Pans (back wall) | $12.00 | $12.50 |
| Goodcook Baking Sheet (back wall) | $7.00 | $7.50 |
| Goodcook Muffin Pan (back wall) | $7.00 | $7.50 |
| True Living Baking Sheet Pan (back wall) | $6.65 | $6.75 |
| Goodcook Cookie Sheet | $8.00 | $8.50 |
| True Living Covered Baking Pan | $7.50 | $7.75 |

| Acknowledged by: | Inspector | WOLF_001253 |
|---|---|---|

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 3 of 6

| Attention: ✱ Stop - Removal Order  # 23149A-2 | Date 4/28/2023 |
| Estab. & No. Dollar General # 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The listed commodities are ordered removed from sale or corrected: | | |
| True Living Cookie Pan Set (back wall) | $7.50 | $7.75 |
| Goodcook Flatware - 12 pc. (back wall) | $6.50 | $7.00 |
| Goodcook Cutting Board w/Knives (back wall) | $8.50 | $8.95 |
| Goodcook Silicone Spatula (back wall) | $3.50 | $3.75 |
| Goodcook Pasta Spoon (back wall) | $3.50 | $3.75 |
| Goodcook Slotted Turner (back wall) | $3.50 | $3.75 |
| Goodcook Locking Tongs (back wall) | $3.50 | $3.75 |
| Goodcook Basting Spoon (back wall) | $3.50 | $3.75 |
| Goodcook Wood Turner (back wall) | $3.50 | $3.75 |
| Goodcook Measuring Set (back wall) | $4.50 | $4.75 |
| Goodcook 4-Piece Measuring Cups (back wall) | $3.50 | $6.00 |
| Goodcook 4-Piece Measuring Spoons (back wall) | $3.00 | $3.75 |
| Goodcook Meat Thermometer (back wall) | $6.00 | $6.50 |
| Goodcook Ice Cream Scoop (back wall) | $3.50 | $3.75 |
| Goodcook Corkscrew (back wall) | $5.00 | $6.00 |
| Goodcook Swivel Peeler (back wall) | $3.50 | $3.75 |
| Goodcook Coffee Filter (back wall) | $4.50 | $4.75 |
| True Living Glass Bakeware (back wall) | $8.50 | $9.00 |
| True Living Cooling Rack (back wall) | $4.50 | $5.00 |
| True Living / Sterilite Colander (back wall) | $4.50 | $4.75 |
| Mtn Dew - 18 pk. (aisle 6/7 endcap) | no offered price | |
| Mtn Dew Summer Freeze - 12 pk (aisle 6/7 endcap) | no offered price | |

| Acknowledged by: | Inspector | WOLF-001254 |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 4 of 6

| | |
|---|---|
| Attention: ✗ Pr. Stop - Removal Order #23149A - 2 | Date 4/28/2023 |
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

The listed commodities are ordered removed from sale or corrected:

| | Offered | Actual |
|---|---|---|
| Wireless Gear 3 ft. Cable Lightning (aisle 7)  G0289 | $10.00 | $10.50 |
| Wireless Gear G0536 Cable (aisle 7) | $12.00 | $12.75 |
| Wireless Gear G0566 Cable (aisle 7) | $8.00 | $8.85 |
| Wireless Gear DG-MP9934 Cable (aisle 7) | $10.00 | $10.50 |
| Wireless Gear G0296 Cable (aisle 7) | $15.00 | $16.00 |
| Wireless Gear G0287 Cable (aisle 7) | $7.00 | $8.00 |
| California Scents Palms Air Freshener - 4 ct. (aisle 4/5 endcap) | no offered price | |
| California Scents Air Freshener - 6 ct. (aisle 4/5 endcap) | no offered price | |
| Refresh your car! Scented Oil Diffuser (aisle 4/5 endcap) | no offered price | |
| Refresh your car! Auto Vent Sticks (aisle 4/5 endcap) | no offered price | |
| Refresh your car! Odor Eliminator Air Freshener (4/5 endcap) | no offered price | |
| Scotch Brite Scrub Sponges - 4 ct. (aisle 14 shipper) | no offered price | |
| Scotch Brite Heavy Duty Scour Pads - 4 ct. (aisle 14 shipper) | no offered price | |
| Scotch Brite Scrub Dot Sponges - 4 ct. (aisle 14 shipper) | no offered price | |
| Scotch Brite Dobie Cleaning Pads - 3 ct. (aisle 14 shipper) | no offered price | |
| Imagine School Glue (aisle 9) | $0.75 | $1.00 |
| Crayola Colored Pencils - 24 ct. (aisle 9) | no offered price | |
| Imagine Yellow Pencils - 8 ct. (aisle 9) | no offered price | |
| Crayola Pastel Pastel Crayons - 8 ct. (aisle 9) | no offered price | |
| Crayola Super Tips Markers - 20 ct. (aisle 9) | no offered price | |
| Unique Hair Spray - 4.5 fl. oz. (aisle 10/11 endcap) | no offered price | |
| Oh Good! Men's Multivitamin - 30 ct. (aisle 10/11 endcap) | no offered price | |
| Children's Allegra - 4 fl. oz. (aisle 10/11 endcap) | no offered price | |

Acknowledged by: _____

Inspector _____

NWOLF_001255

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 5 of 6

| | |
|---|---|
| Attention: ☀ Stop-Removal Order #23149A-2 | Date 4/28/2023 |
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

| The listed commodities are ordered removed from sale or corrected: | |
|---|---|
| Nasacort - 60 sprays (aisle 10/11 endcap) | no offered price |
| Xyzal - 10 ct. (aisle 10/11 endcap) | no offered price |
| Children's Xyzal - 5 fl. oz. (aisle 10/11 endcap) | no offered price |
| Allegra - 5 ct. (aisle 10/11 endcap) | no offered price |
| Allegra - 40 ct. (aisle 10/11 endcap) | no offered price |
| Allegra - 8 gelcaps (aisle 10/11 endcap) | no offered price |
| Rexall Vitamin C 1000 mg - 60 ct. (aisle 10/11 endcap) | no offered price |
| Rexall Elderberry Sambucus 1250 mg - 60 ct. (aisle 10/11 endcap) | no offered price |
| Gillette Venus Razors - 3 ct. (aisle 10/11 endcap) | no offered price |
| Bic Soleil Razors - 4 ct. (aisle 10/11 endcap) | no offered price |
| Bic Soleil Click 5 Razors (aisle 10/11 endcap) | no offered price |
| Bic Easyrinse - 2 ct. (aisle 10/11 endcap) | no offered price |
| Bic Flex 5 Razor (aisk 10/11 endcap) | no offered price |
| Bic Comfort 3 Razor (aisle 10/11 endcap) | no offered price |
| Bounce Dryer Sheets - 50 ct. (aisle 20 shipper) | no offered price |
| Banana Boat Sport Ultra SPF 50+ - 6 oz. (aisle 11/12 endcap) | no offered price |
| Banana Boat Sport Ultra SPF 30 - 6 oz. (aisle 11/12 endcap) | no offered price |
| Banana Boat Kids Sport SPF 50+ - 6 oz. (aisle 11/12 endcap) | no offered price |
| Banana Boat Sport Ultra SPF 50+ - 8 oz. (aisle 11/12 endcap) | no offered price |
| Luster's Scurl Curl Activator Moisturizer - 8 oz. (11/12 endcap) | no offered price |
| The Doodle Mask (aisle 11/12 endcap) | no offered price |
| Banana Boat Kids Sport SPF 50+ - 8 oz. (aisle 11/12 endcap) | no offered price |
| Studio Selection Dark Tanning Oil - 8 oz. (aisle 11/12 endcap) | no offered price |

Acknowledged by: _____

Inspector _____    WOM 001256

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 6 of 6

| Attention: ✗ Stop- Removal Order # 23149A-2 | Date 4/28/2023 |
|---|---|
| Estab. & No. Dollar General # 14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document #

| The following commodities are ordered removed from sale or corrected: | |
|---|---|
| Studio Selection After Sun Gel - 16 oz. (aisle 11/12 endcap) | no offered price |
| Banana Boat Dry Oil - 6 oz. (aisle 11/12 endcap) | no offered price |
| Wild Tropics Sunscreen - 6 oz. (aisle 11/12 endcap) | no offered price |
| Banana Boat Spray Oil - 8 oz. (aisle 11/12 endcap) | no offered price |
| Banana Boat Moisturizing After Sun Lotion (aisle 11/12 endcap) | no offered price |
| Studio Selection After Sun Gel - 6 oz. (aisle 11/12 endcap) | no offered price |
| Studio Selection SPF 70 Sunscreen Spray - 5.5 oz. (11/12 endcap) | no offered price |
| Studio Selection Kids Sunscreen Spray SPF 50 (11/12 endcap) | no offered price |
| Studio Selection Sport Sunscreen Spray SPF 30 (11/12 endcap) | no offered price |
| Wild Tropics Sunscreen Spray SPF 30 (aisle 11/12 endcap) | no offered price |
| Wild Tropics Sunscreen Spray SPF 50 (aisle 11/12 endcap) | no offered price |
| Scent Happy Body Wash - 13 oz. (aisle 11/12 endcap) | no offered price |
| Scent Happy Fragrance Mist - 8 oz. (aisle 11/12 endcap) | no offered price |
| Scent Happy Body Lotion - 13 oz. (aisle 11/12 endcap) | no offered price |
| Hawaiian Tropic Dark Tanning Oil (aisle 11/12 endcap) | no offered price |
| Neutrogena Beach Defense SPF 70 Sunscreen Spray - 6.5 oz. | no offered price |
| Neutrogena Beach Defense SPF 30 Sunscreen Spray - 8.5 oz. | no offered price |
| Wild Tropics After Sun Spray - 5.5 oz. (aisle 11/12 endcap) | no offered price |
| Coppertone Every Tone Sunscreen Lotion (aisle 11/12 endcap) | no offered price |
| Studio Selection Sport Sunscreen Lotion SPF 50 - 8 oz. | no offered price |
| Schick Classic Razor - 3 ct. (aisle 11/12 endcap) | no offered price |
| Schick Classic Coconut Delight Razor - 3 ct. (aisle 11/12 endcap) | no offered price |
| Edge Shave Gel - 7 oz. (aisle 11/12 endcap) | no offered price |
| Skintimate Shave Gel - 7 oz. (aisle 11/12 endcap) | no offered price |

| Acknowledged by: | Inspector | WGLF 001257 |
|---|---|---|

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: ☀ Follow-Up to Stop-Removal Order #23149A-1 | Date 4/28/2023 |
|---|---|
| Estab. & No. Dollar General #14797 | Tel. 333-0389 |
| Address 686 Lake St. | Contact |
| City Wilson | Zip Code 14172 |

In all communications, refer to document # _____

|  | Offered | Actual |
|---|---|---|
| The following commodity is offered for sale in violation of Stop-Removal Order #23149A-1: | | |
| Goodcook Sauce Pan - 1.5 qt. (UPC 076753541879, back wall) | $12.00 | $12.50 |
| ☀ The listed commodity is, once again, ordered removed from sale or corrected | | |

Acknowledged by: _____    Inspector _____

WOLF_001258

23168A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
5-439-7371

Date 5/1/2023

Page 1 of 2

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| Person/Firm | Dollar General #8306 |
|---|---|
| Address | 384 Twin City Highway |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 2 of this order. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #23168A-2 conducted on 3/31/2023. |

| Name and Title of Official | *[signature]* 29-262, Deputy Director |
|---|---|
| Order Delivered To | *[signature]* | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001259

# County of Niagara – Bureau of Weights & Measures
## 225 South Niagara Street, Lockport, NY 14094
### (716)439-7371

Page 2 of 2

| Attention: Stop - Removal Order #23168A-2 | Date 5/1/2023 |
|---|---|
| Estab. & No. Dollar General #8306 | Tel. 343-7356 |
| Address 384 Twin City Highway | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| * The following commodities are ordered removed or corrected: | Offered | Actual |
|---|---|---|
| Cracker Jack - 4⅛ oz. (aisle 2) | $2.15 | $2.35 |
| Simply Cheetos Puffs - 2.5 oz. (aisle 2) | $2.15 | $2.35 |
| B Ruffles Flamin Hot BBQ - 2.5 oz. (aisle 2) | $2.15 | $2.35 |
| Smart Water - 20 oz. (register lane) | no offered price | |
| Smart Water - 20 oz. (aisle 7/8 endcap) | $2.10 | $2.35 |
| Gold Peak Tea - 18.5 oz. (aisle 7/8 endcap) | $1.95 | $2.25 |
| Scotch Magic Tape (aisle 8/9 endcap) | $3.00 | $3.50 |
| Wireless Gear 60231 Charger (aisle 18 shipper) | $15.00 | $16.00 |
| Wireless Gear 60536 Charger (aisle 18 shipper) | $12.00 | $12.50 |
| Wireless Gear 60566 Charger (aisle 18 shipper) | $8.00 | $8.50 |
| Wireless Gear 60296 Charger (aisle 18 shipper) | $15.00 | $16.00 |
| Wireless Gear 60287 Charger (aisle 18 shipper) | $7.00 | $7.50 |
| Sterilite Clip Box Large (aisle 18) | $8.00 | $8.75 |
| Sterilite Gasket Box 32 qt (aisle 18) | $15.00 | $16.00 |
| Sterilite Latch Tote 15 qt (aisle 18) | $7.00 | $7.50 |
| True Living Jumbo Flexible Storage Tote (aisle 18) | $8.00 | $8.50 |
| Air Wick Essential oil Refill 2pk multiple varieties (aisle 21) (shipper) | $5.50 | $6.25 |

| Acknowledged by: [signature] | Inspector [signature] WOLF 001260 |
|---|---|

23055A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date  5/3/2023

Page 1 of 4

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #19988 |
|---|---|
| Address | 3622 Hyde Park Blvd. |
| City/State/Zip | Niagara Falls, NY 14305 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Pages 2-4 of this order. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). Most of these commodities were ordered corrected following Price Audit #23055A conducted on 1/30/2023. The store failed to make the corrections. |
| Name and Title of Official | *[signature]* 29-262, Deputy Director |
| Order Delivered To | Rebecca Smith | Method of Service  In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001261

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 4

| Attention: Stop - Removal Order # 23055A-1 | Date 5/3/2023 |
|---|---|
| Estab. & No. Dollar General # 19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

The following commodities are ordered removed from sale or corrected:

| | Offered | Actual |
|---|---|---|
| Believe Beauty Ultra Shine Nail Polish (all varieties, display in register lane) | $1.00 | $1.25 |
| Goody's Headache Powder - 50 pk. (aisle 11 shipper) | no offered price | |
| BC Max Strength Powder - 16 pk. (aisle 11 shipper) | no offered price | |
| BC Pain Relief Powder - 50 pk. (aisle 11 shipper) | no offered price | |
| Kiddy Dough Mini Dough Factory (aisle 19 sidewing) | no offered price | |
| 10 - Piece Tool Set Toy (aisle 19 sidewing) | no offered price | |
| Kiddy Dough - 8 oz. (aisle 19 sidewing) | no offered price | |
| Mickey Mouse Stuffed Toy (aisle 19 sidewing) | no offered price | |
| Toy Tunes Kazoo (aisle 19 sidewing) | no offered price | |
| Toy Tunes Harmonica (aisle 19 sidewing) | no offered price | |
| Pony Land Crystal Pony (aisle 19 sidewing) | no offered price | |
| Disney Emoji Squishy Stickers (aisle 19 sidewing) | no offered price | |
| Paint By Number Kits (aisle 19 sidewing) | no offered price | |
| Sharpie Fine Marker - 3 ct. (aisle 18 sidewing) | no offered price | |
| Sharpie Chisel Marker - 2 ct. (aisle 18 sidewing) | no offered price | |
| Sharpie Fine Marker - 2 ct. (aisle 18 sidewing) | no offered price | |
| Paper Mate Profile Pen - 2 ct. (aisle 18 sidewing) | no offered price | |
| Sharpie S-Gel Pens - 2 ct. (aisle 18 sidewing) | no offered price | |
| Sharpie Mystic Gems Marker (aisle 18 sidewing) | no offered price | |
| Paper Mate InkJoy Gel Pens - 4 ct. (aisle 18 sidewing) | no offered price | |
| Expo Dry Erase Markers - 4 ct. (aisle 18 sidewing) | no offered price | |
| Expo Dry Erase Markers - 2 ct. (aisle 18 sidewing) | no offered price | |
| Elmer's Glue Stick (aisle 18 sidewing) | no offered price | |

| Acknowledged by: Rebecca Smith | Inspector _____ WGLB001262 |
|---|---|

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 3 of 4

| | |
|---|---|
| Attention: * Stop - Removal Order #23055A-1) | Date 5/3/2023 |
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| The following commodities are ordered removed from sale or corrected: | |
|---|---|
| | Offered        Actual |
| True Living Scrubbers - 3 ct. (aisle 16/17 endcap) | no offered price |
| True Living Kitchen Towel (aisle 17 sidewing) | no offered price |
| True Living Dishcloths - 2 pk. (aisle 17 sidewing) | no offered price |
| Crayola Coloring Pack (aisle 18 sidewing) | no offered price |
| Crayola Sticker Activity Pad (aisle 18 sidewing) | no offered price |
| Crayola Colored Pencils - 24 pk. (aisle 18 sidewing) | no offered price |
| Crayola Colored Pencils - 12 pk. (aisle 18 sidewing) | no offered price |
| Crayola Washable Watercolors (aisle 18 sidewing) | no offered price |
| Crayola Super Tips Washable Markers -10ct. (aisle 18 sidewing) | no offered price |
| Crayola Super Tips Washable Markers - 20 ct. (aisle 18 sidewing) | no offered price |
| Crayola Markers - 10 ct. (aisle 18 sidewing) | no offered price |
| Crayola Silly Scents Crayons - 12 ct. (aisle 18 sidewing) | no offered price |
| Kellogg's Special K Cereal (aisle 5/6 endcap) | requires single price |
| Froot Loops Cereal (aisle 5/6 endcap) | requires single price |
| Cocoa Puffs Cereal (aisle 5/6 endcap) | requires single price |
| Kellogg's Raisin Bran Cereal (aisle 5/6 endcap) | requires single price |
| Kellogg's Apple Jacks Cereal (aisle 5/6 endcap) | requires single price |
| Kellogg's Corn Pops Cereal (aisle 5/6 endcap) | requires single price |
| A&W Cream Soda - 12 pk (aisle 1 island) | $6.95        $7.50 |
|    additional offer: | 2/$11.00    2/$14.00 |
| Sunkist Orange Soda - 12 pk. (aisle 1 island) | $6.95        $7.50 |
|    additional offer: | 2/$11.00    2/$14.00 |
| | |

| | | |
|---|---|---|
| Acknowledged by: Rebecca Smith | Inspector | WOLF 001263 |

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 4 of 4

| Attention: ✳ Stop - Removal Order #23055A-1 | Date 5/3/2023 |
|---|---|
| Estab. & No. Dollar General #19988 | Tel. 286-5607 |
| Address 3622 Hyde Park Blvd. | Contact |
| City Niagara Falls | Zip Code 14305 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are ordered removed from sale or corrected: | | |
| A&W Root Beer 500 mL - 6 pk. (aisle 1 island) | no offered price | |
| Sunkist Orange 500 mL - 6 pk. (aisle 1 island) | no offered price | |
| A&W Cream Soda - 2 Liter (aisle 1 island) | no offered price | |
| Canada Dry Ginger Ale - 2 Liter (aisle 1 island) | no offered price | |
| Dr. Pepper - 2 Liter (aisle 1 island) | no offered price | |
| Dr. Pepper 500 mL - 6 pk. (aisle 1 island) | no offered price | |
| Dr. Pepper and Cream Soda ≠ - 12 pk. (aisle 1 island) | $6.25 | $7.95 |
| Dr. Pepper - ~~2 L.~~ 12 pk. (aisle 1 island) | no offered price | |
| Pepsi - 2 Liter (aisle 1 by enterance) | no offered price | |
| Pepsi - 12 pk. (aisle 1 by enterance) | no offered price | |
| Mtn Dew - 12 pk. (aisle 1 by enterance) | no offered price | |

Acknowledged by: _Rebeca Smith_    Inspector _____

WOLF_001264

23162A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date _5/10/2023_

Page 1 of 2

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #18480 |
|---|---|
| Address | 3827 Mapleton Rd. |
| City/State/Zip | North Tonawanda, NY 14120 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 2 of this order. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). The commodities were ordered corrected following Price Audit #18480 conducted on 3/24/2023. The business failed to obey this order. |
| Name and Title of Official | 29-262, Deputy Director |
| Order Delivered To | Method of Service _In Person_ |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001265

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

2316A-1

Page 2 of 2

| Attention: * Stop-Removal Order # 23162A-1 | Date 5/10/2023 |
|---|---|
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are ordered removed from sale or corrected: | | |
| Diet Coke - 1.25 Liter (Coca-Cola endcap, Aisle 4/5 endcap) | $1.25 | $1.75 |
| Coca-Cola - 12 pk. (pallets by enterance) | $7.50 | $7.95 |
| Sterilite 6 qt. Latching Tote Box (aisle 16) | $4.25 | $4.50 |
| Heartland Farms Sweet Potato & Chicken Wrap - 3 oz. (aisle 16 sidewing) | $2.85 | $2.95 |
| Evercare Lint Roller 70 Sheets - 2 ct. (aisle 15 sidewing) | $5.00 | $6.00 |
| All Pro Strength products (aisle 19) | overcharges | |

Acknowledged by: _____    Inspector _____    WOLF_001266

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

| Attention: * Follow-Up to Stop-Removal Order #23115A-1 | Date 5/10/2023 |
| Estab. & No. Dollar General #18480 | Tel. 259-2211 |
| Address 3827 Mapleton Rd. | Contact |
| City North Tonawanda | Zip Code 14120 |

In all communications, refer to document # _____

The following ~~items~~ item is ~~overcharged~~ offered for
sale in violation of Stop-Removal Order #23115A-1.

|  | Offered | Actual |
| Pampers Wipes - 216 ct. (aisle 21) | $6.75 | $7.25 |

\* The listed commodity is, once again, ordered
removed from sale or corrected.

Acknowledged by: _____    | Inspector _____    WOHF-001267

23156 A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 5/17/2023

Page 1 of 2

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General # 16268 |
|---|---|
| Address | 3661 Ransomville Rd. |
| City/State/Zip | Ransomville, NY 14131 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 2 of this order. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #23156A conducted on 4/17/2023. The store failed to obey this order. |
| Name and Title of Official | _[signature]_ 29-262, Deputy Director |
| Order Delivered To | _[signature]_ | Method of Service In Person |

## NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001268

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

23156A-2

Page 2 of 2

| Attention: ✱ Stop- Removal Order #23156A-2 | Date 5/17/2023 |
|---|---|
| Estab. & No. Dollar General #16268 | Tel. 588-3010 |
| Address 3661 Ransomville Rd. | Contact |
| City Ransomville | Zip Code 14131 |

In all communications, refer to document # _____

| The following commodities are ordered removed from sale or corrected: | Offered | Actual |
|---|---|---|
| Michelob Ultra Organic Seltzer - 12 pk. (aisle 1 cooler) | $17.20 | $18.20 |
| On the Border Café Tortilla Chips - 11 oz. (aisle 6) | $3.00 | $3.25 |
| Tylenol Extra Strength - 50 ct. (aisle 11) | $7.50 | $7.85 |
| Art Skills Gemstone Variety Pack (aisle 10) | $4.50 | $4.75 |
| Art Skills Duel-Tip Markers (aisle 10) | $3.50 | $3.75 |
| Art Skills Poster Lights - 10 ct. (aisle 10) | $4.50 | $5.00 |
| Art Skills Foam Tri-Fold (aisle 10) | $2.75 | $3.00 |
| Natural Ice - 6 pk. (aisle 1) | no offered price | |
| Natural Light - 12 pk. (aisle 1) | no offered price | |
| White Claw - 12 pk. (aisle 1) | no offered price | |
| Truly - 12 pk. (aisle 1) | no offered price | |
| True Living Pot Holder (aisle 17/18 endcap) | no offered price | |
| True Living Dishcloths - 3 pk. (aisle 17/18 endcap) | no offered price | |
| True Living Vinyl Tablecloth (aisle 17/18 endcap) | no offered price | |
| True Living Flour Sacks - 2 pk. (aisle 17/18 endcap) | no offered price | |
| Mr. Clean Microfiber Extendable Duster (aisle 21) | no offered price | |
| Mr. Clean Microfiber Delicate Duster (aisle 21) | no offered price | |
| Mr. Clean Latex Gloves - 8 ct. (aisle 21) | no offered price | |
| Mr. Clean Microfiber Cloths - 3 ct. (aisle 21) | no offered price | |
| Mr. Clean Magic Eraser Refills - 2 ct. (aisle 21) | no offered price | |
| Drive MXD Oil Stabilizer (aisle 15) | no offered price | |
| Gatorade - 28 oz. (all varieties, aisle 6/7 endcap) | no offered price | |

| Acknowledged by: | Inspector | WOLF-001269 |
|---|---|---|

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

23257A-1
Date 6-29-2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

**ISSUED TO:**

| Person/Firm | Dollar General #6955 |
| Address | 4015 Lake Ave |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Quilted Northern Ultra Soft Bath Tissue 8 roll, AlkaSeltzer Plus PowermaxGels 16 ct, iMagine 24 crayons, Lucky Charms Marshmallow Clusters 11.2 oz, Twix 2 cookie bars 1.79 oz |
| Reason | The commodities listed above are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b.(2). Each commodity may be returned to sale once correction is completed. |
| Name and Title of Official | Bill Jefferson, Inspector 29-250 |
| Order Delivered To | Kim Short | Method of Service: In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001270

23257A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 7/31/2023

Page 1 of 2

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #6955 |
|---|---|
| Address | 4015 Lake Ave. |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 2 of this order. |
|---|---|
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were ordered corrected following Price Audit #23257A conducted on 6/29/23. The store failed to make the corrections. |
| Name and Title of Official | Michael Will 29-262, Deputy Director |
| Order Delivered To | [signature]    Method of Service   In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001271

23257A-2

## County of Niagara – Bureau of Weights & Measures
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 2

| | |
|---|---|
| Attention: ✱ Stop - Removal Order # 23257A·2 | Date 7/31/2023 |
| Estab. & No. Dollar General #6955 | Tel. 302-4515 |
| Address 4015 Lake Ave. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are ordered removed from sale or corrected: | | |
| Lipton Green Tea - 20 oz. (aisle 2/3 endcap, price on side panel) | $1.00 | $1.10 |
| Good n Fun Triple Flavor Kabob Dog Snack - 12 oz. (aisle 13 sidewing) | no offered price | |
| OFF! Deep Woods Insect Repellant - 8 oz. (aisle 10 sidewing) | no offered price | |
| OFF! Active Insect Repellant - 7.5 oz. (aisle 10 sidewing) | no offered price | |
| OFF! Clean Feel Insect Repellant - 5 oz. (aisle 10 sidewing) | no offered price | |
| OFF! Family Care Smooth & Dry - 4 oz. (aisle 10 sidewing) | no offered price | |
| Starburst Airs Gummies - 4.3 oz. (aisle 6 shipper) | no offered price | |

Acknowledged by: _____    Inspector _____

WOLF0001272

23412A-1

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 11-14-2023

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*

## ISSUED TO:

| Person/Firm | Dollar General #24374 |
|---|---|
| Address | 3929 Ridge Rd. |
| City/State/Zip | Lockport, NY    14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | Dole Celery Hearts 1 lb (UPC 071430900055), Keebler Chips Deluxe Cookies (UPC 0278000 7941) Covergirl Liquid Foundation 30mL (UPC 00839813), Pepsi 20 oz (UPC 01212901 |
|---|---|
| Reason | The Commodities listed are being offered for sale in violation of NYS Agriculture & Markets Law, Article 16, Section 197.b.(2). *Each commodity may be returned to sale once correction has been completed. |
| Name and Title of Official | Toni Hefferon, 29-250, Inspector |
| Order Delivered To | [signature] |
| | Method of Service  In person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001273

23412A-2

WM-61 (Rev 8/04)

NIAGARA COUNTY
WEIGHTS & MEASURES
225 SOUTH NIAGARA ST
LOCKPORT, NY, 14094
716-439-7371

Date 12/14/2023

Page 1 of 3

**This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.**

## ISSUED TO:

| Person/Firm | Dollar General #24374 |
| --- | --- |
| Address | 3929 Ridge Rd. |
| City/State/Zip | Lockport, NY 14094 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

| Description | All commodities listed on Page 2-3 of this order. |
| --- | --- |
| Reason | The listed commodities are in violation of NYS Agriculture & Markets Law, Article 16, Section 197-b (2). These commodities were previously ordered corrected following Price Audit #23412A conducted on 11/14/2023. |
| Name and Title of Official | [signature] Will 29-262, Deputy Director |
| Order Delivered To | [signature] |
| | Method of Service: In Person |

### NOTICE

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001274

23412A-2

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY 14094
(716)439-7371

Page 2 of 3

| Attention: Stop-Removal Order | Date 12/14/2023 |
| Estab. & No. Dollar General #24374 | Tel. 201-0417 |
| Address 3929 Ridge Rd. | Contact |
| City Lockport | Zip Code 14094 |

In all communications, refer to document # _____

|  | Offered | Actual |
|---|---|---|
| The following commodities are ordered removed from sale or corrected: | | |
| Ghirardelli Chocolate (aisle 7) | no offered price | |
| Lindor Chocolate (aisle 7) | no offered price | |
| Lil Dutch Maid Holiday Cookies (aisle 7) | no offered price | |
| Imagine Jumbo Crayons - 8 ct. (aisle 18) | no offered price | |
| Imagine Jumbo Markers - 8 ct. (aisle 18) | no offered price | |
| Zone Pro Active Leggings (aisle 18 sidewing) | no offered price | |
| Billboard Game Machine (aisle 9) | no offered price | |
| Billboard Gaming Headset (aisle 9) | no offered price | |
| Billboard Controller (aisle 9) | no offered price | |
| Billboard Joystick (aisle 9) | no offered price | |
| Star Wars Piñata (aisle 19) | no offered price | |
| Mini Starburst - 3.5 oz. (register lane on cooler) | no offered price | |
| Frito Lay's Munchies - 8 pk. (register lane on cooler) | no offered price | |
| Reese's Big Cup (register lane on cooler) | no offered price | |
| Jumbo Push Pops (register lane on cooler) | no offered price | |
| Juicy Drop Dip n' Stix - 3.4 oz. (register lane on cooler) | no offered price | |
| Kit Kat Duos - 1.5 oz. (register lane on cooler) | no offered price | |
| Reese's King Size - 2.8 oz. (register lane on cooler) | no offered price | |
| Jack Links Jerky Chew - 0.32 oz. (register lane on cooler) | no offered price | |
| Ice Cubes Gum - 160 ct. (register lane on coolers) | no offered price | |
| Stick Balloons (register lane) | no offered price | |
| Gatorade Fast Twitch - 12 oz. (between aisle 12 and reg lane) | $2.25 | $2.50 |

Acknowledged by: _____     Inspector _____     WGLP 001275

23412A-2

**County of Niagara – Bureau of Weights & Measures**
225 South Niagara Street, Lockport, NY  14094
(716)439-7371

Page 3 of 3

| | |
|---|---|
| Attention: **\* Stop - Removal Order** | Date 12/14/2023 |
| Estab. & No. **Dollar General # 24374** | Tel. 201-0417 |
| Address **3929 Ridge Rd.** | Contact |
| City **Lockport** | Zip Code 14094 |

In all communications, refer to document # _____

| | Offered | Actual |
|---|---|---|
| The following commodities are ordered removed from sale or corrected: | | |
| Bai Malawi Mango - 18 oz. (aisle 1 cooler) | $1.95 | $2.15 |
| Maybelline Fit Me Foundation (aisle 10) | $7.50 | $8.25 |
| Maybelline Instant Age Rewind (aisle 10) | $11.00 | $12.50 |
| Maybelline Fit Me Powder (aisle 10) | $7.25 | $7.75 |
| Maybelline Dream BB Fresh Sunscreen (aisle 10) | $8.50 | $8.75 |
| Covergirl Simply Ageless Foundation (aisle 10) | $8.00 | $8.95 |
| Sally Hansen Xtreme Wear Nail Polish (aisle 10) | $3.00 | $3.30 |
| Sally Hansen Insta Dri Nail Polish (aisle 10) | $5.25 | $6.00 |
| Little Debbie Gingerbread Soft Cookies (by entrance) | no offered price | |
| Lemons - 2 lb. (aisle 1) | no offered price | |
| Sprite - 2 Liter (aisle 1) | no offered price | |
| Canada Dry Ginger Ale - 2 Liter (aisle 1) | no offered price | |
| Canada Dry Ginger Ale - 12 pk. (aisle 1) | no offered price | |
| Sprite - 12 pk. (aisle 1) | no offered price | |
| Dasani - 24 pk. (aisle 1) | no offered price | |
| Coca-Cola 16 oz. (aisle 5/6 endcap) | no offered price | |
| Sprite 16 oz. (aisle 5/6 endcap) | no offered price | |
| Vitamin Water - 20 oz. (aisle 5/6 endcap) | no offered price | |
| Heartland Farms Chicken Jerky - 2.5 oz. (aisle 14 sidewing) | no offered price | |
| Heartland Farms Triple Flavor Wings - 3 oz. (aisle 14 sidewing) | no offered price | |
| Queen Anne Cordial Cherries (aisle 7) | no offered price | |
| Good n Fun Ribs Dog Treat (aisle 14 sidewing) | no offered price | |

| Acknowledged by: | Inspector | WOLF_001276 |
|---|---|---|



Otsego County Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

## **Penalty Notice**

**Location:** Dollar General #17580

**Date:** 3-23-23

**Re:** Price Verification / Commodities Audits

Dear Sir/Madam,

During a Weights and Measures Inspection at, Dollar General #17580 1975 State Hwy 80 Edmeston, NY 13335, evidence has been submitted to this Bureau of the following violations/s of the provisions of NYS Agriculture Markets Law, Article 16.

| | |
|---|---|
| **Section 197.b.2.a. Failure to Display of Retail Pricing** | **$300.00** |
| **Section 197.b.3.b. Price Verification Audit Failure** | **$300.00** |
| **Section 197.b.4.b. (1) Large Overcharges 1 x 300** | **$300.00** |
| **Price Verification Report # 3232023B** | |
| | |
| **Section 186 (2) Commodities, 12 MAV's  600 for first 400 each additional** | **$5000.00** |
| **Standard Pack Report #3232023A** | |

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Otsego to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of **$5900.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability. Failure to comply with this citation will result in referral of this matter to the Otsego County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check, or by Postal or Express Money Order, payable to the office listed below. Please include reference #3232023 on payment.

**Otsego County Weights and Measures**
**Meadows Office Building**
**140 county Hwy 33W Suite2**
**Cooperstown, NY 13326-1129**

*Note: If you wish to reply for review within 10 days of issue of this notice, please include the inspection report number referenced above.*

Sincerely,

Jody D. Taylor
Director Weights and Measures
taylorj@otsegocounty.com

Paid
4-17-23

WOLF_001277



Otsego County Dept. of
**Weights and Measures**
**Meadows Office Building**
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

Office  607-547-4225  X  Routine Inspection
Cell  607-287-5891  O  Complaint
Fax  607-547-4285  O  Retest
          O  Retest Required

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | | | Date 3-23-23 |
|---|---|---|---|---|
| Establishment Name | Dollar General | | | Store No. 607-965 1115 |
| Address | 1975 State Hwy 80 | | | Telephone No. 17580 |
| Town/City | Edmeston, NY | | | Zip Code 13335 |

| O Supermarket | O Food Store Deli | O Farm/Produce | O Fish/Butcher | O Candy/Nuts | O Bakery | O Drug Store |
|---|---|---|---|---|---|---|
| O Hardware Store | O Gas Station | O Gas Station/Store | O Marina | O Airport | X Variety/Multiple | O Fuel Oil Dealer |
| O LPG | O Pro/Ware/Mfr | O Asphalt/Salvage | O Fabric/Sewing | O Feed/Fertilizer | O Non Commercial | O Other |

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | | Retest Fee | Send Retest Fees To: Otsego County Treasures Office 197 Main Street Cooperstown, NY 13326-1129 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | Ordered Repaired | | | | GALLONS PUMPED AND RETURNED |

| Device | | | | | | | | | | | | | | 87 | | Kero |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comp Scale | | | | | | | | | | | | | | 89 | | Fuel Oil |
| Pre-Pk Scale | | | | | | | | | | | | | | 93 | | Av Gas |
| Customer Scale | | | | | | | | | | | | | | 91NE | | Jet A |
| Prescrip. Scale | | | | | | | | | | | | | | Diesel | | Bio Die |
| Vehicle Scale | | | | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | | SECTION VIOLATIONS | | |
| Livestock Scale | | | | | | | | | | | | | | Device/s | | Section |
| Misc. Scale | | | | | | | | | | | | | | 186 | | (2) |
| Petro Pump | | | | | | | | | | | | | | 197 | | (6) |
| VTM Meter | | | | | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | | | | | |
| Liquid Measure | | | | | | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | | | | | |
| Weights Pharm. | | | | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | | Test Report/s # | | |
| Linear Measure | | | | | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | | | | | |
| | | | **Retest Fee Total** | | | | | | | | | | | | | |

Remarks: Price Verification and Commodities
Price Verification Report # 3232023B   92%
Standard Pack Report # 3232023(A)  33 pkgs removed from sale

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: Jenny L. Valace       Inspector: [signature]      236-378

WOLF_001278

Otsego County Weights and Measures

## Price Verification Report   3232023 (B)

| Test Location: Dollar General #17580 1975 State Hwy 80 Edmeston, NY 13335 | Date: 3-23-23 | | Telephone: 607-965-1115 | | |
|---|---|---|---|---|---|
| | Inspector # 36-328 | | Type of Store: Variety | | |
| **Identity, Brand Name Item** | **Number of Items, Size Location UPC Code** | | **Offered Price** | **Price Charged** | **Error** |
| Beefsteak Bread Hearty Rye 18 oz. | #1978950| - 7304000 4048 Lane 2 | | 3.50 | 3.60 | .10 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | |
| Dixie Paper Plate Ultra Seasonal 20ct | no tag no sku Lane 13 | | 3.00 | 4.25 | 1.25 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | |
| Rayovac Fusion Lighting Cable 6ft 1ct | ending UPC 3444 Lane 7 | | 12.70 | 12.75 | .05 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | |
| Heartland Farm CO261 Dry Cat/Kitten 2.4 lb. | ending UPC 3334 Lane 15 | | 4.65 | 4.90 | .25 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | |
| Juanitas Sauce Nacho Cheese 15 oz | ending UPC 9111 Lane 6 | | 3.65 | 3.75 | .10 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | |
| Old EL Paso Beans Refried 16 oz | ending UPC 0955 Lane 6 | | 1.95 | 2.15 | .20 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | |
| Always Discreet Pads Boutique 8 B/Contrl Mod 48 Ct. | ending UPC 0370-0054-6764 Lane 11 | | 14.70 | 14.95 | .25 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | |
| Always Discreet U/wear Boutique B/Contrl L 10ct | ending UPC 0370-0072-8108 | | 14.70 | 1495 | .25 |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | |

**Inspection Results:**

_100_ (Sample Count) - _____ (# Not on File) = _100_ (Adjusted Sample Count)

_8_ (#Errors) ÷ _100_ (ASC) = _0.08_ (Error Percentage)

(Accuracy Percentage) = _92_ %     Overcharges/Undercharges Ratio = _8/0_

Inspector Name: _Jody D. Taylo_

Time In: _8:20_   Time Out: _9:52_   Report Acknowledgement: _Jenny L Vettett_

Remarks: Location did not meet the 98% required by Section 197.B.

WOLF_001279

P.V. Inspection
Otsego County
Weights and Measures

Date: 3-23-23
Location: Dollar General
Edmeston

### Price Verification Tally Sheet

| | Identity | Location | Advertised |
|---|---|---|---|
| "End of Aisle" or "Tie-In Display" | 1. 3094 | 1. 2 | 1. 3.75  ⟨3.60⟩ + |
| | 2. 4048 | 2. 2 | 2. 3.50 |
| | 3. 8742 | 3. 2 | 3. 9.50 |
| | 4. 7788 | 4. CD | 4. 4.00 |
| | 5. 2095 | 5. CD | 5. 7.50 |
| "Advertised Sale" Items | 6. 3176 | 6. CD | 6. 8.50 |
| | 7. 1105 | 7. CD | 7. 9.55 |
| | 8. 8585 | 8. 13 | 8. 9.25 |
| | 9. 7164 | 9. 13 | 9. 5.75 |
| | 10. 3218 | 10. 13 | 10. 2.25 |
| | 11. 8428 | 11. 13 | 11. 3.25  ⟨4.25⟩ + |
| | 12. 8039 | 12. 13 | 12. 3.00 |
| | 13. 8724 | 13. 14 | 13. 5.25 |
| | 14. 9152 | 14. 14 | 14. 6.75 |
| | 15. 2575 | 15. 14 | 15. 4.00 |
| Items on "Special" | 16. 4580 | 16. 5 | 16. 5.45 |
| | 17. 5795 | 17. 5 | 17. 8.95 |
| | 18. 3692 | 18. 5 | 18. 6.00 |
| | 19. 6946 | 19. 5 | 19. 2.65 |
| | 20. 4685 | 20. 5 | 20. 5.25 |
| | 21. 6610 | 21. 5 | 21. 3.95 |
| | 22. 0076 | 22. 3 | 22. 4.25 |
| | 23. 9364 | 23. 3 | 23. 8.75 |
| | 24. 3444 | 24. 7 | 24. 12.70  ⟨12.75⟩ + |
| | 25. 5760 | 25. 16 | 25. 15.25 |
| "Randomly Selected" Items  0701 5514 | 26. 8300 | 26. 16 | 26. 7.50 |
| | 27. 2233 | 27. 16 | 27. 6.00 |
| | 28. 8882 | 28. 16 | 28. 7.50 |
| | 29. 8769 | 29. 16 | 29. 12.00 |
| | 30. 6584 | 30. 16 | 30. 8.50 |
| | 31. 1538 | 31. BW | 31. 7.65 |
| | 32. 1268 | 32. BW | 32. 4.95 |
| | 33. 6707 | 33. 15 | 33. 3.25 |
| | 34. 3065 | 34. 15 | 34. 8.90 |
| | 35. 4717 | 35. 15 | 35. 6.00 |
| | 36. 7446 | 36. 15 | 36. 4.35 |
| | 37. 9574 | 37. 15 | 37. 6.35 |
| | 38. 1528 | 38. 15 | 38. 8.75 |
| | 39. 5998 | 39. 15 | 39. 5.25 |
| | 40. 3384 | 40. 15 | 40. 4.65  ⟨4.90⟩ + |
| | 41. 4379 | 41. 15 | 41. 7.00 |
| | 42. 3246 | 42. 15 | 42. 7.60 |
| | 43. 2730 | 43. 15 | 43. 5.80 |
| | 44. 1096 | 44. 6 | 44. .85 |
| | 45. 5822 | 45. 6 | 45. 1.00 |
| | 46. 0081 | 46. 6 | 46. 1.90 |
| | 47. 6227 | 47. 6 | 47. 1.25 |
| | 48. 0787 | 48. 6 | 48. 8.85 |
| | 49. 9111 | 49. 6 | 49. 3.65  ⟨3.75⟩ + |
| | 50. 1109 | 50. 6 | 50. 3.50 |

0701-3209-9111

WOLF_001280

P.V. Inspection
Otsego County
Weights and Measures

Date: 3-23-23
Location:

## Price Verification Tally Sheet

| | Identity | Location | Advertised |
|---|---|---|---|
| 0'12.8?4is0001 "Tie-In Display" | 1. 2006 | 1. C | 1. 1.00 |
| | 2. 0955 | 2. 6 | 2. 1.95 + (2.15) |
| | 3. 1507 | 3. 6 | 3. 1.85 |
| | 4. 2509 | 4. C | 4. 8.00 |
| | 5. 0315 | 5. C | 5. 1.60 |
| "Advertised Sale" Items | 6. 2126 | 6. 6 | 6. 2.35 |
| | 7. 8930 | 7. C | 7. 4.00 |
| | 8. 3581 | 8. C | 8. 2.35 |
| | 9. 8875 | 9. C | 9. 3.15 |
| | 10. 9787 | 10. C | 10. 3.75 |
| | 11. 2795 | 11. 6 | 11. 9.50 |
| | 12. 2281 | 12. 18 | 12. 1.50 |
| | 13. 5089 | 13. 18 | 13. 0.50 |
| | 14. 5011 | 14. 18 | 14. 9.25 |
| | 15. 5925 | 15. 18 | 15. 8.15 |
| Items on "Special" | 16. 6669 | 16. 18 | 16. 2.50 |
| | 17. 9662 | 17. 18 | 17. 4.25 |
| | 18. 5554 | 18. 18 | 18. 4.95 |
| | 19. 6084 | 19. 18 | 19. 2.50 |
| | 20. 7765 | 20. 18 | 20. 7.50 |
| | 21. 0295 | 21. BW | 21. 5.00 |
| | 22. 1533 | 22. BW | 22. 10.00 |
| | 23. 7936 | 23. BW | 23. 5.00 |
| | 24. 8965 | 24. 20 | 24. 7.65 |
| | 25. 7940 | 25. 20 | 25. 3.85 |
| 0370-0054 0370-0072 "Randomly Selected" Items | 26. 8208 | 26. 20 | 26. 5.75 |
| | 27. 1675 | 27. 20 | 27. 2.00 |
| | 28. 2606 | 28. 20 | 28. 6.85 |
| | 29. 8733 | 29. 20 | 29. 5.85 |
| | 30. 2473 | 30. 20 | 30. 4.00 |
| | 31. 0161 | 31. 20 | 31. 4.00 |
| | 32. 5910 | 32. 20 | 32. 15.65 |
| | 33. 2900 | 33. 11 | 33. 12.00 |
| | 34. 6764 | 34. 11 | 34. 14.70 + 14.95 |
| | 35. 8108 | 35. 11 | 35. 14.70 + 14.95 |
| | 36. 0073 | 36. 11 | 36. 14.95 |
| | 37. 9222 | 37. 11 | 37. 8.50 |
| | 38. 5618 | 38. 11 | 38. 5.25 |
| | 39. 9504 | 39. 11 | 39. 8.50 |
| | 40. 3824 | 40. 11 | 40. 3.75 |
| | 41. 1047 | 41. 11 | 41. 6.25 |
| | 42. 5749 | 42. 11 | 42. 5.00 |
| | 43. 5765 | 43. 12 | 43. 2.50 |
| | 44. 5210 | 44. 12 | 44. 2.00 |
| | 45. 5227 | 45. 12 | 45. 2.25 |
| | 46. 4770 | 46. 21 | 46. 7.25 |
| | 47. 5843 | 47. 21 | 47. 25.50 |
| | 48. 0289 | 48. 21 | 48. 11.95 |
| | 49. 1689 | 49. 21 | 49. 6.00 |
| | 50. 2726 | 50. 21 | 50. 4.50 |

WOLF_001281



Otsego County Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

## **Penalty Notice**

**Location:** Dollar General #10652

**Date:** 2-6-2023

**Re:** Price Verification Audit

Dear Sir/Madam,

During a Weights and Measures Inspection at, Dollar General #10652 Dollar General 76 Chestnut Street Oneonta, NY 13820, evidence has been submitted to this Bureau of the following violations/s of the provisions of NYS Agriculture Markets Law, Article 16.

| | |
|---|---|
| **Section 197.b.2.a. Failure to Display of Retail Pricing** | **$300.00** |
| **Section 197.b.3.b. Price Verification Audit Failure** | **$300.00** |
| **Section 197.b.4.b. (2) Large Overcharges 8 x 300** | **$2400.00** |
| **Price Verification Report # 262023A** | |

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Otsego to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of **$3000.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability. Failure to comply with this citation will result in referral of this matter to the Otsego County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check, or by Postal or Express Money Order, payable to the office listed below. Please include reference **#28202301** on payment.

**Otsego County Weights and Measures**
**Meadows Office Building**
**140 county Hwy 33W Suite2**
**Cooperstown, NY 13326-1129**

*Note: If you wish to reply for review within 10 days of issue of this notice, please include the inspection report number referenced above.*

Sincerely,

Jody D. Taylor
Director Weights and Measures
taylorj@otsegocounty.com

PAID
2-27-23

WOLF_001282



Otsego County Dept. of
Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

Office 607-547-4225 X Routine Inspection
Cell 607-287-5891 O Complaint
Fax 607-547-4285 O Retest
O Retest Required

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | Date | 2-6-23 |
| Establishment Name | Dollar General | Store No. | 10652 |
| Address | 76 Chestnut Street | Telephone No. | 607 432 5268 |
| Town/City | Onion NY | Zip Code | 13820 |

O Supermarket    O Food Store Deli    O Farm/Produce    O Fish/Butcher    O Candy/Nuts    O Bakery    O Drug Store
O Hardware Store    O Gas Station    O Gas Station/Store    O Marina    O Airport    O Variety/Multiple    O Fuel Oil Dealer
O LPG    O Pro/Ware/Mfr    O Asphalt/Salvage    O Fabric/Sewing    O Feed/Fertilizer    O Non Commercial    O Other

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | Ordered Required | Retest Fee |
| | | Found Correct | Corrected | Other | Not Sealed | Number Correct | Plus | Minus | Other | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Comp Scale | | | | | | | | | | | | |
| Pre-Pk Scale | | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | |
| Petro Pump | | | | | | | | | | | | |
| VTM Meter | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | |
| Liquid Measure | | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | |
| Weights Pharm. | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | |
| Other | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | |

Send Retest Fees To:
Otsego County Treasures Office
197 Main Street
Cooperstown, NY 13326-1129

GALLONS PUMPED AND RETURNED

| 87 | | Kero | |
| 89 | | Fuel Oil | |
| 93 | | Av Gas | |
| 91NE | | Jet A | |
| Diesel | | Bio Die | |

SECTION VIOLATIONS

| Device/s | Section |
|---|---|
| | 197.6. |
| | + |

Test Report/s #

Commodities/pricing    Retest Fee Total

Remarks: Price Verifications and Commodities Audits
197.6, 197.6.5, 197.6.5, 197.6.4. } Location did not meet 98% requirement for price accuracy.

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: Monica A DeLuca    Inspector

WOLF_001283

# 0135-6546
12.00 - 12.50 Leggns

P.V. Inspection
Otsego County
Weights and Measures

Date: 2-6-23
Location: Dollar General
Chestnut Street

## Price Verification Tally Sheet

| | Identity | Location | Advertised | |
|---|---|---|---|---|
| "End of Aisle" or "Tie-In Display". | 1. 1607 Implse | 1. #1 | 1. 1.25 | 1.50 |
| | 2. ALHO | 2. | 2. 3.45 | |
| | 3. 7835 | 3. | 3. 5.00 | |
| | 4. 6509 | 4. | 4. 6.95 | |
| | 5. 3176 | 5. | 5. 5.00 | 5.50 |
| "Advertised Sale" Items | 6. 6522 | 6. | 6. 4.50 | |
| | 7. 1025 | 7. | 7. 4.50 | |
| | 8. 0226 | 8. | 8. 2.65 | |
| | 9. 4443 | 9. | 9. 6.00 | 6.25 |
| | 10. 8891 | 10. | 10. 5.50 | |
| | 11. 1284 | 11. #8 | 11. 3.65 | |
| | 12. 9110 | 12. | 12. 2.25 | |
| | 13. 0145 | 13. | 13. 2.25 | |
| | 14. 1010 | 14. | 14. 6.45 | |
| | 15. 0869 | 15. 15 | 15. 2.50 | |
| Items on "Special" | 16. 0271 | 16. 15 | 16. 4.25 | 4.75 |
| | 17. 1492 | 17. END | 17. 4.50 | |
| | 18. 3905 | 18. 16 | 18. .45 | |
| | 19. 9045 | 19. | 19. 4.50 | |
| | 20. 1502 | 20. #16 | 20. 2.95 - 300 | |
| | 21. 9080 | 21. | 21. 0.95 | |
| | 22. 6064 | 22. | 22. 4.25 | |
| | 23. 405 4017 | 23. | 23. 3.10 | |
| | 24. 7184 | 24. | 24. 3.30 | |
| | 25. 1216 | 25. | 25. 8.00 | |
| "Randomly Selected" Items | 26. 8056 | 26. 2 | 26. 1.50 | |
| | 27. 2891 | 27. | 27. 2.50 | |
| | 28. 1068 | 28. | 28. 2.55 | |
| | 29. 9482 | 29. | 29. 3.50 | |
| | 30. 1792 | 30. 11 | 30. 6.00 | |
| | 31. 5084 | 31. 18 | 31. 4.570 | |
| | 32. 3123 | 32. | 32. 9.85 | |
| | 33. 2605 | 33. 19 | 33. 3.50 | |
| | 34. 3104 | 34. 19 | 34. 2.50 - 300 | |
| | 35. 1748 | 35. | 35. 2.25 | |
| | 36. 0548 | 36. | 36. 3.25 | |
| | 37. 7778 | 37. | 37. 7.50 | |
| | 38. 6145 | 38. 12 | 38. 1.00 | 1.55 |
| | 39. 9607 | 39. 12 | 39. 6.00 | |
| | 40. 6546 | 40. 5 | 40. 12.00 - 12.50 | |
| | 41. 8252 | 41. | 41. 5.00 | |
| | 42. 4201 | 42. | 42. 4.00 | |
| | 43. 7927 | 43. | 43. 1.00 | |
| | 44. 2284 | 44. | 44. 11.50 - 1200 | |
| | 45. 2799 | 45. | 45. 7.50 - 7.75 | |
| | 46. 14.48 | 46. 6 | 46. 11.50 | |
| | 47. 3294 | 47. | 47. 5.35 | |
| | 48. 1553 | 48. | 48. 6.35 | |
| | 49. 7090 | 49. | 49. 8.50 | |
| | 50. 1912 | 50. | 50. 10.50 | |

(#34) Brillo Soap Bd 10ct          8123 - 3101

(#38) Comfort Bay M0456
#72   84inch
                16.00
3 WOLF_001284 16.50

Over

(1) Lemperial Margarine 16.2
#1587 J1329
Jose Ole Tostuitos Beef
H0289-3176
Slim Jims Beef Stick Mild 7.28 oz
0014 #443
16.2,
16.5 oz,
7.28 oz

#5
#9

#16 James Bays Crew 6 ct.
0050-1502
5755-2829
7.50 - 7.75

CA3 Jelly Concord
8oz Supe
9-2½

#16 James Bays Crew 9-2½
800z Supe
Concord

Beef / Smart Pickle Meat 24 Ct.
9285-0271

#6
#44 Hanes Cushide Tank
3572 - 2259
11.50 - 12.10

P.V. Inspection
Otsego County
Weights and Measures

Date:
Location:

## Price Verification Tally Sheet

| | Identity | Location | Advertised |
|---|---|---|---|
| "End of Aisle" or "Tie-In Display" | 1. 0826 2. 2708 3. 9380 4. 6687 5. 0056 | 1. 6 | 1. 10.00 2. 4.50 3. 6.35 4. 4.71 5. 5.00 |
| "Advertised Sale" Items | 6. 2866 7. 9099 8. 3339 9. 8550 10. 9195 11. 4123 12. 3726 13. 7169 14. 9862 15. 0123 | 6. 13 | 6. 5.00 7. 1.50 8. 6.00 9. 6.00 — 8.00 10. 8.00 11. 3.25 — 3.50 12. 3.02 13. 2.00 14. 1.50 15. 2.00 |
| Items on "Special" | 16. 1021 17. 6895 18. 9570 19. 4657 20. 6669 21. 6113 22. 3110 23. 2168 24. 1938 25. 5724 | | 16. 2.00 17. 2.50 18. 4.00 19. 5.00 20. 2.50 21. 5.00 22. 1.00 23. 1.00 24. 3.50 — 4.00 25. 4.50 |
| "Randomly Selected" Items | 26. 8915 27. 1846 28. 9522 29. 0021 30. 1141 31. 3678 32. 0735 33. 3576 34. 1305 35. 2180 36. 7642 37. 6874 38. 4170 39. 1312 40. 8499 41. 4728 42. 9260 43. 6552 44. 7479 45. 9982 46. 8310 47. 1056 48. 6372 49. 2800 50. 4465 | 27. 21 35. 14 | 26. 3.50 27. 10.00 28. 4.85 29. 6.85 30. 6.55 31. 5.25 32. 6.00 33. 5.75 34. 2.00 35. 1.00 36. 13.50 37. 10.00 38. 6.50 39. 7.25 — 8.00 40. 6.00 41. 10.50 42. 8.00 43. 12.00 44. 5.75 45. 3.50 46. 2.65 47. .95 48. 1.25 49. 4.75 50. 4.75 |

8 - Lorg - OC.

Otsego County Weights and Measures
## Price Verification Report # 26 2023(A)

| Test Location: Dollar General # 10652 76 Chestnut Street Oneonta, NY 13820 | Date: 2-6-23 | | Telephone: 607 432 5268 |
|---|---|---|---|
| | Inspector # 36 -328 | | Type of Store: Variety |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | | | Offered Price | Price Charged | Error |
|---|---|---|---|---|---|---|
| Imperial Margorine 16oz | Lane 2 | # 1587-1324 | | 1.25 | 1.50 | +.25 G |
| ☒ Stop Sale Issued (ALL) ( ) Corrected | Comments: | | | | | |
| Joce Ole Tasquitos Beef 15oz | Lane 5 | # 0289 -3176 | | 5.00 | 5.50 | +.50 G |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | | |
| Slim Jim Beef Stick Milk 7.28 oz | Lane 5 | # 0014 - 4443 | | 6.00 | 6.25 | +.25 OC |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | | |
| Good+Smart Paper Plate Fibre 24 c.t. | END BACK | # 9095-0271 | | 2.95 4.50 | 3.00 4.75 | +.25 C |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | | |
| Welchs Jelly Concord 30 oz Grape | LANE 20 | # 0050 -1502 | | 2.95 | 3.00 | +.05 OC |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | | |
| Comfort Bay mo+56 84 inch | LANE 12 | # 3283-6145 | | 16.00 | 16.50 | +.50 OC |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | | |
| Brillo Soap Pad 10ct | | # 8123-3101 | | 2.50 | 3.00 | +.50 G |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | | |
| Real Tree Ladies Leggings | | # 0135-6546 | | 12.00 | 12.50 | +.50 OC |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | | | |

**Inspection Results:**

100 (Sample Count) - _____ (# Not on File) = 100 (Adjusted Sample Count)

16 (#Errors) ÷ 100 (ASC) = 0.16 (Error Percentage)

(Accuracy Percentage) = 84 %    Overcharges/Undercharges Ratio = 16/0

Inspector Name: _____

Time In: 8:30    Time Out: 12:00    Report Acknowledgement: _____

Remarks: Location did not meet 98% requirement Items in test ordered/n+o be corrected

WOLF_001286

Otsego County Weights and Measures

## Price Verification Report

| Test Location: Dollar General 10652 | Date: 2-6-23 | Telephone: |
|---|---|---|
| | Inspector # | Type of Store: |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| Hanes Boys Crew 9-2½ 6ct. Sock | #5755-2829 | 7.50 | 7.75 | +.25 bL |
| ☒ Stop Sale Issued (ALL) ( ) Corrected   Comments: | | | | |
| Duck Ducking Tape HD 2ct | #5327-8550 | 6.00 | 8.00 | +2.00 LG |
| ( ) Stop Sale Issued ( ) Corrected   Comments: | | | | |
| Scotch Magic Tip 6 2ct | #4123-6483 | 3.25 | 3.50 | +.25 α |
| ( ) Stop Sale Issued ( ) Corrected   Comments: | | | | |
| Duck HD Clear 40 yd. Tape | #5335-8556 | 5.50 | 6.00 | +.50 oC |
| ( ) Stop Sale Issued ( ) Corrected   Comments: | | | 2.00 | +.50 LG |
| Gift Wrap Bag | #0154-9862 | 1.50 | 1.50 | 2.00 |
| ( ) Stop Sale Issued ( ) Corrected   Comments: | | | | |
| Stationary 10oz Tumbler 25ct | #4100-1938 | 3.50 | 3.50 | +.50 LG |
| ( ) Stop Sale Issued ( ) Corrected   Comments: | | | 4.00 | |
| ProEssentials Felt Pad 1ct | #0136-2676 | 2.00 | 2.50 | +.50 LG |
| ( ) Stop Sale Issued ( ) Corrected   Comments: | | | | |
| Comfort Bay Shower liner Clear | #9906-1312 | 7.25 | 8.00 | +.75 LG |
| ( ) Stop Sale Issued ( ) Corrected   Comments: | | | | |

**Inspection Results:**

_____ (Sample Count) - _____ (# Not on File) = _____ (Adjusted Sample Count)

_____ (#Errors) ÷ _____ (ASC) = _____ (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

**Inspector Name:** _____

Time In: _____ Time Out: _____    **Report Acknowledgement:** _Monica DeLuca_

Remarks:

WOLF_001287



**Otsego County Weights and Measures**
140 County Hwy 33W Suite 2
Cooperstown, NY 13326
607-287-5891

Date _2-6-23_

WM-61

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*
**ISSUED TO:**

| Person/Firm | Dollar General     #10652 |
| --- | --- |
| Address | 76 Chestnut Street |
| City/State/Zip | Oneonta, N.Y      13820 |

☐ Stop-Use Order: The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ Stop-Removal Order: The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ Removal Order: The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ Condemnation/Repair Order: The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

☐ Stop-Removal Order: The commodity or commodities described below is found to be in contravention of Article 17 and shall be immediately corrected.

| Description | Violation NYS Agt Mkts Law Article 16 Section 197.b. Price Accuracy |
| --- | --- |
| Reason | 16 over charges found in 100 samples ordered corrected |
| Name and Title of Official | Jody Hyem |
| Order Delivered To | Monica Ci Delora | Method of Service | In Person |

**NOTICE**
You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001288



Otsego County Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

# Penalty Notice

**Location:** Dollar General #10942

**Date:** 2-7-2023

**Re:** Price Verification Audit

Dear Sir/Madam,

During a Weights and Measures Inspection at, Dollar General #10942 188 East Main Richfield Springs, NY 13439, evidence has been submitted to this Bureau of the following violations/s of the provisions of NYS Agriculture Markets Law, Article 16.

| | |
|---|---|
| **Section 197.b.2.a. Failure to Display of Retail Pricing** | $300.00 |
| **Section 197.b.3.b. Price Verification Audit Failure** | $300.00 |
| **Section 197.b.4.b. (2) Large Overcharges 14 x 300** | $4200.00 |
| **Price Verification Report # 272023A** | |

*Paid 2-27-23*

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Otsego to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of **$4800.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability. Failure to comply with this citation will result in referral of this matter to the Otsego County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to this office by certified check, bank check, or by Postal or Express Money Order, payable to the office listed below. Please include reference **#272023A** on payment.

**Otsego County Weights and Measures**
**Meadows Office Building**
**140 county Hwy 33W Suite2**
**Cooperstown, NY 13326-1129**

*Note: If you wish to reply for review within 10 days of issue of this notice, please include the inspection report number referenced above.*

Sincerely,

Jody D. Taylor
Director Weights and Measures
taylorj@otsegocounty.com

WOLF_001289



**Weights and Measures**
**Meadows Office Building**
**140 County Hwy 33W Suite 2**
Cooperstown, NY 13326

| Cell | 607-287-5891 | O | Complaint |
| Fax | 607-547-4285 | O | Retest |
| | | O | Retest Required |

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | Date | 2-7-23 |
| Establishment Name | Dollar General | Store No. | 10942 |
| Address | 188 East M. Street | Telephone No. | 315-985-4009 |
| Town/City | Richfield Springs    NY | Zip Code | 13439 |

O Supermarket   O Food Store Deli   O Farm/Produce   O Fish/Butcher   O Candy/Nuts   O Bakery   O Drug Store
O Hardware Store   O Gas Station   O Gas Station/Store   O Marina   O Airport   O Variety/Multiple   O Fuel Oil Dealer
O LPG   O Pro/Ware/Mfr   O Asphalt/Salvage   O Fabric/Sewing   O Feed/Fertilizer   O Non Commercial   O Other

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | | Retest Fee | Send Retest Fees To: |
| | | Found | Correct | Corrected | Other | Not Sealed | Number | Correct | Plus | Minus | Other | Ordered Repaired | | **Otsego County Treasures Office**<br>197 Main Street<br>Cooperstown, NY 13326-1129 |
| Comp Scale | ✓ | | | | | | | | | | | | | GALLONS PUMPED AND RETURNED |
| Pre-Pk Scale | ✓ | | | | | | | | | | | | | |
| Customer Scale | ✓ | | | | | | | | | | | | | |
| Prescrip. Scale | ✓ | | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | | |
| Petro Pump | | | | | | | | | | | | | | |
| VTM Meter | ✓ | | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | | | |
| Liquid Measure | | | | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | | | |
| Weights Pharm. | | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | | | | |
| Timing Device | ✓ | | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | | | |

| GALLONS PUMPED AND RETURNED | | | |
| 87 | | Kero | |
| 89 | | Fuel Oil | |
| 93 | | Av Gas | |
| 91NE | | Jet A | |
| Diesel | | Bio Die | |

### SECTION VIOLATIONS
| Device/s | Section |
| Article 16 | 197.6. |

Test Report/s #

**Commodities Price Verification**    Retest Fee Total _____

**Remarks:**
Pricing errors date back to 8-2022
Ordered Corrected ASAP, PV Report # 272023 Ⓐ
Location did not meet 98% requirement

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: _____  |  Inspector _____  |  36  378

WOLF_001290

Choc Bouncers 8.2oz
#0925 - 0478
LANE 2

ROW (A)

P.V. Inspection
Otsego County
Weights and Measures

Date: 2-7-23
Location: Dollar General / Richfield Spr.

Price Verification Tally Sheet

| | Identity | Location | Advertised | |
|---|---|---|---|---|
| "End of Aisle" or "Tie-In Display" | 1. 7788 | 1. #1 | 1. 4.00 | |
| | 2. 1467 | 2. | 2. 4.00 | |
| | 3. 3762 | 3. | 3. 1.25 | |
| | 4. 1674 | 4. | 4. 5.75 | |
| | 5. 3253 | 5. | 5. 4.00 | |
| "Advertised Sale" Items | 6. END 9753 | 6. END | 6. 3.95 | |
| | 7. 2687 | 7. #11 | 7. 4.75 | + — 4.95 |
| | 8. 2529 | 8. #11 | 8. 6.50 | + — 6.75 |
| | 9. 2627 | 9. #11 | 9. 6.00 | + — 6.50 |
| | 10. 1930 | 10. #11 | 10. 7.00 | + — 7.50 |
| | 11. 1198 | 11. #11 | 11. 15.00 | + — 16.00 |
| | 12. 1879 | 12. #11 | 12. 12.00 | + 12.50 |
| | 13. 5962 | 13. #2 | 13. 2.35 | + 2.45 |
| | 14. 5558 | 14. 2 | 14. 5.75 | |
| | 15. 3094 | 15. 2 | 15. 3.25 | + 3.75 |
| Items on "Special" | 16. 0478 | 16. 2 | 16. 3.50 | + 4.50 |
| | 17. 2526 | 17. 3 | 17. 2.45 | |
| | 18. 9285 | 18. 3 | 18. 2.00 | |
| | 19. 0372 | 19. | 19. 3.45 | |
| | 20. 2748 | 20. | 20. 1.95 | |
| | 21. 6474 | 21. | 21. 10.00 | |
| | 22. 0393 | 22. | 22. 2.25 | |
| | 23. 8695 | 23. 12 | 23. 1.00 | |
| | 24. 5930 | 24. 5 | 24. 11.00 | + 12.50 |
| | 25. 8447 | 25. 5 | 25. 3.00 + | 3.50 |
| "Randomly Selected" Items | 26. 1116 | 26. 6 | 26. 6.55 + | 7.50 |
| | 27. 2812 | 27. 5 | 27. 7.95 | |
| | 28. 5335 | 28. | 28. 11.00 | |
| | (29.) 1384 | 29. 5 | 29. 7.25 + | 7.50 |
| | 30. 5288 | 30. 5 | 30. 12.50 | |
| | 31. 2839 | 31. 5 | 31. 8.00 | |
| | 32. 7058 | 32. 15 | 32. 14.40 | |
| | 33. 5200 | 33. 15 | 33. 8.70 | |
| | 34. 5540 | 34. 15 | 34. 12.95 | |
| | 35. 7154 | 35. 15 | 35. 4.35 | |
| | 36. 2971 | 36. END | 36. 6.40 | |
| | 37. 6663 | 37. #6 | 37. 4.35 + | 4.50 |
| | 38. 7565 | 38. #6 | 38. 6.75 — 7.00 | |
| | 39. 8426 | 39. 6 | 39. 11.00 | |
| | 40. 1657 | 40. #7 | 40. 6.00 | |
| | 41. 1993 | 41. #7 | 41. 3.00 .375 | |
| | 42. 0847 | 42. 16 | 42. 6.75 | |
| | 43. 2605 | 43. 16 | 43. 4.00 | |
| | 44. 3945 | 44. 16 | 44. 6.00 | |
| | 45. 2227 | 45. 16 | 45. 2.25 | |
| | 46. 2684 | 46. END | 46. 3.00 | |
| | 47. ~~0094~~ 1532 | 47. 17 | 47. 3.00 + 3.34 | |
| | 48. 0099 | 48. 17 | 48. 5.50 | |
| | 49. 1522 | 49. 17 | 49. 1.85 + 2.25 | |
| | 50. 1877 | 50. 17 | 50. 2.25 | |

(E) True Living KOSSS Food Storage 1.7L 4.75 - 4.95
#0101 - 2687
LANE # 11

(#8) Rubbermaid Take Along Set
# 9151 - 2529
LANE 11

Dry Storage 3000ml
9614 - 2627
LANE 11

(#10) Good Cook Baking Sheet Non Stick
# 5354 - 1930
LANE 11

(11) Evolution Chicken Fryer Non Stick
# 2802 - 1198
LANE #11

(#12) Good Cook Sauce Pan w/Lid 1.5 qt.
# 5354 - 1879
LANE #11

(#13) Clover Valley D0018 Crackers Thin Wheat 7oz.
# 0010 - 5962
LANE 2

(#15) Hostess Muffins Blue Berry
0911 - 3094
LANE 2

WOLF_001291

P.V. Inspection
Otsego County
Weights and Measures

Date: 2-7-23
Location:

### Price Verification Tally Sheet

| | Identity | Location | Advertised |
|---|---|---|---|
| "End of Aisle" or "Tie-In Display" | 1. 6323 | 1. 7 | 1. 2.25 |
| | 2. 6036 | 2. 7 | 2. 3.25 |
| | 3. 2864 | 3. 8 | 3. 3.00 |
| | 4. 9963 | 4. 8 | 4. 2.50 + 3.00 |
| | 5. 7228 | 5. | 5. 3.00 |
| "Advertised Sale" Items | 6. 3033 | 6. 8. | 6. 2.00 |
| | 7. 6309 | 7. | 7. 5.50 |
| | 8. 9222 | 8. 9 | 8. 5.50 |
| | 9. 1353 | 9. 9 | 9. 7.25   7.95 |
| | 10. 5638 | 10. 9 | 10. 5.35 |
| | 11. 9660 | 11. 9 | 11. 10.50 |
| | 12. 8017 | 12. 9 | 12. 3.15 |
| | 13. 8179 | 13. 9 | 13. 9.85 + 4.85 |
| | 14. 1297 | 14. 9 | 14. 5.00 |
| | 15. 8753 | 15. 9 | 15. 5.35 |
| Items on "Special" | 16. 0600 | 16. | 16. 5.50 |
| | 17. 7842 | 17. 18 | 17. 5.55 |
| | 18. 1898 | 18. 18 | 18. 5.25 |
| | 19. 0936 | 19. 18 | 19. 6.85 |
| | 20. 1254 | 20. 18 | 20. 10.15 + 10.50 |
| | 21. 1640 | 21. 18 | 21. 6.50 |
| | 22. 5208 | 22. 18 | 22. 24.50 |
| | 23. 0641 | 23. 18 | 23. 11.75 12.25 |
| | 24. 2281 | 24. 18 | 24. 5.25 |
| | 25. 0170 | 25. 18 | 25. 7.25 |
| "Randomly Selected" Items | 26. 0821-7765 | 26. 18 | 26. 7.00 + 7.50 |
| | 27. 8224 | 27. 18 | 27. 5.25 - 5.50 |
| | 28. 1598 | 28. | 28. 7.00 |
| | 29. 3234 | 29. RX | 29. 5.35 |
| | 30. 1901 | 30. RX | 30. 2.25 |
| | 31. 9711 | 31. RX | 31. 4.00 + 4.25 |
| | 32. 0649 | 32. RX | 32. 3.35 |
| | 33. 9058 | 33. RX | 33. 14.50 |
| | 34. 7089 | 34. RX | 34. 4.00 |
| | 35. 9608 | 35. RX | 35. 5.85 |
| | 36. 0368 | 36. RX | 36. 4.00 |
| | 37. 9505 | 37. RX | 37. 3.35 + 3.50 |
| | 38. 9992 | 38. RX | 38. 4.00 + 4.25 |
| | 39. 5285 | 39. RX | 39. 2.00 + 2.50 |
| | 40. 5909 | 40. RX | 40. 9.95 |
| | 41. 5202 | 41. RX | 41. 7.00 |
| | 42. 5210 | 42. RX | 42. 2.50 |
| | 43. 5185 | 43. RX | 43. 2.50 + 2.85 |
| | 44. 8831 | 44. RX | 44. 3.65 |
| | 45. 5234 | 45. RX | 45. 3.00 + 3.15 |
| | 46. 7719 | 46. RX | 46. 2.25 |
| | 47. 2570 | 47. RX | 47. 4.50 |
| | 48. 8461 | 48. RX | 48. 4.35 + 4.50 |
| | 49. 6830 | 49. RX | 49. 2.50 + 3.00 |
| | 50. 4915 | 50. RX | 50. 6.95 |

WOLF_001292



**Otsego County Weights and Measures**
140 County Hwy 33W Suite 2
Cooperstown, NY 13326
607-287-5891

Date 2-7-23

WM-61

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*
**ISSUED TO:**

| Person/Firm | Dollar General    # 10942 |
| --- | --- |
| Address | 188 East M. Street |
| City/State/Zip | Richfield Springs, NY    13439 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☒ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☐ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

☐ **Stop-Removal Order:** The commodity or commodities described below is found to be in contravention of Article 17 and shall be immediately corrected.

| Description | Correct pricing on all products on PV Report # 272023 (A)   32 items |
| --- | --- |
| Reason | Violation NYS Ag+Mkts Article 16 Section 197.b. |
| Name and Title of Official | Jody Taylor    36-328 |
| Order Delivered To | Terri Aichenbauer | Method of Service | In Person |

**NOTICE**
You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001293

Otsego County Weights and Measures

## Price Verification Report # 272023 (A)

| Test Location: Dollar General #10942 188 East Street Richfield Springs NY 13439 | Date: 2-7-23 | | Telephone: 315-985-4009 |
| Inspector # 36 - 328 | | Type of Store: Variety |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| True Living K0555 Food Storage 1.7 L | LANE 11    0101 - 2687 | 4.75 | 4.95 | + .20 |
| ☒ Stop Sale Issued   All products Comments: ( ) Corrected | | | | |
| Rubbermaid Take Along Set | LANE 11    9151-2523 | 6.50 | 6.75 | +.25 |
| ( ) Stop Sale Issued   Comments: ( ) Corrected | | | | |
| True Living K0588 Dry Storage 3000 mL | LANE 11    9614-2627 | 6.00 | 6.50 | + .50 |
| ( ) Stop Sale Issued   Comments: ( ) Corrected | | | | |
| Good Cook Baking Sheet Non Stick | LANE 11    5354-1930 | 7.00 | 7.50 | +.50 |
| ( ) Stop Sale Issued   Comments: ( ) Corrected | | | | |
| Evolution Chicken Fryer Non Stick | LANE 11    2802-1198 | 15.00 | 16.00 | 1.00 |
| ( ) Stop Sale Issued   Comments: ( ) Corrected | | | | |
| Good Cook Sauce Pan w/Lid 1.5 qt. | LANE 11    5354-1879 | 12.00 | 12.50 | + .50 |
| ( ) Stop Sale Issued   Comments: ( ) Corrected | | | | |
| Clover Valley D0018 Crackers Thin Wheat 7oz | LANE 2    0010 - 5962 | 2.35 | 2.45 | + .10 |
| ( ) Stop Sale Issued   Comments: ( ) Corrected | | | | |
| Hostess Muffin Blue Berry | LANE 2    0911-3094 | 3.25 | 3.75 | +.50 |
| ( ) Stop Sale Issued   Comments: ( ) Corrected | | | | |

**Inspection Results:**

100 (Sample Count) - _____ (# Not on File) = 100 (Adjusted Sample Count)

32 (#Errors) ÷ 100 (ASC) = 0.32 (Error Percentage)

(Accuracy Percentage) = 68 %     Overcharges/Undercharges Ratio = 32/0

Inspector Name: _____

Time In: 8:30   Time Out: 12:45   Report Acknowledgement: _____

Remarks:

Pricing errors date back to 8-22

WOLF_001294

Otsego County Weights and Measures

# Price Verification Report

| Test Location: Dollar General #10942 | Date: 2-7-23 | | Telephone: | |
|---|---|---|---|---|
| | Inspector # | | Type of Store: | |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | | Offered Price | Price Charged | Error |
|---|---|---|---|---|---|
| Hostess Ding Dongs Choco Bouncers 8.2oz | LANE 2 | 0925-0478 | 3.50 | 4.50 | + 1.00 |
| ( ) Stop Sale Issued / ( ) Corrected | Comments: | | | | |
| Jake+Co. Sleep Part LG | LANE 5 | 0095-5930 | 11.00 | 12.50 | +1.50 |
| ( ) Stop Sale Issued / ( ) Corrected | Comments: | | | | |
| Mission Ridge Bandana | LANE5 | 0140-8442 | 3.00 | 3.50 | + .50 |
| ( ) Stop Sale Issued / ( ) Corrected | Comments: | | | | |
| Gildan Smart Basic Tee Pink | LANES | 1923-2204 | 6.55 | 7.50 | + .95 |
| ( ) Stop Sale Issued / ( ) Corrected | Comments: | | | | |
| Hanes B2138 White Crew Tee LRG | LANES | | 7.25 | 7.50 | +.25 |
| ( ) Stop Sale Issued / ( ) Corrected | Comments: | | | | |
| Comfort Bay MO349 Bath Towel | LANE 6 | 0632-6563 | 4.35 | 4.50 | +.15 |
| ( ) Stop Sale Issued / ( ) Corrected | Comments: | | | | |
| Huggies Wipe 3 pk 64ct | LANE 6 | 0048-7565 | 6.75 | 7.00 | + .25 |
| ( ) Stop Sale Issued / ( ) Corrected | Comments: | | | | |
| Balance w/Love Icing 4oz | LANE 7 | 2505-1993 | 3.00 | 3.75 | +.75 |
| ( ) Stop Sale Issued / ( ) Corrected | Comments: | | | | |

**Inspection Results:**

_____ (Sample Count) - _____ (# Not on File) = _____ (Adjusted Sample Count)

_____ (#Errors) ÷ _____ (ASC) = _____ (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

**Inspector Name:** _____

Time In: _____ Time Out: _____    **Report Acknowledgement:** _____

Remarks:

WOLF_001295

Otsego County Weights and Measures

# Price Verification Report

| Test Location: Dollar General #10942 | Date: 2-7-23 | Telephone: |
| | Inspector # | Type of Store: |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| True Living G0005 Eraser Pad 4ct | LANE 17   6610-1532 | 3:00 | 3.30 | +.30 |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |
| True Living G0035 Eraser Xtra 2ct | LANE 17   6610-1522 | 1.85 | 2.25 | +.40 |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |
| Crayola Paint Pots 6ct | LANE 8   6208-6107 | 2.50 | 3.00 | +.50 |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |
| RX Breeze B0579 Tampons Organic 30ct | LANE 9   3300-1353 | 7.25 | 7.95 | +.70 |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |
| Pro Essentials N0077 Msk Tape 50yd | LANE 9   0135-3179 | 4.85 | 4.95 | +.10 |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: LANE 18   7123-1254 | 10.15 | 10.50 | +.35 |
| Mr Clean Gloves Nitrile 40ct | | | | |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |
| Swiffer Duster Refill 12 count | LANE 18   0083-0641 | 11.75 | 12.25 | +.50 |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |
| Magic Cover Grip Liner Black | LANE 18   0821-7765 | 7.00 | 7.50 | +.50 |
| ( ) Stop Sale Issued  ( ) Corrected | Comments: | | | |

**Inspection Results:**

_____ (Sample Count) - _____ (# Not on File) = _____ (Adjusted Sample Count)

_____ (#Errors) ÷ _____ (ASC) = _____ (Error Percentage)

(Accuracy Percentage) = _____ %     Overcharges/Undercharges Ratio = _____

**Inspector Name:** _____

Time In: _____ Time Out: _____     **Report Acknowledgement:** _____

Remarks:

WOLF_001296

Otsego County Weights and Measures

# Price Verification Report

| Test Location: Dollar General #10942 | Date: 2-7-23 | Telephone: |
| | Inspector # | Type of Store: |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| Blistex Lp Balm Hemp/Shea 2 ct — RX | 8800-9711 | 4.00 | 4.25 | + .25 |
| ( ) Stop Sale Issued  ( ) Corrected — Comments: | | | | |
| Scent Happy Body Lotion 13 oz — RX | 7003-9406 | 3.35 | 3.50 | + .15 |
| ( ) Stop Sale Issued  ( ) Corrected — Comments: | | | | |
| Studio Selections B0567 Body Wash 18 oz — RX | 8513-9992 | 4.00 | 4.25 | + .25 |
| ( ) Stop Sale Issued  ( ) Corrected — Comments: | | | | |
| Studio Select CC16 Claw Clips 3ct — RX | 2510-5289 | 2.00 | 2.50 | +.50 |
| ( ) Stop Sale Issued  ( ) Corrected — Comments: | | | | |
| Studio Select B0611 Brush 1 ct — RX | 2511-5202 | 5.00 | 5.50 | +.50 |
| ( ) Stop Sale Issued  ( ) Corrected — Comments: | | | | |
| Studio Select B0615 Head Wrap 2 ct — RX | 2511-5189 | 2.50 | 2.85 | +.35 |
| ( ) Stop Sale Issued  ( ) Corrected — Comments: | | | | |
| Studio Select R434 Roller Twirls 12 ct — RX | 2510-5234 | 3.00 | 3.45 | +.45 |
| ( ) Stop Sale Issued  ( ) Corrected — Comments: | | | | |
| Studio Select B0180 After Bath Aloe — RX | 8513-6830 | 2.50 | 3.00 | +.50 |
| ( ) Stop Sale Issued  ( ) Corrected — Comments: | | | | |

**Inspection Results:**

_____ (Sample Count) - _____ (# Not on File) = _____ (Adjusted Sample Count)

_____ (#Errors) ÷ _____ (ASC) = _____ (Error Percentage)

(Accuracy Percentage) = _____ %    Overcharges/Undercharges Ratio = _____

**Inspector Name:** _____

Time In: _____ Time Out: _____    **Report Acknowledgement:** _____

Remarks:

WOLF_001297



Otsego County Weights and Measures
Meadows Office Building
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

## Penalty Notice

**Location:** Dollar General #17787

**Date:** 2-8-2023

**Re:** Price Verification / Commodities Audits

Dear Sir/Madam,

   During a Weights and Measures Inspection at, Dollar General #17787 318 Main Street Worcester, NY 12197, evidence has been submitted to this Bureau of the following violations/s of the provisions of NYS Agriculture Markets Law, Article 16.

| | |
|---|---|
| **Section 197.b.2.a. Failure to Display of Retail Pricing** | **$300.00** |
| **Section 197.b.3.b. Price Verification Audit Failure** | **$300.00** |
| **Section 197.b.4.b. (2) Large Overcharges 2 x 300** | **$600.00** |
| **Price Verification Report # 282023B** | |
| | |
| **Section 186 (2) Commodities, 4 MAV's   600 for first 400 each additional** | **$1800.00** |
| **Standard Pack Report #282023A** | |

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by the County of Otsego to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

   If a penalty of **$3000.00** is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter.  Such payment will not be considered as an admission of liability. Failure to comply with this citation will result in referral of this matter to the Otsego County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.
   Remittance may be submitted to this office by certified check, bank check, or by Postal or Express Money Order, payable to the office listed below. Please include reference **#28202301** on payment.

**Otsego County Weights and Measures**
**Meadows Office Building**
**140 county Hwy 33W Suite2**
**Cooperstown, NY 13326-1129**

*Note:  If you wish to reply for review within 10 days of issue of this notice, please include the inspection report number referenced above.*

Sincerely,

Jody D. Taylor
Director Weights and Measures
taylorj@otsegocounty.com

*Paid 2-27-23*

WOLF_001298

**Weights and Measures**
**Meadows Office Building**
140 County Hwy 33W Suite 2
Cooperstown, NY 13326

| | |
|---|---|
| Cell | 607-287-5891 O Complaint |
| Fax | 607-547-4285 O Retest |
| | O Retest Required |

## DEVICE INSPECTION AND TEST REPORT

| OTSEGO COUNTY | | | | | | | | | | | | | Date 2-8-2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Establishment Name | Dollar General | | | | | | | | | | | | Store No. 7787 |
| Address | 318 Main Street | | | | | | | | | | | | Telephone No. 607-397-3000 |
| Town/City | Worcester, NY | | | | | | | | | | | | Zip Code 12197 |

O Supermarket  O Food Store Deli  O Farm/Produce  O Fish/Butcher  O Candy/Nuts  O Bakery  O Drug Store
O Hardware Store  O Gas Station  O Gas Station/Store  O Marina  O Airport  O Variety/Multiple  O Fuel Oil Dealer
O LPG  O Pro/Ware/Mfr  O Asphalt/Salvage  O Fabric/Sewing  O Feed/Fertilizer  O Non Commercial  O Other

**Send Retest Fees To:**
Otsego County Treasures Office
197 Main Street
Cooperstown, NY 13326-1129

| Device | Total | VISUAL INSPECTION | | | | | TEST | | | | | Ordered | Repaired | Retest Fee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Found | Correct | Corrected | Other | Not Sealed | Number | Correct | Plus | Minus | Other | | | |
| Comp Scale | | | | | | | | | | | | | | |
| Pre-Pk Scale | | | | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | | | |
| Vehicle Scale | | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | | |
| Livestock Scale | | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | | |
| Petro Pump | | | | | | | | | | | | | | |
| VTM Meter | | | | | | | | | | | | | | |
| Rack Meter | | | | | | | | | | | | | | |
| Liquid Measure | | | | | | | | | | | | | | |
| Volume Measure | | | | | | | | | | | | | | |
| Weights Pharm. | | | | | | | | | | | | | | |
| Weights Other | | | | | | | | | | | | | | |
| Linear Measure | | | | | | | | | | | | | | |
| Timing Device | | | | | | | | | | | | | | |
| Taxi Meter | | | | | | | | | | | | | | |
| Bulk Milk Tank | | | | | | | | | | | | | | |
| Misc. | | | | | | | | | | | | | | |
| Other | | | | | | | | | | | | | | |
| Total Devices | | | | | | | | | | | | | | |

**GALLONS PUMPED AND RETURNED**

| | | | |
|---|---|---|---|
| 87 | | Kero | |
| 89 | | Fuel Oil | |
| 93 | | Av Gas | |
| 91NE | | Jet A | |
| Diesel | | Bio Die | |

**SECTION VIOLATIONS**

| Device/s | Section |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

**Test Report/s #**

Commodities/Pricing  Retest Fee Total

Remarks:

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. The device owner or his or her agent must notify weights and measures before any official seal or security seal is removed from a device for purposes of adjustment or repair. Notify Otsego County, Department of Weights and Measures immediately for testing of any new or reconditioned weighing and measuring device which will be used commercially.

| Acknowledged by: | Inspector |
|---|---|

WOLF_001299

Otsego County Weights and Measures

## Price Verification Report # 282023 (B)

| Test Location: Dollar General #17787 318 Main Street Worcester, NY 12197 | Date: 2-8-23 | Telephone: |
| | Inspector # 36-328 | Type of Store: Super Market/Var |

| Identity, Brand Name Item | Number of Items, Size Location UPC Code | Offered Price | Price Charged | Error |
|---|---|---|---|---|
| Forever Pals 5 lb. Cat Litter [X] Stop Sale Issued ( ) Corrected | 0417-8816-2054     LANE 15 | 5.75 | 5.95 | + 20 oc |
| Real Tree Lounge Pant Grey XL  1ct ( ) Stop Sale Issued ( ) Corrected | 4300-0800-4740     LANE 17 | 12.00 | 12.50 | +.50 oc |
| Mission Ridge Bandana Asst  2ct ( ) Stop Sale Issued ( ) Corrected | 4300-0140-8442     LANE17 | 3.00 | 3.50 | +.50 oc |
| Studio Select B0085 Shampoo 2 in 1  14.2oz ( ) Stop Sale Issued ( ) Corrected | 0727-8513-7523     LANE 12 | 3.65 | 4.25 | +.60 oc |
| Entenmanns Donuts Rich Frost 8ct  15.5oz ( ) Stop Sale Issued ( ) Corrected | 0720-3001-3534     LANE2 | 4.25 | 4.65 | +.40 oc |
| Entenmanns Softee Donuts Variety 17ct  18.5oz ( ) Stop Sale Issued ( ) Corrected | 0720-3081-1080     LANE2 | 4.35 | 4.75 | +.40 oc |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |
| ( ) Stop Sale Issued ( ) Corrected | Comments: | | | |

**Inspection Results:**

_100_ (Sample Count) - _—_ (# Not on File) = _100_ (Adjusted Sample Count)

_6_ (#Errors) ÷ _100_ (ASC) = _0.06_ (Error Percentage)

(Accuracy Percentage) = _94_ %       Overcharges/Undercharges Ratio = _6/0_

**Inspector Name:** _[signature]_

Time In: _8:30_    Time Out: _10:45_    **Report Acknowledgement:** _[signature] Santa A._

Remarks: Store did not meet 98% required by Section 192.6.

WOLF_001300



**Otsego County Weights and Measures**
140 County Hwy 33W Suite 2
Cooperstown, NY 13326
607-287-5891

Date  2-8-23

WM-61

*This Order is issued pursuant to Agriculture and Markets Law, Article 16 Sections 184 and 185.*
**ISSUED TO:**

| Person/Firm | Dollar General   # 17787 |
|---|---|
| Address | 318 Main Street |
| City/State/Zip | Worcester    NY    12197 |

☐ **Stop-Use Order:** The device, system or other thing described below is being used or handled in contravention of Article 16 and such use shall be stopped or discontinued immediately.

☐ **Stop-Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately removed from use or sale for a reasonable period of time pending correction.

☐ **Removal Order:** The device, system, commodity or other thing described below is being used or handled in contravention of Article 16 and shall be immediately and permanently removed from use or sale.

☒ **Condemnation/Repair Order:** The device described below does not meet the prescribed specifications and tolerances and shall be immediately removed from use for a reasonable period of time pending correction.

☐ **Stop-Removal Order:** The commodity or commodities described below is found to be in contravention of Article 17 and shall be immediately corrected.

| Description | Ordered corrected Pricing errors on items Listed Price Verification report  282023(B) |
|---|---|
| Reason | Violation NYS Ag+Mkts Law Article 16 Section 187b. |
| Name and Title of Official | |
| Order Delivered To | Santi A. R |
| | Method of Service  In Person |

**NOTICE**

You have the right to administrative review of this order. To obtain review, send a written request, postmarked within five (5) business days from the date you receive this order, to the Director at the above address. Your request must set forth information, which you believe supports withdrawal or modification of this order.

WOLF_001301



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #18480
3827 Mapleton Road
Sanborn, NY 14132

*Re: Price Audit Retest #22280A, conducted on 7/22/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22280A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed July 25, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski / cam*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
        County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dep

WOLF_001302



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
75 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #14797
686 Lake Street
Wilson, NY 14172

*Re: Price Audit Retest #22291A, conducted on 7/29/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22291A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed August 2, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski/cem*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures, ✓
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001303



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #18480
3827 Mapleton Road
Sanborn, NY 14132

*Re: Price Audit Retest #22303A, conducted on 8/22/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22303A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed August 23, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski /cm

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001304



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #18360
6181 McKee Street
Newfane, NY 14108

*Re: Price Audit Retest #22310A, conducted on 8/29/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22310A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed September 2, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski / ecm

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001305



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #14797
686 Lake Street
Wilson, NY 14172

*Re: Price Audit Retest #22314A, conducted on 8/29/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22314A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed September 2, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski/cm*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr. Director of Weights and Measures,
County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway D

WOLF_001306



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #19988
3622 Hyde Park Blvd.
Niagara Falls, NY  14305

Re: *Price Audit Retest #22325A, conducted on 9/9/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22325A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed September 12, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski /cm

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures, ✓
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001307



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

*Re: Price Audit Retest #22333A, conducted on 9/12/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22333A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed September 14, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski Kim*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001308



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #8333
1201 Lincoln Avenue
Lockport, NY 14094

*Re: Price Audit Retest #22348A, conducted on 9/22/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22348A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed September 23, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski /cum

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept

WOLF_001309



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #18480
3827 Mapleton Road
Sanborn, NY  14132

*Re: Price Audit Retest #22356A, conducted on 9/28/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22356A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed October 12, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski /cwm*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr. Director of Weights and Measures,
        County of Niagara, N.Y.

Niagara County
APR 2 5 2023
Highway Dept.

WOLF_001310



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #14797
686 Lake Street
Wilson, NY  14172

*Re: Price Audit Retest #22357A, conducted on 9/29/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22357A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed October 12, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt.  All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski /cm*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
County of Niagara, N.Y.

*Niagara County Highway Dept. APR 25 2023*

WOLF_001311



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

  *Re: Price Audit Retest #22362A, conducted on 10/3/2022*

Dear Manager:

  We have previously sent you notices regarding the above-referenced inspection.

  This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22362A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed October 12, 2022, letter.

  Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

  The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

  This is an attempt to collect a debt. All information obtained will be used for that purpose.

  This letter is for settlement purposes only and is without prejudice in the event of trial.

      Sincerely,

      *Gary H. Lisowski /cim*

      Gary H. Lisowski
      Assistant County Attorney

enc.

cc:  Patrick M. Kenney, Jr. Director of Weights and Measures,
   County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001312



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #19988
3622 Hyde Park Blvd.
Niagara Falls, NY  14305

### Re: Price Audit Retest #22381A, conducted on 10/12/2022

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22381A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed October 14, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski /cm

Gary H. Lisowski
Assistant County Attorney

enc.

cc:   Patrick M. Kenney, Jr. Director of Weights and Measures,
      County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001313



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

*Re: Price Audit Retest #22387A, conducted on 10/20/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22387A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed October 21, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski /ccm*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures, ✓
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001314



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #8333
1201 Lincoln Avenue
Lockport, NY 14094

*Re: Price Audit Retest #22385A, conducted on 10/24/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22385A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed October 25, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski/ccm

Gary H. Lisowski
Assistant County Attorney

enc.

cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001315



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #18480
3827 Mapleton Road
Sanborn, NY 14132

*Re: Price Audit Retest #22392A, conducted on 10/27/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22392A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed October 28, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski /ccm*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr. Director of Weights and Measures,
        County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001316



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #14797
686 Lake Street
Wilson, NY 14172

*Re: Price Audit Retest #22398A, conducted on 11-2-2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22398A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed November 3, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski /cwm*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001317



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #19988
3622 Hyde Park Boulevard
Niagara Falls, NY 14305

*Re: Price Audit Retest #22390A, conducted on 11/14/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22390A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed November 15, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski /cum*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr. Director of Weights and Measures, ✓
        County of Niagara, N.Y.

Niagara Cou...
APR 25 2023
Highway

WOLF_001318



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

*Re: Price Audit Retest #22445A, conducted on 11/23/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22445A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed November 29, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski /cun*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures, ✓
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001319



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #8333
1201 Lincoln Avenue
Lockport, NY 14094

*Re: Price Audit Retest #22447A, conducted on 11/28/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22447A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed November 29, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski kim

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
        County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept

WOLF_001320



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #18480
3827 Mapleton Road
Sanborn, NY 14132

*Re: Price Audit Retest #22437A, conducted on 11/30/2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22437A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed December 1, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski /cum*

Gary H. Lisowski
Assistant County Attorney

enc.

cc:    Patrick M. Kenney, Jr. Director of Weights and Measures, ✓
       County of Niagara, N.Y.

Niagara County
APR 2 5 2023
Highway Dept.

WOLF_001321



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #14797
686 Lake Street
Wilson, NY 14172

*Re: Price Audit Retest #22449A, conducted on 12-2-2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22449A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed December 6, 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski /cm*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr. Director of Weights and Measures,
        County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001322



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #19988
3622 Hyde Park Blvd.
Niagara Falls, NY 14305

*Re: Price Audit Retest #22469A, conducted on 12-14-2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22469A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed December 15 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

*Gary H. Lisowski/cim*

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures, ✓
        County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001323



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

*Re: Price Audit Retest #22480A, conducted on 12-16-2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22480A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed December 20 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski/km

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr. Director of Weights and Measures,
        County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001324



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 18, 2023

**FINAL NOTICE**

Dollar General #18480
3827 Mapleton Road
Sanborn, NY 14132

*Re: Price Audit Retest #22471A, conducted on 12-19-2022*

Dear Manager:

We have previously sent you notices regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because during the recent inspection, a violation(s) of the Provisions of Article 16, Section 197-b of the Agriculture and Markets Law, Retail Pricing Accuracy was found (see invoice number #22471A attached). You have also failed to pay the $300.00 penalty assessed pursuant to Section 181(7) of the Agriculture and Markets Law Section 39 and/or 40 assessed against you by Mr. Kenney in the enclosed December 20 2022, letter.

Demand is made upon you to remit the $300.00 penalty within ten (10) days of the date of this letter. The $300.00 penalty may be paid by certified check or money order payable to "Niagara County Treasurer" and mailed to the County Attorney's Office at the address on this letterhead.

The Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within ten (10) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski /km

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr. Director of Weights and Measures,
       County of Niagara, N.Y.

Niagara County
APR 25 2023
Highway Dept.

WOLF_001325



**NIAGARA COUNTY ATTORNEY'S OFFICE**

NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 7, 2022

Dollar General #18480
3827 Mapleton Road
North Tonawanda, NY 14120

*Re: Price Audit Retest #22280A, conducted on 7/22/2022*

Dear Manager:

Enclosed please find a copy of a letter dated July 25, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 1 4 2023
Highway Dept.

WOLF_001326



**NIAGARA COUNTY ATTORNEY'S OFFICE**

NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 7, 2022

Dollar General #14797
686 Lake Street
Wilson, NY 14172

### Re: Price Audit Retest #22291A, conducted on 7/29/2022

Dear Manager:

Enclosed please find a copy of a letter dated August 2, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 1 4 2023
Highway Dept.

WOLF_001327



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 7, 2022

Dollar General #18480
3827 Mapleton Road
North Tonawanda, NY 14120

Niagara County

MAR 1 4 2023

Highway Dept.

    *Re: Price Audit Retest #22303A, conducted on 8/22/2022*

Dear Manager:

    Enclosed please find a copy of a letter dated August 23, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

    This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

    Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

    This is an attempt to collect a debt. All information obtained will be used for that purpose.

    This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
    County of Niagara, N.Y. (w/o encl.)

WOLF_001328



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 7, 2022

Dollar General #14797
686 Lake Street
Wilson, NY 14172

*Re: Price Audit Retest #22314A, conducted on 8/29/2022*

Dear Manager:

Enclosed please find a copy of a letter dated September 2, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 1 4 2023
Highway Dept.

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
       County of Niagara, N.Y. (w/o encl.)



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 7, 2022

Dollar General #18360
6181 McKee Street
Newfane, NY 14108

  *Re: Price Audit Retest #22310A, conducted on 8/29/2022*

Dear Manager:

  Enclosed please find a copy of a letter dated September 2, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

  This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

  Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

  This is an attempt to collect a debt. All information obtained will be used for that purpose.

  This letter is for settlement purposes only and is without prejudice in the event of trial.

     Sincerely,

     Gary H. Lisowski
     Assistant County Attorney

enc.

cc: Patrick M. Kenney, Jr., Director of Weights and Measures,
  County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 14 2023
Highway Dept.

WOLF_001330



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #19988
3622 Hyde Park Blvd.
Niagara Falls, NY  14305

*Re: Price Audit Retest #22325A, conducted on 9/9/2022*

Dear Manager:

Enclosed please find a copy of a letter dated September 12, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt.  All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 1 4 2023
Highway Dept.

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
       County of Niagara, N.Y. (w/o encl.)



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

*Re: Price Audit Retest #22333A, conducted on 9/12/2022*

Dear Manager:

Enclosed please find a copy of a letter dated September 14, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

*Niagara County*
*MAR 1 4 2023*
*Highway Dept.*

WOLF_001332



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #8333
1201 Lincoln Avenue
Lockport, NY  14094

*Re: Price Audit Retest #22348A, conducted on 9/22/2022*

Dear Manager:

Enclosed please find a copy of a letter dated September 23, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt.  All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 1 4 2023
Highway Dept

enc.
cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

WOLF_001333



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #18480
3827 Mapleton Road
North Tonawanda, NY 14120

> *Re: Price Audit Retest #22356A, conducted on 9/28/2022*

Dear Manager:

    Enclosed please find a copy of a letter dated October 12, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

    This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

    Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

    This is an attempt to collect a debt. All information obtained will be used for that purpose.

    This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 1 4 2023
Highway Dept.

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

WOLF_001334



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #14797
686 Lake Street
Wilson, NY  14172

*Re: Price Audit Retest #22357A, conducted on 9/29/2022*

Dear Manager:

Enclosed please find a copy of a letter dated October 12, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 14 2023
Highway Dept.

WOLF_001335



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

*Re: Price Audit Retest #22362A, conducted on 10/3/2022*

Dear Manager:

Enclosed please find a copy of a letter dated October 12, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 14 2023
Highway Dept.



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #19988
3622 Hyde Park Blvd.
Niagara Falls, NY  14305

*Re: Price Audit Retest #22381A, conducted on 10/12/2022*

Dear Manager:

Enclosed please find a copy of a letter dated October 14, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt.  All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.

cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 1 4 2023
Highway Dept.

WOLF_001337



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

> *Re: Price Audit Retest #22387A, conducted on 10/20/2022*

Dear Manager:

Enclosed please find a copy of a letter dated October 21, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.

cc: Patrick M. Kenney, Jr., Director of Weights and Measures,
County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 14 2023
Highway Dept.

WOLF_001338



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #8333
1201 Lincoln Avenue
Lockport, NY 14094

   *Re: Price Audit Retest #22385A, conducted on 10/24/2022*

Dear Manager:

   Enclosed please find a copy of a letter dated October 25, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

   This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

   Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

   This is an attempt to collect a debt. All information obtained will be used for that purpose.

   This letter is for settlement purposes only and is without prejudice in the event of trial.

     Sincerely,

     Gary H. Lisowski
     Assistant County Attorney

enc.
cc:  Patrick M. Kenney, Jr., Director of Weights and Measures,
   County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 1 4 2023
Highway Dept.

WOLF_001339



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #18480
3827 Mapleton Road
North Tonawanda, NY 14120

*Re: Price Audit Retest #22392A, conducted on 10/27/2022*

Dear Manager:

Enclosed please find a copy of a letter dated October 28 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
       County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 1 4 2023
Highway Dept.

WOLF_001340



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #14797
686 Lake Street
Wilson, NY 14172

     *Re: Price Audit Retest #22398A, conducted on 11/2/2022*

Dear Manager:

     Enclosed please find a copy of a letter dated November 3, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

     This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

     Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

     This is an attempt to collect a debt. All information obtained will be used for that purpose.

     This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 1 4 2023
Highway Dept.

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
      County of Niagara, N.Y. (w/o encl.)

WOLF_001341



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #19988
3622 Hyde Park Boulevard
Niagara Falls, NY  14305

*Re: Price Audit Retest #22390A, conducted on 11/14/2022*

Dear Manager:

Enclosed please find a copy of a letter dated November 15, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt.  All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 1 4 2023
Highway Dept.

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
       County of Niagara, N.Y. (w/o encl.)

WOLF_001342



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

*Re: Price Audit Retest #22445A, conducted on 11/23/2022*

Dear Manager:

Enclosed please find a copy of a letter dated November 23, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

*Niagara County*
*MAR 14 2023*
*Highway Dept.*

enc.
cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

WOLF_001343



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General ##8333
1201 Lincoln Avenue
Lockport, NY 14094

*Re: Price Audit Retest #22447A, conducted on 11/28/2022*

Dear Manager:

Enclosed please find a copy of a letter dated November 29, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 1 4 2023
Highway Dept.

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures, County of Niagara, N.Y. (w/o encl.)



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #18480
3827 Mapleton Road
North Tonawanda, NY  14120

   *Re: Price Audit Retest #22437A, conducted on 11/30/2022*

Dear Manager:

       Enclosed please find a copy of a letter dated December 1, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

       This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

       Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

       This is an attempt to collect a debt.  All information obtained will be used for that purpose.

       This letter is for settlement purposes only and is without prejudice in the event of trial.

                              Sincerely,

                              Gary H. Lisowski
                              Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
       County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 14 2023
Highway Dept.

WOLF_001345



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #14797
686 Lake Street
Wilson, NY  14172

*Re: Price Audit Retest #22449A, conducted on 12/2/2022*

Dear Manager:

Enclosed please find a copy of a letter dated December 6, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt.  All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 1 4 2023
Highway Dept.

enc.
cc:   Patrick M. Kenney, Jr., Director of Weights and Measures,
      County of Niagara, N.Y. (w/o encl.)



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #19988
3622 Hyde Park Blvd.
Niagara Falls, NY 14305

*Re: Price Audit Retest #22469A, conducted on 12/14/2022*

Dear Manager:

Enclosed please find a copy of a letter dated December 15, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
       County of Niagara, N.Y. (w/o encl.)

Niagara County
MAR 14 2023
Highway Dept.

WOLF_001347



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #19579
1895 Quaker Road
Barker, NY  14012

*Re: Price Audit Retest #22480A, conducted on 12/16/2022*

Dear Manager:

Enclosed please find a copy of a letter dated December 20, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 14 2023
Highway Dept.

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
       County of Niagara, N.Y. (w/o encl.)

WOLF_001348



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

March 9, 2022

Dollar General #18480
3827 Mapleton Road
North Tonawanda, NY 14120

    *Re: Price Audit Retest #22471A, conducted on 12/19/2022*

Dear Manager:

    Enclosed please find a copy of a letter dated December 20, 2022, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

    This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

    Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

    This is an attempt to collect a debt. All information obtained will be used for that purpose.

    This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

Niagara County
MAR 1 4 2023
Highway Dept.

enc.
cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
    County of Niagara, N.Y. (w/o encl.)

WOLF_001349



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 14, 2023

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

*Re: Price Audit Retest #23022A, conducted on 1/5/2023*

Dear Manager:

Enclosed please find a copy of a letter dated January 6, 2023, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.

cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

Niagara County
APR 19 2023
Highway Dept.

WOLF_001350



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 14, 2023

Dollar General #19988
3622 Hyde Park Blvd.
Niagara Falls, NY 14305

*Re: Price Audit Retest #23028A, conducted on 1/9/2023*

Dear Manager:

Enclosed please find a copy of a letter dated January 11, 2023, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:     Patrick M. Kenney, Jr., Director of Weights and Measures,
        County of Niagara, N.Y. (w/o encl.)

Niagara County
APR 1 9 2023
Highway Dept.

WOLF_001351



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 14, 2023

Dollar General #18480
3827 Mapleton Road
North Tonawanda, NY 14120

*Re: Price Audit Retest #23027A, conducted on 1/9/2023*

Dear Manager:

Enclosed please find a copy of a letter dated January 11, 2023, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
       County of Niagara, N.Y. (w/o encl.)

Niagara County
APR 19 2023
Highway Dept.

WOLF_001352



**NIAGARA COUNTY ATTORNEY'S OFFICE**
NIAGARA COUNTY COURTHOUSE
175 HAWLEY STREET
LOCKPORT, NEW YORK 14094
(716) 439-7105
(716) 439-7114 Fax

**Claude A. Joerg**
*County Attorney*

Katherine D. Alexander
*First Assistant*

R. Thomas Burgasser
John S. Sansone
Gary H. Lisowski
David W. Koplas
Bradley D. Marble
*Assistants*

April 14, 2023

Dollar General #19579
1895 Quaker Road
Barker, NY 14012

*Re: Price Audit Retest #23033A, conducted on 1/12/2023*

Dear Manager:

Enclosed please find a copy of a letter dated January 13, 2023, sent by Patrick M. Kenney, Jr., Director of the Weights and Measures Department, County of Niagara, N.Y., regarding the above-referenced inspection.

This matter has been referred to the Niagara County Attorney's Office because you have failed to remit the $300.00 penalty within ten (10) days from the date of Mr. Kenney's letter, and/or failed to contact the Niagara County Department of Weights and Measures to request an informal conference with the Municipal Director or one of his designee's within ten (10) business days from the date of said letter.

Therefore, the Niagara County Attorney's Office may employ all legal means to pursue this matter, including, but not limited to, commencement of legal action against you, **should you not meet the above conditions within thirty (30) days of the date of this letter.**

This is an attempt to collect a debt. All information obtained will be used for that purpose.

This letter is for settlement purposes only and is without prejudice in the event of trial.

Sincerely,

Gary H. Lisowski
Assistant County Attorney

enc.
cc:    Patrick M. Kenney, Jr., Director of Weights and Measures,
       County of Niagara, N.Y. (w/o encl.)

Niagara County
APR 19 2023
Highway Dept.

WOLF_001353

911 Dollar General   Insp ID: AA000250                                          Page 1 of 6

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 1/18/2023      **Business ID:** 911
**Business:** Dollar General
110 Wayne Ave

C.lyde, NY   14433

**Inspection:** AA000250
**Store ID:**
**Phone:** 923-3601
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| cheetos | | 028400589895 | | $4.25 | $4.25 | | | | |
| lays lightly salted | | 028400200592 | | $3.60 | $3.60 | | | | |
| swiss cake rolls big pack | | 024300043307 | | $4.00 | $4.00 | | | | |
| tastycake spins | | 025600005217 | | $2.05 | $2.05 | | | | |
| nos energy drink | | 815154020091 | | $2.40 | $2.40 | | | | |
| pretzle crisp chips | | 049508006107 | | $3.70 | $3.70 | | | | |
| snickers 6ct | | 040000464082 | | $1.35 | $1.35 | | | | |
| on the border queso | | 781138811156 | | $4.00 | $4.00 | | | | |
| regenies chips | | 619858008399 | | $3.00 | $3.15 | ($0.15) | | | overcharge |
| silk almond milk | | 025293000988 | | $4.25 | $4.25 | | | | |
| betty crocker cake mix | | 016000409828 | | $1.85 | $1.85 | | | | |
| extra virgin olive oil | | 070404002795 | | $9.50 | $9.50 | | | | |
| ritz balanced breaks | | 046100354056 | | $1.65 | $1.65 | | | | |
| nescafe coffee | | 028000393311 | | $7.75 | $7.75 | | | | |
| CV choc syrup | | 021600106220 | | $2.25 | $2.35 | ($0.10) | | | overcharge |
| digornio rising crust | | 071921962395 | | $8.25 | $8.25 | | | | |
| Cv red grapefuit juice | | 041152423033 | | $2.95 | $2.95 | | | | |

Inspector                                          Acknowledged Receipt:

WOLF_001354

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| arbys curly fries | | 043301370007 | | $5.75 | $5.75 | | | | |
| CV gallon water | | 027541010770 | | $1.75 | $1.85 | ($0.10) | | | overcharge |
| nestle bar crunch | | 072554110894 | | $4.50 | $4.65 | ($0.15) | | | |
| TL double zipper storage bags | | 430001550677 | | $4.45 | $4.45 | | | | |
| pepsi 6pk | | 012000504051 | | $4.25 | $4.75 | ($0.50) | | | large overcharge |
| wolf chili with beans | | 014900022703 | | $2.65 | $2.65 | | | | |
| armour corned beef hash | | 054100019370 | | $2.50 | $2.65 | ($0.15) | | | overcharge |
| fanta pineapple | | 049000050264 | | $1.65 | $1.65 | | | | |
| popeye spinach | | 034700065106 | | $1.75 | $1.75 | | | | |
| CV apple sauce | | 055369902748 | | $1.35 | $1.35 | | | | |
| hidden valley secret sauce | | 071100213553 | | $4.35 | $4.35 | | | | |
| cv bars strawberry | | 669731210449 | | $3.35 | $3.65 | ($0.30) | | | overcharge |
| kellogs frost mini wheats | | 038000245664 | | $3.85 | $3.85 | | | | |
| cv mixed nuts | | 753519475042 | | $5.50 | $5.50 | | | | |
| clorox dish soap | | 742797883755 | | $1.00 | $1.00 | | | | |
| aleve 6 capsules | | 025866592278 | | $1.00 | $1.00 | | | | |
| airwick turq oasis | | 062338911090 | | $6.50 | $6.50 | | | | |
| command hooks med 2ct | | 051131651418 | | $3.55 | $3.75 | ($0.20) | | | overcharge |
| febreeze car vent mid storm | | 037000823186 | | $3.25 | $3.50 | ($0.25) | | | overcharge |
| clorox wipes scentiva | | 044600600369 | | $5.75 | $5.75 | | | | |
| brillo soap pad | | 070881233101 | | $3.00 | $3.00 | | | | |

Inspector _____          Acknowledged Receipt: _____

WOLF_001355

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| glad force flex garb bags | | 012587223208 | | $10.75 | $10.75 | | | | |
| gain fab softener | | 037000828600 | | $13.50 | $13.50 | | | | |
| swifter XL wet cloth | | 037000744719 | | $10.15 | $10.15 | | | | |
| xtra liq laundry soap | | 094514000908 | | $4.75 | $4.90 | ($0.15) | | | overcharge |
| bounce dryer sheets | | 030772051450 | | $5.50 | $5.50 | | | | |
| tide pods 23 ct | | 037000977810 | | $10.50 | $10.50 | | | | |
| tidy cats 10lb | | 070230171528 | | $8.75 | $8.75 | | | | |
| heartland farms triple flavor | | 841351198820 | | $2.85 | $2.95 | ($0.10) | | | overcharge |
| heartland farms wavy strips | | 860003629543 | | $2.75 | $2.75 | | | | |
| temptations cat treats | | 023100107561 | | $8.95 | $9.35 | ($0.40) | | | overcharge |
| mr clean gloves | | 011171231254 | | $10.15 | $10.50 | ($0.35) | | | overcharge |
| cesar wet cat food 12pk | | 023100235370 | | $16.00 | $16.45 | ($0.45) | | | overcharge |
| fly swatters | | 070922227700 | | $1.85 | $1.95 | ($0.10) | | | overcharge |
| jumbo cotton mop | | 082269306505 | | $7.75 | $7.75 | | | | |
| smart and simple cups | | 430001703455 | | $2.50 | $3.30 | ($0.80) | | | large overcharge |
| TL plates 34 ct | | 840139912993 | | $5.05 | $5.85 | ($0.80) | | | large overcharge |
| TL 6 roll bath tissue | | 013100302080 | | $6.75 | $6.75 | | | | |
| bic pencils 10ct | | 070330905764 | | $3.00 | $3.00 | | | | |
| 10ct office hub gel pens | | 430000953509 | | $3.25 | $3.50 | ($0.25) | | | overcharge |
| office hub hole punch | | 430001728267 | | $2.00 | $2.00 | | | | |
| glue stick | | 026000205023 | | $1.00 | $1.00 | | | | |

Inspector _____        Acknowledged Receipt: _____

WOLF_001356

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| breyer horse toy | | 019756069636 | | $4.00 | $4.00 | | | | |
| real tree mens pants | | 889717909451 | | $12.50 | $12.50 | | | | |
| mossy oak socks 3ct | | 691466702333 | | $8.00 | $8.50 | ($0.50) | | | overcharge |
| split cowhide gloves | | 796326024164 | | $7.25 | $7.50 | ($0.25) | | | overcharge |
| luvs size 2 40ct | | 037000859239 | | $8.00 | $8.00 | | | | |
| hanes 3 pk t shirts | | 075338876078 | | $11.50 | $11.50 | | | | |
| little remedies saline spray | | 756184120118 | | $4.95 | $4.95 | | | | |
| apple mango pouch | | 032637599039 | | $0.95 | $1.00 | ($0.05) | | | overcharge |
| gentle steps size 4 29ct | | 090891951673 | | $6.00 | $6.00 | | | | |
| huggies little movers size 3 | | 036000496789 | | $10.95 | $10.95 | | | | |
| mens tube socks hanes | | 038257765045 | | $7.95 | $7.95 | | | | |
| planters honey roasted cashews | | 029000075399 | | $1.75 | $1.75 | | | | |
| dunkaroos | | 016000288010 | | $2.00 | $2.00 | | | | |
| D4 batteries | | 039800039774 | | $9.55 | $9.55 | | | | |
| ever ready gold 9volt | | 039800028907 | | $4.25 | $4.25 | | | | |
| compound invisible strips | | 075137439009 | | $7.75 | $7.75 | | | | |
| DG health coldn hot | | 845717008877 | | $5.50 | $5.75 | ($0.25) | | | overcharge |
| summerseve cleans cloth | | 041608001136 | | $2.85 | $2.85 | | | | |
| DG health 100 ct pain relief | | 370030168491 | | $6.95 | $6.95 | | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| DG heslth urinary tract | | 023513759630 | | $3.50 | $3.65 | ($0.15) | | | overcharge |
| always ultra thin 36 ct | | 037000306566 | | $8.40 | $8.40 | | | | |
| shoe laces | | 070049109309 | | $2.25 | $2.25 | | | | |
| over the door towel rack | | 735732464072 | | $12.75 | $12.75 | | | | |
| sewing kit | | 430001350956 | | $2.85 | $2.95 | ($0.10) | | | overcharge |
| pet lint roller | | 070982003344 | | $6.00 | $6.00 | | | | |
| TL 2 roll paper towel | | 036196510030 | | $3.45 | $3.70 | ($0.25) | | | overcharge |
| hip hold laundry basket | | 073149210791 | | $10.50 | $10.50 | | | | |
| TL tongs | | 072867970239 | | $1.00 | $1.00 | | | | |
| 4 pc measuring spoons | | 076753541732 | | $3.75 | $3.75 | | | | |
| 8 inch fry pan | | 430001831653 | | $6.00 | $6.00 | | | | |
| rexall floss | | 071031868549 | | $3.65 | $3.80 | ($0.15) | | | overcharge |
| colgate toothpaste | | 035000996022 | | $4.75 | $4.75 | | | | |
| treseme extra hold hair spray | | 022400002057 | | $7.15 | $7.15 | | | | |
| dove body wash deep moist | | 011111124127 | | $5.25 | $5.75 | ($0.50) | | | overcharge |
| con air hair dryer | | 074108277039 | | $21.25 | $21.25 | | | | |
| cushion brush set | | 190425076596 | | $4.25 | $4.25 | | | | |
| gillette mach 3 razor | | 047400003439 | | $8.25 | $9.25 | ($1.00) | | | large overcharge |
| old spice deodorant play maker | | 012044017906 | | $4.75 | $4.75 | | | | |

Inspector _____        Acknowledged Receipt: _____

WOLF_001358

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| mabeline fast gel polish | | 041554583359 | | $2.50 | $2.85 | ($0.35) | | | large overcharge |
| 10 pk AAA batteries | | 039800108050 | | $9.00 | $9.00 | | | | |
| ladies socks no show | | 691466702951 | | $6.50 | $6.50 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 29%
**Notes:**

Inspector

Acknowledged Receipt:

WOLF_001359

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 2/23/2023    **Business ID:** 911
**Business:** Dollar General
110 Wayne Ave

C.lyde, NY   14433

**Inspection:** AA000262
**Store ID:**
**Phone:** 923-3601
**Inspector:** 54/488   Theodore Dyment
**Reason:** Reinspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| bridgeford sausage sticks | | 047500019941 | | $5.25 | $5.25 | | | | |
| clover valley mixed nuts | | 753519475035 | | $5.50 | $5.50 | | | | |
| kellogs flip sides | | 030100103097 | | $4.25 | $4.25 | | | | |
| kit kat thins | | 034000941704 | | $1.00 | $1.00 | | | | |
| smart water | | 786162200433 | | $2.35 | $2.35 | | | | |
| life saver sour gummies | | 019000170491 | | $2.50 | $2.50 | | | | |
| sweet smiles orange slices | | 051756000202 | | $1.00 | $1.00 | | | | |
| hersheys kiss almond | | 034000134861 | | $4.00 | $4.00 | | | | |
| utz pretzels | | 041780002815 | | $3.25 | $3.25 | | | | |
| salsa con queso | | 781138802154 | | $4.00 | $4.00 | | | | |
| tostitos original chips | | 028400517997 | | $4.60 | $4.60 | | | | |
| hostess mini muffins | | 888109113100 | | $3.75 | $3.75 | | | | |
| diet coke single | | 04904500 | | $2.35 | $2.35 | | | | |
| red bull sugar free | | 611269716467 | | $2.75 | $2.75 | | | | |

_____                          _____
Inspector                                        Acknowledged Receipt:

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 2% milk gallon | | 070744002202 | | $4.45 | $4.30 | $0.15 | | | undercharge |
| milk choc brownie mix | | 016000430587 | | $2.25 | $2.25 | | | | |
| clover valley canola spray | | 075436131130 | | $3.30 | $3.30 | | | | |
| clover valley sharp cheddar | | 071505005333 | | $3.00 | $3.00 | | | | |
| maxwell house morning boost | | 043000063842 | | $6.25 | $6.25 | | | | |
| lipton tea bags family size | | 041000050145 | | $2.75 | $2.75 | | | | |
| red barron fully loaded suprem | | 072180741523 | | $8.95 | $8.95 | | | | |
| little debbie mini brownies | | 024300044434 | | $2.50 | $2.50 | | | | |
| cranberry juice | | 031200034694 | | $3.95 | $3.95 | | | | |
| pure kick drink sticks | | 072392322749 | | $1.25 | $1.25 | | | | |
| sparkling ice blue ras | | 016571953843 | | $1.65 | $1.65 | | | | |
| mountain dew 1.25 liter | | 012000140945 | | $1.75 | $1.75 | | | | |
| chicken and dumplings | | 041358501238 | | $3.75 | $3.75 | | | | |
| a and w 2 liter | | 078000054460 | | $2.50 | $2.50 | | | | |
| clover valley cream of mush | | 071541993342 | | $1.10 | $1.10 | | | | |
| monster energy drink | | 070847012474 | | $2.40 | $2.40 | | | | |
| sour patch kids grape | | 070462009033 | | $2.65 | $2.75 | ($0.10) | | | overcharge |

Inspector

Acknowledged Receipt:

WOLF_001361

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ricos cheese sauce | | 079426231008 | | $3.50 | $3.50 | | | | |
| gushers | | 016000147331 | | $3.65 | $3.65 | | | | |
| fudge marshmallow cookies | | 020200029762 | | $2.30 | $2.30 | | | | |
| cookie crisp | | 016000151635 | | $3.95 | $3.95 | | | | |
| vanilla wafers | | 076983371963 | | $3.00 | $3.00 | | | | |
| mold and mildew spray | | 722429322357 | | $1.00 | $1.00 | | | | |
| huggies diapers | | 036000439472 | | $1.00 | $1.00 | | | | |
| aquafina bath soak | | 037171693854 | | $1.00 | $1.00 | | | | |
| watermellon air wick | | 062338025629 | | $6.50 | $6.50 | | | | |
| 3pk paint brush | | 430001362577 | | $7.00 | $7.00 | | | | |
| clorox scentiva | | 044600600376 | | $5.75 | $5.75 | | | | |
| tire repair kit | | 430001425678 | | $3.50 | $3.50 | | | | |
| resolve carpet cleaner | | 019200006194 | | $6.00 | $6.00 | | | | |
| rid a bug fogger | | 071121002587 | | $7.50 | $7.50 | | | | |
| suavitel dryer sheets | | 035000969682 | | $2.00 | $2.00 | | | | |
| lysol sanitizer | | 019200958721 | | $13.85 | $13.85 | | | | |
| tide 37 oz | | 037000893752 | | $6.00 | $6.00 | | | | |
| habiro gold bears | | 042238302815 | | $2.65 | $2.65 | | | | |
| malted eggs | | 041420051302 | | $3.50 | $3.50 | | | | |
| reeses egg favorites | | 034000493036 | | $3.25 | $3.25 | | | | |
| party table cloth pink | | 011179339099 | | $1.50 | $1.50 | | | | |
| 18 forks gold | | 011179358267 | | $2.50 | $2.50 | | | | |
| birthday candles | | 011179361281 | | $2.50 | $2.50 | | | | |
| melting wafers | | 672125051894 | | $2.75 | $2.75 | | | | |
| office hub tape | | 430001637316 | | $1.00 | $1.00 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001362

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| gelocity pens | | 070330355668 | | $3.50 | $3.50 | | | | |
| elmers glue 3pk | | 026000005203 | | $2.25 | $2.25 | | | | |
| slinky | | 886144031045 | | $4.00 | $4.00 | | | | |
| crafters closet letters | | 672125072813 | | $3.50 | $3.50 | | | | |
| lego car | | 673419364027 | | $20.00 | $20.00 | | | | |
| rohto eye drops | | 310742011012 | | $5.75 | $5.75 | | | | |
| tums | | 307661260799 | | $6.75 | $6.75 | | | | |
| summers eve cleansing | | 041608001136 | | $2.95 | $2.95 | | | | |
| tylenol rapid release | | 300450488305 | | $24.95 | $24.95 | | | | |
| mens mulkti vitamin | | 027917280103 | | $6.40 | $6.40 | | | | |
| good cook saute pan | | 076753541893 | | $16.00 | $16.00 | | | | |
| true living wisk | | 076753541572 | | $1.00 | $1.00 | | | | |
| roasting pan large | | 430001466145 | | $3.00 | $3.00 | | | | |
| true living 6 roll paper towel | | 036196510047 | | $5.75 | $5.75 | | | | |
| brawny double roll | | 042000443500 | | $5.00 | $5.00 | | | | |
| puffs 4 pk tissue | | 030772002971 | | $6.40 | $6.40 | | | | |
| soccer ball | | 052125131329 | | $12.50 | $12.50 | | | | |
| glue stick | | 026000205023 | | $1.00 | $1.00 | | | | |
| leggs day sheer | | 192503585426 | | $2.50 | $2.50 | | | | |
| mommys bliss | | 679234052934 | | $6.00 | $6.00 | | | | |
| gerber baby food | | 01563003 | | $1.25 | $1.25 | | | | |
| | | | | | | | | | |
| goodnights | | 036000413144 | | $12.00 | $12.00 | | | | |
| huggies little snugglers | | 036000496970 | | $11.00 | $11.00 | | | | |
| 5 hour energy | | 719410800017 | | $3.35 | $3.35 | | | | |

Inspector _____    Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| slim jim with cheese | | 026200141619 | | $1.40 | $1.40 | | | | |
| AA batteries | | 430001712518 | | $1.00 | $1.00 | | | | |
| war heads egg | | 073563008530 | | $1.00 | $1.00 | | | | |
| reeses carrots | | 034000938223 | | $1.25 | $1.25 | | | | |
| kraft parm cheese | | 021000615315 | | $4.75 | $4.75 | | | | |
| clover valley chicken noodle | | 071541993359 | | $1.10 | $1.10 | | | | |
| hamburger helper | | 016000402126 | | $2.35 | $2.35 | | | | |
| vienna sausage | | 054100179739 | | $1.00 | $1.00 | | | | |
| velveeta shells and cheese | | 021000023394 | | $5.50 | $5.50 | | | | |
| gallon storage bags 65ct | | 430001550660 | | $4.55 | $4.55 | | | | |
| clover valley strawberry water | | 070925008139 | | $0.95 | $0.95 | | | | |
| capri sun | | 087684000991 | | $3.65 | $3.65 | | | | |
| mangi peach v8 | | 051000272836 | | $2.45 | $2.45 | | | | |
| coffee filters | | 071287870860 | | $1.95 | $1.95 | | | | |
| clover valley decaf coffee | | 430001712464 | | $5.25 | $5.25 | | | | |
| no bake oreo | | 043000217184 | | $3.30 | $3.30 | | | | |
| cinna dust seasoning | | 041351502164 | | $3.00 | $3.00 | | | | |
| nestle chioc chips | | 028000217600 | | $3.00 | $3.00 | | | | |
| easy cheese | | 044000045517 | | $4.95 | $4.95 | | | | |
| whales cheese cracker | | 072320111766 | | $1.00 | $1.00 | | | | |

**Result:** Pass

_____     _____
Inspector                                              Acknowledged Receipt:

WOLF_001364

# Wayne County Weights & Measures

**7227 Rt. 31**

Lyons, NY 14489

315-946-5620

UPC Detail Report

**Sample Size:** 100
**Fail Rate:** 2%
**Notes:**

Inspector _____                    Acknowledged Receipt: _____

WOLF_001365

# Wayne County
# Bureau of Weights and Measures

<u>LETTER OF PENALTY</u>

Dollar General
110 Wayne Ave
Clyde, NY, 14433

1/18/2023

Re: Price accuracy inspection dated 1/18/2023

Dear Madame,

   On DATE an inspection from this department was performed and found the following violation of the provisions of Article 16 Section 197(b) of the Agriculture and Markets Law which is: Pricing accuracy.

   Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by The County of Wayne to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

   If a penalty of $300.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter.  Such payment will not be considered as an admission of liability.

   If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request by phone or email. Such a request must be received at this office within 10 days from the date of this letter.

   Failure to comply with this demand will result in a referral of this matter to the Wayne County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

   Remittance may be submitted to the treasures office by certified check, bank check or by postal or express money order, payable to the Wayne County Treasurer at P.O. Box 8. Lyons, NY 14489.

Note:  If you wish to reply to this letter, please include the inspection report date referenced above.

Sincerely,

Theodore Dyment
Director of Weights and Measures
(315) 946-5620
Tdyment@co.wayne.ny.us

WOLF_001366

Phone (315) 946-5620

**Wayne County**
**Dept. of Weights & Measures - Consumer Affairs**
**7227 Rt. 31, Lyons, New York 14489**
**INSPECTION AND TEST REPORT**

Business I.D. _911_

| Firm  Dollar General | Date 1/18/2023 |
|---|---|
| Address 110 Wayne Ave | Zip  14433 |
| Town/City Galen/ Clyde | Phone 923-3601 |

☐ RETEST
☐ RECHECK REQ.
☐ WARNING ISSUED

☐Super Mkt.  ☐Food Store-Deli  ☐Butch-Fish  ☐Gas-Store  ☐Hdwre ☐Farm-Prod  ☑Dept-Variety ☐Gas Sta  ☐Drug
☐Feed-Fertilizer ☐Proc-Mfgr-Whse  ☐Non Comm  ☐LPG  ☐Marina ☐Candy  ☐Asphalt/Salvage ☐Other:___

| Type of DEVICE | VISUAL INSPECTION | | | | | TEST RESULTS | | | | Order Repaired |
|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL DEVICES | RETEST | Found Correct | Corrected | Other | Sealed | Plus | Minus | Other | |
| Compu Scale | | | | | | | | | | |
| Pre Pkg Scale | | | | | | | | | | |
| Customer Scale | | | | | | | | | | |
| Platform Scale | | | | | | | | | | |
| Bm-Trk Scale | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | |
| Vehicle Scales | | | | | | | | | | |
| WTS Other | | | | | | | | | | |
| Metric Wts. | | | | | | | | | | |
| Apoth-Try Wts. | | | | | | | | | | |
| Vehicle Tank Meter | | | | | | | | | | |
| Linear Meas. | | | | | | | | | | |
| Linear Devices | | | | | | | | | | |
| Timing Devices | | | | | | | | | | |
| Non Comm. | | | | | | | | | | |
| Kero Pumps | | | | | | | | | | |
| Diesel Pumps | | | | | | | | | | |
| Gasoline Pumps | | | | | | | | | | |

**Devices listed below ORDERED REPAIRED**

| MFGR | Model # | Serial # |
|---|---|---|
| | | |
| | | |
| | | |

☐ _____ provided by the store for testing of the timing device(s).

☐ Retest required, call 315-946-5620 when device is repaired

**Gallons used for testing was returned to the correct storage tank as indicated by attendant**

| 87 | 93 | |
|---|---|---|
| 89 | Diesel | |
| 90 | Kero | |

**COMMODITIES CHECKED**

| Number Checked | Items Checked | Correct | Over | Under |
|---|---|---|---|---|
| 100 | Pricing Accuracy  71%=Fail | 71 | 29 | 0 |

NOTES:

Pricing accuracy inspection. Store fails with 71% correct. Law holds stores to 98% accuracy.

VIOLATION: Article 16 section 197b - Pricing accuracy. PENALTY ISSUED.

29 overcharges.

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: *Ashley Hamilton*

Inspector  Theodore Dyment  Digitally signed by Theodore Dyment Date: 2023.01.18 12:06:03  AA@LF_001367

# Wayne County Weights & Measures

**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

## UPC Summary Report

**Insp Date:** 1/18/2023    **Business ID:** 911
**Business:** Dollar General
110 Wayne Ave

C lyde, NY  14433

**Inspection:** AA000250
**Store ID:**
**Phone:** 923-3601
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| regenies chips | | 619858008399 | | $3.00 | $3.15 | ($0.15) | | | overcharge |
| CV choc syrup | | 021600106220 | | $2.25 | $2.35 | ($0.10) | | | overcharge |
| CV gallon water | | 027541010770 | | $1.75 | $1.85 | ($0.10) | | | overcharge |
| nestle bar crunch | | 072554110894 | | $4.50 | $4.65 | ($0.15) | | | |
| pepsi 6pk | | 012000504051 | | $4.25 | $4.75 | ($0.50) | | | large overcharge |
| armour corned beef hash | | 054100019370 | | $2.50 | $2.65 | ($0.15) | | | overcharge |
| cv bars strawberry | | 669731210449 | | $3.35 | $3.65 | ($0.30) | | | overcharge |
| command hooks med 2ct | | 051131651418 | | $3.55 | $3.75 | ($0.20) | | | overcharge |
| febreeze car vent mid storm | | 037000823186 | | $3.25 | $3.50 | ($0.25) | | | overcharge |
| xtra liq laundry soap | | 094514000908 | | $4.75 | $4.90 | ($0.15) | | | overcharge |
| heartland farms triple flavor | | 841351198820 | | $2.85 | $2.95 | ($0.10) | | | overcharge |
| temptations cat treats | | 023100107561 | | $8.95 | $9.35 | ($0.40) | | | overcharge |
| mr clean gloves | | 011171231254 | | $10.15 | $10.50 | ($0.35) | | | overcharge |

Acknowledged Receipt:

Inspector

WOLF_001368

# Wayne County Weights & Measures

**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

## UPC Summary Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| cesar wet cat food 12pk | | 023100235370 | | $16.00 | $16.45 | ($0.45) | | | overcharge |
| fly swatters | | 070922227700 | | $1.85 | $1.95 | ($0.10) | | | overcharge |
| smart and simple cups | | 430001703455 | | $2.50 | $3.30 | ($0.80) | | | large overcharge |
| TL plates 34 ct | | 840139912993 | | $5.05 | $5.85 | ($0.80) | | | large overcharge |
| 10ct office hub gel pens | | 430000953509 | | $3.25 | $3.50 | ($0.25) | | | overcharge |
| mossy oak socks 3ct | | 691466702333 | | $8.00 | $8.50 | ($0.50) | | | overcharge |
| split cowhide gloves | | 796326024164 | | $7.25 | $7.50 | ($0.25) | | | overcharge |
| apple mango pouch | | 032637599039 | | $0.95 | $1.00 | ($0.05) | | | overcharge |
| DG health coldn hot | | 845717008877 | | $5.50 | $5.75 | ($0.25) | | | overcharge |
| DG heslth urinary tract | | 023513759630 | | $3.50 | $3.65 | ($0.15) | | | overcharge |
| sewing kit | | 430001350956 | | $2.85 | $2.95 | ($0.10) | | | overcharge |
| TL 2 roll paper towel | | 036196510030 | | $3.45 | $3.70 | ($0.25) | | | overcharge |
| rexall floss | | 071031868549 | | $3.65 | $3.80 | ($0.15) | | | overcharge |
| dove body wash deep moist | | 011111124127 | | $5.25 | $5.75 | ($0.50) | | | overcharge |
| gillette mach 3 razor | | 047400003439 | | $8.25 | $9.25 | ($1.00) | | | large overcharge |
| mabeline fast gel polish | | 041554583359 | | $2.50 | $2.85 | ($0.35) | | | large overcharge |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 29%
**Notes:**

Inspector

Acknowledged Receipt:

WOLF_001369

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 8/23/2023    **Business ID:** 416
**Business:** Dollar General Lyons
       7 Route 31

       Lyons, NY  14489

**Inspection:** AA000282
**Store ID:**
**Phone:** 315-919-0548
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| cheetos | | 028400329453 | | $2.35 | $0.00 | $2.35 | | | |
| huggies little movers | | 036000538519 | | $11.00 | $0.00 | $11.00 | | | |
| kari fruits applesauce | | 195893229321 | | $2.00 | $0.00 | $2.00 | | | |
| bottle and nipple brush | | 094606758816 | | $1.00 | $0.00 | $1.00 | | | |
| mens ankle socks | | 038257764888 | | $11.00 | $0.00 | $11.00 | | | |
| hanes v neck t sshirts | | 043935722227 | | $11.50 | $0.00 | $11.50 | | | |
| scott bath tissue | | 054000101830 | | $5.00 | $0.00 | $5.00 | | | |
| rexall bandaids 6 pack | | 888277718947 | | $3.15 | $0.00 | $3.15 | | | |
| premier protein | | 643843720485 | | $3.50 | $0.00 | $3.50 | | | |
| vitafusion mealtonin | | 027917280110 | | $6.50 | $0.00 | $6.50 | | | |
| crest 3d white toothpaste 2 pk | | 030772000403 | | $9.25 | $0.00 | $9.25 | | | |
| pepcid complete | | 716837291381 | | $7.50 | $0.00 | $7.50 | | | |
| tylonol rapid release gels | | 300450488268 | | $5.25 | $0.00 | $5.25 | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| alkaseltzer plus power max gel | | 016500583448 | | $7.95 | $0.00 | $7.95 | | | |
| ibuprofen 1000 ct | | 370030169245 | | $15.50 | $0.00 | $15.50 | | | |
| red bull | | 611269818994 | | $2.75 | $0.00 | $2.75 | | | |
| maybelline makeup | | 041554550108 | | $8.00 | $0.00 | $8.00 | | | |
| bella curls gel | | 823168100432 | | $6.00 | $0.00 | $6.00 | | | |
| old spice fresh | | 012044000243 | | $4.50 | $0.00 | $4.50 | | | |
| olay body wash | | 030772059951 | | $9.00 | $0.00 | $9.00 | | | |
| got2bemetalics | | 052336915558 | | $12.50 | $0.00 | $12.50 | | | |
| charmin mega roll | | 030772031544 | | $11.50 | $0.00 | $11.50 | | | |
| duck packing tape | | 075353126264 | | $3.50 | $0.00 | $3.50 | | | |
| office hub invisible tape | | 430001637286 | | $1.00 | $0.00 | $1.00 | | | |
| sharpie 2 pk | | 071641301627 | | $2.00 | $0.00 | $2.00 | | | |
| crayola 8 ct | | 071662032807 | | $2.00 | $0.00 | $2.00 | | | |
| happy biorthday balloon | | 011179353866 | | $3.00 | $0.00 | $3.00 | | | |
| party round table cloth | | 011179337590 | | $1.50 | $0.00 | $1.50 | | | |
| star wars bracelets | | 011179783441 | | $3.00 | $0.00 | $3.00 | | | |
| pokemon ball | | 887961757934 | | $9.00 | $0.00 | $9.00 | | | |
| universal remote control | | 030878249270 | | $15.00 | $0.00 | $15.00 | | | |
| toy banana | | 075656033443 | | $2.00 | $0.00 | $2.00 | | | |
| sticky snap hand | | 075656960022 | | $1.00 | $0.00 | $1.00 | | | |
| artskills light set | | 672125032879 | | $5.00 | $0.00 | $5.00 | | | |
| 4 pk tissue | | 013100301656 | | $3.95 | $0.00 | $3.95 | | | |

Inspector

Acknowledged Receipt:

WOLF_001371

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| crystal ball domino curtains | | 735732252662 | | $15.00 | $0.00 | $15.00 | | | |
| wall clock | | 430001722753 | | $8.00 | $0.00 | $8.00 | | | |
| swiss cake rolls | | 024300041303 | | $2.75 | $0.00 | $2.75 | | | |
| clover valley strawberry bars | | 669731210449 | | $3.50 | $0.00 | $3.50 | | | |
| trip antibiodic ointment | | 808829103724 | | $1.00 | $0.00 | $1.00 | | | |
| good cook snack pack tupperwar | | 076753110723 | | $3.00 | $0.00 | $3.00 | | | |
| hefty slider bags | | 013700323928 | | $3.35 | $0.00 | $3.35 | | | |
| scotts paper towels 2 roll | | 054000496288 | | $3.95 | $0.00 | $3.95 | | | |
| GE bent tip bulbs | | 043168557719 | | $4.00 | $0.00 | $4.00 | | | |
| pro essentials paint brush | | 430001362577 | | $6.50 | $0.00 | $6.50 | | | |
| stick on light switch | | 430000938810 | | $6.00 | $0.00 | $6.00 | | | |
| tuff stuff cleaner | | 071153003507 | | $4.85 | $0.00 | $4.85 | | | |
| true living dish wand | | 857747006570 | | $3.00 | $0.00 | $3.00 | | | |
| soap dispensing brush | | 011171227714 | | $5.00 | $0.00 | $5.00 | | | |
| mobil 1 oil | | 071924449688 | | $8.85 | $0.00 | $8.85 | | | |
| cascade platinum | | 037000982128 | | $11.25 | $0.00 | $11.25 | | | |
| hot dog buns | | 071673048828 | | $1.50 | $0.00 | $1.50 | | | |
| fruit roll ups | | 016000189102 | | $3.60 | $0.00 | $3.60 | | | |
| oreos | | 044000055653 | | $1.00 | $0.00 | $1.00 | | | |
| clover valley salsa | | 072940750390 | | $2.25 | $0.00 | $2.25 | | | |
| starburst airs | | 022000288912 | | $2.75 | $0.00 | $2.75 | | | |

Inspector

Acknowledged Receipt:

WOLF_001372

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| nature valley soft bakes | | 016000188921 | | $3.95 | $0.00 | $3.95 | | | |
| life savers gummies | | 022000280282 | | $4.50 | $0.00 | $4.50 | | | |
| hersheys cookie cream | | 034000196173 | | $2.50 | $0.00 | $2.50 | | | |
| clover valley cheerios | | 042400389811 | | $2.75 | $0.00 | $2.75 | | | |
| dr pepper strawberry cream | | 078000037678 | | $2.35 | $0.00 | $2.35 | | | |
| core water | | 853004004020 | | $1.85 | $0.00 | $1.85 | | | |
| redbull 20 oz | | 611269133448 | | $4.35 | $0.00 | $4.35 | | | |
| whole milk | | 070744002196 | | $3.85 | $0.00 | $3.85 | | | |
| V8 splash | | 051000272829 | | $2.25 | $0.00 | $2.25 | | | |
| gatorade | | 052000135084 | | $1.70 | $0.00 | $1.70 | | | |
| ruffles chips | | 028400516853 | | $4.95 | $0.00 | $4.95 | | | |
| tostitos dip | | 028400215732 | | $4.95 | $0.00 | $4.95 | | | |
| jack links classic beef | | 017082011138 | | $5.35 | $0.00 | $5.35 | | | |
| cranberry blend trail mix | | 753519472508 | | $1.00 | $0.00 | $1.00 | | | |
| lance crackers | | 076410901190 | | $1.25 | $0.00 | $1.25 | | | |
| lays bbq chips | | 028400310406 | | $4.75 | $0.00 | $4.75 | | | |
| m and m almonds | | 040000579946 | | $4.75 | $0.00 | $4.75 | | | |
| skittles variety bag | | 040000347873 | | $10.95 | $0.00 | $10.95 | | | |
| folgers coffee | | 025500304014 | | $5.50 | $0.00 | $5.50 | | | |
| clover valley donut shop | | 021600106480 | | $5.00 | $0.00 | $5.00 | | | |

Inspector _____    Acknowledged Receipt: _____

WOLF_001373

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| black rifle espresso shop | | 810019268229 | | $3.00 | $0.00 | $3.00 | | | |
| diet pepsi 1 liter | | 012000171734 | | $1.75 | $0.00 | $1.75 | | | |
| crush grape soda | | 078000013566 | | $1.95 | $0.00 | $1.95 | | | |
| sprite zero | | 049000050172 | | $2.95 | $0.00 | $2.95 | | | |
| nestle drumsticks | | 072554001529 | | $4.65 | $0.00 | $4.65 | | | |
| klondike bar reeses | | 075856024159 | | $4.50 | $0.00 | $4.50 | | | |
| hot pockets saus egg cheese | | 043695062021 | | $4.25 | $0.00 | $4.25 | | | |
| banquet fajita bowl | | 031000126131 | | $3.75 | $0.00 | $3.75 | | | |
| cafe bustello pods | | 074471733934 | | $8.25 | $0.00 | $8.25 | | | |
| french onion toppers | | 041500220222 | | $2.75 | $0.00 | $2.75 | | | |
| bean with bacon soup | | 051000224705 | | $1.95 | $0.00 | $1.95 | | | |
| knorr pasta sides | | 041000022869 | | $1.35 | $0.00 | $1.35 | | | |
| devour bowl | | 021000070442 | | $3.00 | $0.00 | $3.00 | | | |
| spaghettios | | 051000277466 | | $1.50 | $0.00 | $1.50 | | | |
| mayo | | 021000026326 | | $4.75 | $0.00 | $4.75 | | | |
| buffalo ranch | | 071100480092 | | $4.85 | $0.00 | $4.85 | | | |
| clovervalley ketchup | | 072940995418 | | $3.50 | $0.00 | $3.50 | | | |
| jif peanut butter | | 051500241639 | | $4.95 | $0.00 | $4.95 | | | |
| smuckers straw jam | | 051500555798 | | $3.95 | $0.00 | $3.95 | | | |
| betty crocker cookie mix | | 016000306509 | | $2.50 | $0.00 | $2.50 | | | |
| betty crocker frosting | | 016000459601 | | $2.00 | $0.00 | $2.00 | | | |
| clover valley sea salt | | 8908001105736 | | $2.50 | $0.00 | $2.50 | | | |
| clover valley elbow macaroni | | 190484001478 | | $1.25 | $0.00 | $1.25 | | | |

Inspector

Acknowledged Receipt:

WOLF_001374

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| bush baked beans | | 039400016137 | | $2.50 | $0.00 | $2.50 | | | |

**Result:** Pass
**Sample Size:** 100
**Fail Rate:** 0%
**Notes:**

Inspector

Acknowledged Receipt:

WOLF_001375

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

**Insp Date:** 11/9/2022    **Business ID:** 915
**Business:** Dollar General #14440
3838 Walworth-Marion Rd.

Marion, NY  14505

**Inspection:** AA000241
**Store ID:** 14440
**Phone:** 310-4002
**Inspector:** 54/488   Theodore Dyment
**Reason:** Complaint

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bridgford Beef Jerky | | 047500020466 | | $7.95 | $8.25 | ($0.30) | | | Overcharge |
| wonderful pistacios | | 014113910712 | | $1.00 | $1.00 | | | | |
| cretor popcorn mix | | 732494000524 | | $4.00 | $4.00 | | | | |
| gatorade | | 052000135145 | | $1.45 | $1.45 | | | | |
| cocacola 20 oz | | 04904403 | | $2.35 | $2.35 | | | | |
| miller lite 12 pk | | 034100576363 | | $11.40 | $11.40 | | | | |
| whole milk | | 070744002196 | | $4.25 | $4.25 | | | | |
| chocolate toast crunch | | 016000127951 | | $3.95 | $3.95 | | | | |
| colby jack cheese | | 071505005326 | | $3.00 | $3.00 | | | | |
| nayure valley granola bars | | 016000431010 | | $6.45 | $6.45 | | | | |
| eckrich cheddar links | | 027815300996 | | $4.50 | $4.50 | | | | |
| sweet tarts mini chewy | | 079200222888 | | $2.25 | $2.25 | | | | |
| dentastix | | 023100133065 | | $4.75 | $4.75 | | | | |
| red baron pizza melt | | 072180566515 | | $4.50 | $4.50 | | | | |
| crush grape 2 liter soda | | 078000013566 | | $1.60 | $1.60 | | | | |

_____                                    _____
Inspector                                                  Acknowledged Receipt:

WOLF_001376

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| clover valley waffles | | 686151403398 | | $3.00 | $3.00 | | | | |
| coke 12 pack | | 049000028904 | | $7.50 | $7.50 | | | | |
| outshine fruit bars frozen | | 041548792453 | | $4.65 | $4.65 | | | | |
| hot glue gun | | 430001170066 | | $4.75 | $4.75 | | | | |
| dixie paper plates 18 ct | | 042000165150 | | $3.00 | $3.00 | | | | |
| true living ultra basket | | 073149628800 | | $8.50 | $8.50 | | | | |
| cesar wet dog food | | 023100024523 | | $1.35 | $1.35 | | | | |
| purina 1 dry dog food | | 017800192651 | | $24.20 | $24.20 | | | | |
| heartland farm dry dog food | | 070155143594 | | $5.35 | $4.70 | $0.65 | | | undercharge |
| pedigree dog treats | | 023100116532 | | $9.05 | $9.05 | | | | |
| forever pals puppy pads | | 840323105934 | | $19.20 | $19.20 | | | | |
| forever pals dog leash | | 4895153361193 | | $8.00 | $8.00 | | | | save .50 sticker |
| clover valley cooking spray | | 075436131154 | | $3.30 | $3.30 | | | | |
| betty crocker frosting | | 016000458307 | | $2.25 | $2.25 | | | | |
| clover valley 64oz ketchup | | 072940995418 | | $3.85 | $3.85 | | | | |
| suddenly salad classic | | 016000169456 | | $4.25 | $4.25 | | | | |
| clover valley salsa | | 072940750390 | | $2.35 | $2.35 | | | | |

Inspector _____     Acknowledged Receipt: _____

WOLF_001377

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| clover valley sweet peas | | 033828006725 | | $0.85 | $0.85 | | | | |
| athletic oval laces | | 070049079060 | | $2.25 | $2.25 | | | | |
| betty crocker cake mix | | 016000430549 | | $1.85 | $1.85 | | | | |
| 15 w lightbulb | | 043168816144 | | $3.00 | $3.00 | | | | |
| locktite silicon | | 079340308084 | | $6.00 | $6.00 | | | | |
| titan rain air freshner car | | 012844616415 | | $3.65 | $3.65 | | | | |
| stp high milage oil 15oz | | 071153785953 | | $5.75 | $5.75 | | | | |
| pot and pan brush | | 857747006273 | | $1.00 | $1.00 | | | | |
| bengal roach spray | | 084865924503 | | $5.00 | $5.00 | | | | |
| raid wasp and hornet | | 046500513671 | | $7.25 | $7.25 | | | | |
| heavy duty forks | | 489514680110 | | $4.25 | $4.25 | | | | |
| good cook saute pan | | 076753541893 | | $15.00 | $15.50 | ($0.50) | | | overcharge |
| heavy duty shower liner | | 034299102398 | | $11.50 | $11.50 | | | | |
| pillowcases mr right | | 843503188666 | | $6.25 | $6.25 | | | | |
| gelocity pens | | 070330355675 | | $3.35 | $3.35 | | | | |
| hanes XL t shirts | | 043935685140 | | $10.50 | $10.50 | | | | |
| crayola crayons 12ct scented | | 071662196127 | | $4.00 | $4.00 | | | | |
| westcott scisors | | 073577179271 | | $2.75 | $2.75 | | | | |
| craft closet glitter letters | | 672125030479 | | $3.50 | $3.50 | | | | |
| crafterscloset 6 ct paintbrush | | 672125036570 | | $4.75 | $4.75 | | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| crafterscloset fabric scissors | | 672125055076 | | $5.50 | $5.50 | | | | |
| real tree mens lounge pants | | 889717909468 | | $11.00 | $11.00 | | | | |
| bounty paper towels | | 037000655343 | | $8.75 | $8.75 | | | | |
| wax paper | | 074729570663 | | $3.25 | $3.25 | | | | |
| zip loc gallon bags | | 025700001126 | | $6.95 | $6.95 | | | | |
| true living diamond flex bags | | 076914060836 | | $5.25 | $5.25 | | | | |
| true living bath tissue | | 013100302103 | | $9.95 | $9.95 | | | | |
| mr clean plunger | | 011171008603 | | $8.50 | $8.50 | | | | |
| mr clean magic eraser 3ct | | 037000790082 | | $3.50 | $3.50 | | | | |
| 409 cleaner | | 044600006284 | | $4.00 | $4.00 | | | | |
| lysoll coconut and sea spray | | 019200994323 | | $7.25 | $7.25 | | | | |
| clorox toilet bowl cleaner | | 044600002736 | | $4.75 | $5.75 | ($1.00) | | | Large Overcharge |
| drano liquid | | 019800702175 | | $6.75 | $6.75 | | | | |
| scrubbing bubbles drop in | | 019800704803 | | $4.25 | $4.25 | | | | |
| huggies size 5 22ct | | 036000514735 | | $10.50 | $10.50 | | | | |
| sleek family brush | | 761809033216 | | $2.65 | $2.65 | | | | |
| wahl grooming trimmer | | 043917107943 | | $11.95 | $11.95 | | | | |
| feria hair color | | 071249246580 | | $12.20 | $12.20 | | | | |
| dove shampoo mini | | 079400474001 | | $2.50 | $2.50 | | | | |

Inspector _____     Acknowledged Receipt: _____

WOLF_001379

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| tresemme silky conditioner | | 022400393797 | | $6.10 | $6.10 | | | | |
| dove intense repair shampoo | | 079400405579 | | $6.75 | $6.75 | | | | |
| dove mens body wash | | 011111014121 | | $5.95 | $6.00 | ($0.05) | | | overcharge |
| palmers coco butter | | 010181041808 | | $4.85 | $4.85 | | | | |
| olay complete moisturizer | | 075609000959 | | $11.25 | $11.25 | | | | |
| kiss faux lashes | | 731509834178 | | $4.35 | $4.35 | | | | |
| crest 3d toothpaste charcoal | | 037000844167 | | $7.25 | $8.30 | ($1.05) | | | Large Overcharge |
| colgate optic white | | 035000971623 | | $6.35 | $6.35 | | | | |
| fixodent complete 3 pack | | 037000716501 | | $15.20 | $15.20 | | | | |
| welly bravery badges | | 810010440976 | | $3.50 | $4.00 | ($0.50) | | | Large Overcharge |
| nexium 24 hour | | 305732450285 | | $20.75 | $20.75 | | | | |
| aleve back and muscle | | 025866592001 | | $5.25 | $5.25 | | | | |
| DG ibuprofen | | 370030657551 | | $8.40 | $8.40 | | | | |
| tampax radiant | | 073010715158 | | $5.35 | $5.35 | | | | |
| always maxi pads | | 037000890331 | | $8.40 | $8.40 | | | | |
| emergenc kids gummies | | 076314542307 | | $6.35 | $6.35 | | | | |
| chapstik total hydrate | | 305731943122 | | $3.00 | $3.00 | | | | |
| tide with oxi | | 037000755296 | | $10.50 | $10.50 | | | | |
| gain dryer sheets 105ct | | 037000978350 | | $4.75 | $4.75 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001380

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| trueliving bleech | | 059647560194 | | $6.00 | $6.00 | | | | |
| febreeze air spray lilac | | 030772001431 | | $3.25 | $3.25 | | | | |
| dawn platinum refresh | | 030772011355 | | $5.85 | $5.85 | | | | |
| trueliving dishwasher pods | | 829425000149 | | $4.00 | $4.00 | | | | |
| scotchbright scrubber | | 638060655528 | | $4.00 | $4.00 | | | | |
| microban aerosol | | 037000501954 | | $11.50 | $11.50 | | | | |
| finish dishwasher tabs | | 051700983063 | | $10.75 | $10.95 | ($0.20) | | | Overcharge |
| febreeze plug in | | 037000911487 | | $7.50 | $7.50 | | | | |
| DG reusable wipes | | 430001403324 | | $1.00 | $1.00 | | | | |
| dawn powerwash spray | | 037000406570 | | $5.00 | $5.00 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 8%
**Notes:**

Inspector _____     Acknowledged Receipt: _____

WOLF_001381

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 12/22/2022    **Business ID:** 915
**Business:** Dollar General #14440
3838 Walworth-Marion Rd.

Marion, NY  14505

**Inspection:**  AA000242
**Store ID:**  14440
**Phone:**  310-4002
**Inspector:** 54/488   Theodore Dyment
**Reason:**  Reinspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|-------|
| LA colors eyeliner | | 081555732264 | | $1.00 | $1.00 | | | | |
| nutrogena makeup remover | | 070501373934 | | $10.50 | $10.50 | | | | |
| zest lemon peel wash | | 816559018959 | | $4.00 | $4.00 | | | | |
| dial body wash small | | 017000213576 | | $2.50 | $2.50 | | | | |
| con air straight brush | | 074108352804 | | $21.00 | $21.00 | | | | |
| huggies size 6 | | 036000514704 | | $10.50 | $10.50 | | | | |
| gentle steps diapers size 2 | | 090891951659 | | $6.00 | $6.00 | | | | |
| puffs tissues 4 pk | | 030772002971 | | $6.40 | $6.40 | | | | |
| clorox all purpose cleaner | | 044600600505 | | $3.65 | $4.25 | ($0.60) | | | Large overcharge |
| true living flushable wipes | | 071287870433 | | $2.65 | $2.65 | | | | |
| cottonelle toilet paper 9 roll | | 036000545791 | | $10.00 | $10.00 | | | | |
| mr clean magic eraser | | 011171223426 | | $3.50 | $4.00 | ($0.50) | | | Large overcharge |

_____                    _____
Inspector                                  Acknowledged Receipt:

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| glad 13 gallon garbage bags | | 012587223222 | | $9.75 | $9.75 | | | | |
| ziploc bags gallon 27 ct | | 025700003823 | | $6.95 | $6.95 | | | | |
| cascade dishwasher pods 15 ct | | 037000274742 | | $7.30 | $7.30 | | | | |
| purex laundry detergent | | 024200050160 | | $9.50 | $9.50 | | | | |
| glade plug inn hawiian breeze | | 046500777769 | | $12.50 | $12.50 | | | | |
| lysol laundry sanitizer | | 019200958714 | | $7.50 | $7.50 | | | | |
| arm and hammer scent booster | | 033200007562 | | $4.35 | $4.35 | | | | |
| power rangers bike toy | | 5010993680702 | | $7.65 | $6.70 | $0.95 | | | undercharge |
| walkie talkie toys | | 400030680041 | | $7.25 | $8.00 | ($0.75) | | | large overcharge |
| extreme blaster toy gun | | 400026316954 | | $5.50 | $4.90 | $0.60 | | | undercharge |
| duct packaging tape | | 075353358856 | | $6.00 | $6.00 | | | | |
| copper fit insols | | 754502044511 | | $10.00 | $10.00 | | | | |
| cheeze it crackers | | 024100116263 | | $1.00 | $1.00 | | | | |
| keebler flip sides | | 030100103097 | | $3.50 | $4.25 | ($0.75) | | | Large overcharge |
| ditalianno rolls | | 071025617108 | | $3.80 | $3.80 | | | | |
| chips ahoy cookies | | 044000032197 | | $3.50 | $4.25 | ($0.75) | | | large overcharge |
| matchbox cars | | 035995307827 | | $1.25 | $1.25 | | | | |
| vienna sausages | | 054100925022 | | $1.00 | $1.00 | | | | |
| velveeta mac and cheese | | 021000658930 | | $4.00 | $4.00 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001383

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| devour bowl | | 021000070459 | | $3.50 | $3.50 | | | | |
| heinz ketchup | | 01346604 | | $4.65 | $4.65 | | | | |
| clover valley peanut butter | | 837991218165 | | $2.00 | $2.00 | | | | |
| progressive chicken noodle sou | | 041196010886 | | $2.65 | $2.65 | | | | |
| pace picante salsa | | 041565000272 | | $3.75 | $3.75 | | | | |
| clover valley spaghetti | | 190484001461 | | $2.25 | $2.25 | | | | |
| maxwell house morning boost | | 043000063842 | | $6.00 | $6.25 | ($0.25) | | | overcharge |
| folgers k cups 12 ct | | 025500200408 | | $8.50 | $8.50 | | | | |
| clover valley coffee | | 876941004069 | | $6.00 | $6.00 | | | | |
| coors light 24 oz can | | 071990300654 | | $2.15 | $2.15 | | | | |
| gatorade single | | 052000328677 | | $2.25 | $2.25 | | | | 2 for 4 |
| hershey kisses party bag | | 034000134939 | | $10.00 | $10.00 | | | | |
| heineken 6 pack pottles | | 072890000118 | | $9.90 | $9.90 | | | | |
| busch light 6 pk | | 01842621 | | $5.00 | $5.00 | | | | |
| weather zone poncho | | 082815123174 | | $6.00 | $6.50 | ($0.50) | | | overcharge |
| monster energy | | 070847036944 | | $2.40 | $2.40 | | | | |
| whole milk | | 070744002196 | | $4.25 | $4.25 | | | | |
| rice crispies | | 038000199929 | | $3.95 | $3.85 | $0.10 | | | undercharge |
| oscar mayer turkey | | 044700064207 | | $4.50 | $4.50 | | | | |
| oscar mayer classic hot dog | | 044700075050 | | $5.00 | $5.00 | | | | |

Inspector _____                Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| dino chicken nuggets | | 064563226932 | | $6.25 | $6.25 | | | | |
| digornio stuffed crust | | 071921743741 | | $9.75 | $9.75 | | | | |
| tampico juice | | 095188013713 | | $1.65 | $1.65 | | | | |
| red barron pizza melts | | 072180566515 | | $4.50 | $4.50 | | | | |
| mountain dew 6 pk | | 012000504082 | | $4.75 | $4.75 | | | | |
| eggo waffels | | 038000402609 | | $3.00 | $3.00 | | | | |
| drumstick ice cream | | 041548333854 | | $4.50 | $4.50 | | | | |
| coke bottles 6 pk | | 049000045840 | | $5.25 | $5.25 | | | | 3 for 12 |
| dole peaches and cream | | 038900030117 | | $3.45 | $3.45 | | | | |
| motts apple sauce | | 01480738 | | $3.00 | $3.00 | | | | |
| dixie 60 ct paper plates | | 042000165693 | | $7.65 | $7.65 | | | | |
| cesar wet dog food | | 023100024516 | | $1.35 | $1.35 | | | | |
| purina one dog food | | 017800194709 | | $24.20 | $24.20 | | | | |
| pedigree small dog food | | 023100143811 | | $14.75 | $14.75 | | | | |
| pup peroni dog treats | | 079100503926 | | $6.25 | $6.25 | | | | sale is $5 |
| heartland farm wavy strips dog | | 860003629567 | | $2.25 | $2.25 | | | | |
| purina one bites | | 017800179430 | | $5.85 | $5.85 | | | | |
| heartland dry cat food | | 070155143341 | | $10.75 | $11.25 | ($0.50) | | | overcharge |
| prime bones dog treats | | 038100190567 | | $5.75 | $5.75 | | | | |
| tidy cats cat litter | | 070230171528 | | $8.75 | $8.75 | | | | |
| feline first cat nip | | 847388005506 | | $2.95 | $2.95 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001385

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| pam cooking spray | | 064144030217 | | $4.25 | $4.25 | | | | |
| clover valley chili | | 071846112417 | | $2.15 | $2.15 | | | | |
| spaghettios | | 051000232830 | | $1.65 | $1.65 | | | | |
| clover valley sea salt grinder | | 8908001105736 | | $2.65 | $2.65 | | | | |
| knorr cheddar broc side | | 041000022784 | | $1.65 | $1.65 | | | | |
| clover valley mayo | | 052500066628 | | $4.35 | $4.35 | | | | |
| clover valley black pepper | | 8908001105712 | | $4.25 | $4.25 | | | | |
| pioneer roasted pork gravy | | 041460399945 | | $1.75 | $1.75 | | | | |
| campbells cream of potato soup | | 051000224668 | | $2.00 | $2.00 | | | | |
| smuckers jam | | 051500001639 | | $4.75 | $4.75 | | | | |
| clover valley chicken broth | | 776834900006 | | $2.15 | $2.15 | | | | |
| frenchs onion topper | | 041500220222 | | $2.85 | $2.85 | | | | |
| clover valley apple cidervineg | | 074680801325 | | $2.65 | $2.65 | | | | |
| clover valley taco seasoning | | 076114604205 | | $0.75 | $0.75 | | | | |
| betty crocker frosting | | 016000458406 | | $2.25 | $2.25 | | | | 2 for $3 |
| nestle choc chips | | 028000215804 | | $3.25 | $3.25 | | | | |
| clover valley pie crust | | 076924569206 | | $2.50 | $2.50 | | | | |
| soft white 2 pk light bulbs | | 043168814539 | | $2.75 | $3.00 | ($0.25) | | | overcharge |

Inspector

Acknowledged Receipt:

WOLF_001386

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| little trees air freshners | | 076171371775 | | $3.50 | $3.50 | | | | |
| son of a gun wipes | | 071153192416 | | $3.85 | $3.85 | | | | |
| lucas fuel inj cleaner | | 049807100209 | | $5.75 | $5.75 | | | | |
| hot shot ant roach spray | | 071121967817 | | $4.50 | $4.50 | | | | |
| canine carry dog treats | | 079100520190 | | $1.00 | $1.00 | | | | |
| true living strainer | | 072867970123 | | $5.50 | $5.75 | ($0.25) | | | overcharge |
| glade auto refill apple | | 046500025228 | | $6.00 | $6.00 | | | | |
| true living shoe organizer | | 430001698287 | | $7.50 | $7.75 | ($0.25) | | | overcharge |
| squeeze ball | | 430001758660 | | $1.50 | $1.50 | | | | |
| metallic throw blanket | | 430001808143 | | $12.00 | $12.00 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 14%
**Notes:**

Inspector _____

Acknowledged Receipt: _____

WOLF_001387

# Wayne County
# Bureau of Weights and Measures

<u>LETTER OF PENALTY</u>

Dollar General
3838 Walworth-Marion Rd
Marion, NY, 14505

12/22/2022

Re: Price Accuracy Re-inspection 12/22/2022

Dear Madame,

    On 12/22/2022 an inspection from this department was performed and found the following violation of the provisions of Article 16 Section 197(b) of the Agriculture and Markets Law.

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by The County of Wayne to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

    If a penalty of $600.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request by phone or email. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Wayne County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to the treasures office by certified check, bank check or by postal or express money order, payable to the Wayne County Treasurer at P.O. Box 8. Lyons, NY 14489.

Note: If you wish to reply to this letter, please include the inspection report date referenced above.

Sincerely,

Theodore Dyment
Director of Weights and Measures
(315) 946-5620
Tdyment@co.wayne.ny.us

WOLF_001388

Phone (315) 946-5620

**Wayne County**
**Dept. of Weights & Measures - Consumer Affairs**
**7227 Rt. 31, Lyons, New York 14489**
**INSPECTION AND TEST REPORT**

Business I.D. 915

| Firm Dollar General | Date 12/22/2022 |
|---|---|
| Address 3838 Walworth Marion Rd | Zip 14505 |
| Town/City Marion | Phone 310-4002 |

☑ RETEST
☐ RECHECK REQ.
☐ WARNING ISSUED

☐Super Mkt.  ☐Food Store-Deli  ☐Butch-Fish  ☐Gas-Store  ☐Hdwre  ☐Farm-Prod  ☑Dept-Variety  ☐Gas Sta  ☐Drug
☐Feed-Fertilizer  ☐Proc-Mfgr-Whse  ☐Non Comm  ☐LPG  ☐Marina  ☐Candy  ☐Asphalt/Salvage  ☐Other:_____

| Type of DEVICE | TOTAL DEVICES | RETEST | Found Correct | Corrected | Other | Sealed | Plus | Minus | Other | Order Repaired |
|---|---|---|---|---|---|---|---|---|---|---|
| | VISUAL INSPECTION | | | | | TEST RESULTS | | | | |
| Compu Scale | | | | | | | | | | |
| Pre Pkg Scale | | | | | | | | | | |
| Customer Scale | | | | | | | | | | |
| Platform Scale | | | | | | | | | | |
| Bm-Trk Scale | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | |
| Vehicle Scales | | | | | | | | | | |
| WTS Other | | | | | | | | | | |
| Metric Wts. | | | | | | | | | | |
| Apoth-Try Wts. | | | | | | | | | | |
| Vehicle Tank Meter | | | | | | | | | | |
| Linear Meas. | | | | | | | | | | |
| Linear Devices | | | | | | | | | | |
| Timing Devices | | | | | | | | | | |
| Non Comm. | | | | | | | | | | |
| Kero Pumps | | | | | | | | | | |
| Diesel Pumps | | | | | | | | | | |
| Gasoline Pumps | | | | | | | | | | |

**Devices listed below ORDERED REPAIRED**

| MFGR | Model # | Serial # |
|---|---|---|
| | | |
| | | |
| | | |

☐ _____ provided by the store for testing of the timing device(s).

☐ Retest required, call 315-946-5620 when device is repaired

Gallons used for testing was returned to the correct storage tank as indicated by attendant

| 87 | 93 |
|---|---|
| 89 | Diesel |
| 90 | Kero |

**COMMODITIES CHECKED**

| Number Checked | Items Checked | Correct | Over | Under |
|---|---|---|---|---|
| 100 | PRICE ACCURACY  86%=FAIL | 86 | 11 | 3 |

NOTES:

VIOLATION- NYS AG AND MARKETS LAW ARTICLE 16 SECTION 197-B.

This is a reinspection after a price accuracy inspection resulted in a failure 11/9/22. Store fails re inspection with 86% accuracy. Law holds stores to 98% accurate. Results are as follows:

-3 undercharges
-5 large overcharges
-6 overcharges.

Penalty issued.

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: *travis chappell*

Inspector
Theodore Dyment  Digitally signed by Theodore Dyment
Date: 2022.12.22 15:36:28 -05'00'

915 Dollar General #14440  Insp ID: AA000242

Page 1 of 2,

# Wayne County Weights & Measures

7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Summary Report

**Insp Date:** 12/22/2022   **Business ID:** 915
**Business:** Dollar General #14440
3838 Walworth-Marion Rd.

Marion, NY  14505

**Inspection:** AA000242
**Store ID:** 14440
**Phone:** 310-4002
**Inspector:** 54/488   Theodore Dyment
**Reason:** Reinspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| clorox all purpose cleaner | | 044600600505 | | $3.65 | $4.25 | ($0.60) | | | Large overcharge |
| mr clean magic eraser | | 011171223426 | | $3.50 | $4.00 | ($0.50) | | | Large overcharge |
| power rangers bike toy | | 5010993680702 | | $7.65 | $6.70 | $0.95 | | | undercharge |
| walkie talkie toys | | 400030680041 | | $7.25 | $8.00 | ($0.75) | | | large overcharge |
| extreme blaster toy gun | | 400026316954 | | $5.50 | $4.90 | $0.60 | | | undercharge |
| keebler flip sides | | 030010103097 | | $3.50 | $4.25 | ($0.75) | | | Large overcharge |
| chips ahoy cookies | | 044000032197 | | $3.50 | $4.25 | ($0.75) | | | large overcharge |
| maxwell house morning boost | | 043000063842 | | $6.00 | $6.25 | ($0.25) | | | overcharge |
| weather zone poncho | | 082815123174 | | $6.00 | $6.50 | ($0.50) | | | overcharge |
| rice crispies | | 038000199929 | | $3.95 | $3.85 | $0.10 | | | undercharge |
| heartland dry cat food | | 070155143341 | | $10.75 | $11.25 | ($0.50) | | | overcharge |

Acknowledged Receipt: _____

Inspector _____

WOLF_001390

Page 2 of 2.

# Wayne County Weights & Measures

**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

## UPC Summary Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| soft white 2 pk light bulbs | | 043168814539 | | $2.75 | $3.00 | ($0.25) | | | overcharge |
| true living strainer | | 072867970123 | | $5.50 | $5.75 | ($0.25) | | | overcharge |
| true living shoe organizer | | 430001698287 | | $7.50 | $7.75 | ($0.25) | | | overcharge |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 14%
**Notes:**

Acknowledged Receipt: _____

Inspector _____

WOLF_001391

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

**Insp Date:** 1/11/2023    **Business ID:** 921
**Business:** Dollar General #8643
204 W. Miller St.

Newark, NY   14513

**Inspection:** AA000247
**Store ID:** 8643
**Phone:**
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| fritos scoops | | 028400589321 | | $4.60 | $4.60 | | | | |
| nestle drumstick | | 072554218903 | | $2.95 | $2.95 | | | | |
| gatorade | | 052000328677 | | $2.25 | $2.25 | | | | |
| bud light bottle 12pk | | 018200007699 | | $11.45 | $11.45 | | | | |
| utz kettle chips | | 041780271617 | | $3.25 | $3.25 | | | | |
| PBR 12pk | | 022100001701 | | $9.15 | $9.15 | | | | |
| chex mix snack | | 016000158405 | | $2.75 | $2.75 | | | | |
| kind drizzled bars | | 602652299476 | | $3.95 | $3.95 | | | | 2 for $7 |
| clover valley trail mix | | 753519473888 | | $1.00 | $1.00 | | | | |
| sweet baby ray beef jerky | | 047500019873 | | $4.75 | $4.75 | | | | |
| m and m peanut bag | | 040000513056 | | $4.50 | $4.50 | | | | |
| life saver mints | | 019000085047 | | $2.50 | $2.50 | | | | |
| whole milk | | 070744002196 | | $4.05 | $4.05 | | | | |
| lunchables | | 044700103203 | | $2.65 | $2.65 | | | | |
| maxwell house coffee | | 043000070338 | | $10.20 | $10.20 | | | | |
| aquafina water | | 01215704 | | $1.25 | $1.25 | | | | 3 for $3 |
| flanders beef patties | | 020323005148 | | $10.00 | $10.00 | | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| red baron supreme pizza | | 072180634719 | | $5.50 | $5.50 | | | | |
| hot pockets | | 043695796100 | | $3.75 | $3.75 | | | | |
| cherry coke 6pk | | 049000075960 | | $5.25 | $5.25 | | | | 3 for $12 |
| squirt 2 liter | | 078000016468 | | $2.50 | $2.25 | $0.25 | | | undercharge |
| jimmy dean breakfast bowl | | 077900471414 | | $3.75 | $3.75 | | | | |
| lipton pure leaf tea | | 012000286223 | | $2.25 | $2.25 | | | | |
| quart canning jars | | 430001724405 | | $6.00 | $6.00 | | | | |
| golden harvest canning lids | | 430001724351 | | $3.50 | $3.50 | | | | |
| clover valley sweet peas | | 033828006725 | | $0.85 | $0.85 | | | | |
| campbells condensed soups | | 051000010315 | | $1.50 | $1.50 | | | | |
| clover valley mac and cheese | | 076924889021 | | $2.65 | $2.65 | | | | |
| miracle whip | | 021000026494 | | $5.50 | $5.50 | | | | |
| iodized salt | | 430001587871 | | $0.85 | $0.85 | | | | |
| dole peaches | | 038900030322 | | $3.00 | $3.00 | | | | |
| life cereal | | 030000063545 | | $3.75 | $3.75 | | | | |
| choc krave cereal | | 038000199240 | | $3.50 | $3.50 | | | | 2 for $6 |
| nature valley sweet and salty | | 016000277076 | | $3.85 | $3.85 | | | | |
| swiss cake rolls | | 024300041303 | | $2.55 | $2.55 | | | | |
| oreos | | 044000028541 | | $3.95 | $3.95 | | | | |
| fudge dipped nutter butters | | 044000058456 | | $3.95 | $3.95 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001393

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| donut cutter | | 672125069448 | | $5.00 | $5.00 | | | | |
| icing bottle | | 672125068281 | | $2.00 | $2.00 | | | | |
| glitter letters | | 672125030479 | | $3.50 | $3.50 | | | | |
| glitter gel pens | | 430001782726 | | $5.50 | $5.50 | | | | |
| office hub ighlighters | | 430001269906 | | $2.50 | $2.50 | | | | |
| true  living cutlery | | 430001601539 | | $6.75 | $7.50 | ($0.75) | | | large overcharge |
| stationary gift bag | | 801592113426 | | $2.00 | $2.00 | | | | |
| gold foil party plates | | 011179359356 | | $2.00 | $2.00 | | | | |
| doritos | | 028400517799 | | $5.00 | $4.95 | $0.05 | | | undercharge |
| ritz crackers | | 044000045753 | | $4.75 | $4.85 | ($0.10) | | | overcharge |
| fruity pebbles family size | | 884912379276 | | $5.00 | $5.00 | | | | 2 for $8 |
| legos jurasic world | | 673419340403 | | $20.00 | $20.00 | | | | |
| uno cards | | 074299419409 | | $8.00 | $8.00 | | | | |
| bluey figurine | | 630996171820 | | $8.00 | $8.00 | | | | |
| castrol gtx motor oil | | 079191004401 | | $6.75 | $6.75 | | | | |
| scott shop towel | | 054000751301 | | $3.50 | $3.50 | | | | |
| turtle wax car wash | | 074660111468 | | $5.50 | $5.50 | | | | |
| 1 to 3 adapter | | 430001763657 | | $3.25 | $3.25 | | | | |
| shoe laces | | 070049245502 | | $2.00 | $2.00 | | | | |
| jb weld twin tube | | 043425826558 | | $5.95 | $5.95 | | | | |
| hanes ladies briefs | | 738994512406 | | $9.00 | $9.00 | | | | |
| luvs size 4 | | 037000870739 | | $8.00 | $8.00 | | | | |
| pampers wipes | | 037000754770 | | $6.75 | $6.75 | | | | |
| true living flex trays | | 078652237181 | | $4.00 | $4.00 | | | | |
| true living dryer sheets | | 081357101848 | | $3.95 | $3.95 | | | | |
| tide rescue spray | | 814521013407 | | $4.95 | $4.95 | | | | |

Inspector _____     Acknowledged Receipt: _____

WOLF_001394

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| true living bleach | | 059647560194 | | $6.75 | $6.75 | | | | |
| true living dish soap | | 072785139961 | | $4.20 | $4.20 | | | | |
| true living alum foil | | 430001550592 | | $5.50 | $5.50 | | | | |
| hot shot wasp spray | | 071121134165 | | $5.00 | $5.00 | | | | |
| pet cable | | 4895153361070 | | $8.90 | $8.90 | | | | |
| flea tick topical | | 032700156497 | | $6.50 | $6.50 | | | | |
| flea tick collar | | 032700028985 | | $6.50 | $6.50 | | | | overcharge |
| heartland seafood medley | | 070155144027 | | $4.75 | $4.75 | | | | overcharge |
| temptations kitten chicken | | 023100141411 | | $2.75 | $2.75 | | | | |
| iams wet dog food | | 019014013296 | | $2.50 | $2.50 | | | | |
| poise pads long | | 036000195705 | | $6.00 | $6.00 | | | | |
| dove extra fresh body wash | | 011111020603 | | $10.50 | $10.50 | | | | |
| always radiant pads | | 037000928638 | | $5.25 | $5.25 | | | | |
| old spice after shave classic | | 012044010693 | | $7.25 | $7.25 | | | | |
| aspertane cream | | 041167058787 | | $6.00 | $6.00 | | | | |
| ibuprophen 500 ct | | 370030657551 | | $8.25 | $8.25 | | | | |
| gum soft picks | | 070942002387 | | $3.35 | $3.35 | | | | |
| rexall 4 ct toothbrush | | 854625008213 | | $2.95 | $2.95 | | | | |
| hemp shea blistex | | 041388009711 | | $4.00 | $4.00 | | | | |
| vicks vapo stick | | 323900043435 | | $9.50 | $9.50 | | | | |
| mucinex all in 1 | | 363824192208 | | $15.00 | $15.00 | | | | |
| vaseline 13 oz | | 305210691001 | | $3.00 | $3.00 | | | | |
| cortizone 10 creme | | 041167003503 | | $5.85 | $5.85 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001395

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| true living pizza cutter | | 072867970642 | | $2.50 | $2.50 | | | | |
| good cook peeler | | 076753541749 | | $3.50 | $3.50 | | | | |
| charmin bath tissue | | 030772031544 | | $11.50 | $11.50 | | | | |
| true living bath tissue | | 726459411005 | | $3.75 | $3.75 | | | | |
| mesh strainer | | 072867970123 | | $5.35 | $5.50 | ($0.15) | | | overcharge |
| corkscrew | | 076753541619 | | $6.00 | $6.00 | | | | |
| ice cream scoop | | 076753541688 | | $3.50 | $3.50 | | | | |
| cera ve facial lotion | | 3606000582538 | | $10.00 | $10.00 | | | | |
| studio selection coconut shamp | | 072785141889 | | $3.65 | $3.65 | | | | |
| feria platinum hair color | | 071249246580 | | $11.00 | $11.00 | | | | |
| con air straight bursh | | 074108352804 | | $20.75 | $20.75 | | | | |
| scrunchies 4 ct | | 043194354948 | | $3.45 | $3.45 | | | | |
| con air all purpose brush | | 074108800527 | | $4.50 | $4.50 | | | | |
| maybeline skinny black eye lin | | 041554460834 | | $8.50 | $8.50 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 5%
**Notes:**

Inspector _____    Acknowledged Receipt: _____

WOLF_001396

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 2/2/2022    **Business ID:** 946                    **Inspection:** AA000224
**Business:** Dolllar General North Rose                          **Store ID:**
4802 Route 414                                                    **Phone:** 315-587-3218
                                                                 **Inspector:** 54/488   Theodore Dyment
North Rose, NY   14516                                            **Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| secret deodorant | | 037000123439 | | $3.50 | $3.50 | | | | |
| stetson original | | 3607348933648 | | $5.00 | $5.00 | | | | |
| aqua velva ice blue | | 011509211323 | | $3.25 | $3.25 | | | | |
| suave coconut oil shampoo | | 079400521996 | | $3.00 | $3.00 | | | | |
| tresemme hair spray extra firm | | 022400005218 | | $6.00 | $6.00 | | | | |
| got2b metallics hair color | | 052336915510 | | $10.00 | $11.00 | ($1.00) | | | Large overcharge |
| belle bristle brush | | 190425045844 | | $1.50 | $1.50 | | | | |
| kids elastics hair ties | | 190425102516 | | $1.00 | $1.00 | | | | |
| huggies size 3 | | 036000514629 | | $9.95 | $7.65 | $2.30 | | | Undercharge |
| plastic rattle | | 094606080849 | | $5.00 | $5.00 | | | | |
| tampax pearl | | 073010711327 | | $7.00 | $7.50 | ($0.50) | | | Overcharge |
| composure thin liners | | 090891948666 | | $5.25 | $5.25 | | | | |
| bandaid tough strips | | 381371155675 | | $7.00 | $7.00 | | | | |
| rexalll ear drops | | 023074805685 | | $5.00 | $5.00 | | | | |
| crest 3d white | | 037000843979 | | $4.00 | $4.00 | | | | |

Inspector _____          Acknowledged Receipt: _____

WOLF_001397

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| oral B charcoal toothbrush | | 300410106270 | | $4.00 | $4.00 | | | | |
| Gummy Bands Valentines candy | | 038252372187 | | $3.00 | $3.00 | | | | |
| fleece throw blanket | | 430001550769 | | $5.00 | $5.00 | | | | |
| hefty 32qt bin | | 025947716166 | | $8.00 | $8.00 | | | | |
| little girl socks | | 020748289208 | | $4.50 | $5.50 | ($1.00) | | | Large overcharge |
| dishcloth set | | 055604044783 | | $3.00 | $3.00 | | | | |
| blackout window pannels | | 735732252617 | | $15.00 | $15.00 | | | | |
| westminster clock | | 430001508111 | | $5.00 | $5.00 | | | | |
| handloom pillow | | 768253331707 | | $10.00 | $10.00 | | | | |
| mini pillow case | | 032281211592 | | $6.00 | $6.00 | | | | |
| shower curtain | | 735732504648 | | $10.00 | $10.00 | | | | |
| vanity mirror | | 430001421137 | | $10.00 | $10.00 | | | | |
| airwick esential oils | | 062338911120 | | $5.00 | $5.50 | ($0.50) | | | Large overcharge |
| smart simple bath tissue | | 036196204809 | | $1.00 | $1.00 | | | | |
| ghostbusters DVD | | 043396510265 | | $10.00 | $10.00 | | | | |
| dog chew brush | | 097298100024 | | $10.00 | $10.00 | | | | |
| party 4 punch balloons | | 011179360734 | | $1.75 | $2.00 | ($0.25) | | | Large overcharge |
| birthday boy ribbon | | 011179360611 | | $1.50 | $1.75 | ($0.25) | | | Large overcharge |
| Giftbag | | 806008715928 | | $3.00 | $3.50 | ($0.50) | | | Large overcharge |
| birthday sash | | 011179360642 | | $2.50 | $2.50 | | | | |
| shark plates | | 011179773848 | | $1.75 | $1.75 | | | | |
| round plastic table cover | | 011179338092 | | $1.50 | $1.50 | | | | |

Inspector _____          Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| cuddle neck roll | | 632878335054 | | $8.00 | $8.00 | | | | |
| frozen jewelry set | | 029116953475 | | $10.00 | $10.00 | | | | |
| play doh | | 195166122779 | | $5.00 | $5.00 | | | | |
| hot wheels truck | | 746775312244 | | $5.00 | $6.00 | ($1.00) | | | Large overcharge |
| toy magents | | 075656003804 | | $1.00 | $1.00 | | | | |
| sweet fluff | | 075656599703 | | $1.00 | $1.00 | | | | |
| coloring book | | 805219492024 | | $3.00 | $3.00 | | | | |
| charmin TP | | 037000966043 | | $5.00 | $5.00 | | | | |
| scissors | | 672125074565 | | $3.50 | $3.50 | | | | |
| wood glue sticks | | 672125074749 | | $4.00 | $4.00 | | | | |
| burlap ribbon | | 672125037300 | | $3.00 | $3.00 | | | | |
| chalk paint | | 672125054741 | | $3.50 | $3.50 | | | | |
| crayons | | 430000778195 | | $1.85 | $1.85 | | | | |
| elmers glue all | | 026000013222 | | $1.00 | $1.50 | ($0.50) | | | Large overcharge |
| papermate 4 color pens | | 041540840442 | | $4.50 | $4.50 | | | | |
| bic mechanical pencils | | 070330404410 | | $2.50 | $3.00 | ($0.50) | | | Large overcharge |
| duck dog toy | | 4895153312706 | | $3.95 | $3.95 | | | | |
| kabob dog treats | | 841351198806 | | $2.50 | $2.50 | | | | |
| dentastix | | 023100103099 | | $3.95 | $3.95 | | | | |
| puppy food | | 070155143068 | | $4.75 | $4.75 | | | | |
| benefull grain free dog food | | 017800177740 | | $6.25 | $6.25 | | | | |
| chew bones | | 079100528707 | | $1.00 | $1.00 | | | | |
| true living paper towels | | 613796193605 | | $5.00 | $5.00 | | | | |

Inspector _____          Acknowledged Receipt: _____

WOLF_001399

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| purex laundry detergent | | 024200050160 | | $8.50 | $8.50 | | | | |
| bounce dryer sheets | | 037000073123 | | $8.95 | $8.95 | | | | |
| tide pods | | 037000509547 | | $4.95 | $4.95 | | | | |
| freezer bags | | 840323105590 | | $2.35 | $2.35 | | | | |
| murphy oil cleaner | | 070481011024 | | $3.50 | $3.50 | | | | |
| DG disenfectant wipes | | 071287861806 | | $4.00 | $4.00 | | | | |
| magic eraser mop | | 011171466144 | | $13.00 | $13.00 | | | | |
| plastic forks | | 430001394035 | | $5.50 | $5.50 | | | | |
| nesquick | | 028000537838 | | $3.00 | $3.00 | | | | |
| dunkin K cups | | 881334003017 | | $7.95 | $7.95 | | | | |
| cherry pie filling | | 042396533106 | | $2.75 | $2.75 | | | | |
| marshmallow cream | | 600699661447 | | $1.45 | $1.45 | | | | |
| cherry coke | | 049000075960 | | $4.25 | $4.25 | | | | |
| fanta orange | | 049000050257 | | $1.25 | $1.35 | ($0.10) | | | Overcharge |
| snickers ice cream bars | | 047677482913 | | $4.25 | $4.25 | | | | |
| frosted flakes | | 038000199042 | | $3.00 | $3.25 | ($0.25) | | | Overcharge |
| chicken broth | | 776834900006 | | $1.50 | $1.50 | | | | |
| campbells chick noodle soup | | 051000277213 | | $1.90 | $1.90 | | | | |
| shells and cheese | | 076924889045 | | $3.25 | $3.25 | | | | |
| starkist chick salad | | 080000517708 | | $1.45 | $1.45 | | | | |
| tuna | | 876941006308 | | $0.75 | $0.75 | | | | |
| ranch chips | | 037578617224 | | $1.00 | $1.00 | | | | |
| cocoa crispy rice | | 076924569343 | | $2.75 | $3.00 | ($0.25) | | | Overcharge |
| coffee mate creamer | | 050000322756 | | $3.75 | $3.75 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001400

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

### UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| american singles clover valley | | 071505011211 | | $2.50 | $2.50 | | | | |
| watermellon gummies | | 042238723351 | | $2.25 | $2.25 | | | | |
| blueberry bars | | 038000357008 | | $3.00 | $3.00 | | | | |
| been and cheese burito | | 079606010454 | | $0.65 | $0.65 | | | | |
| clover valley green beans | | 793396851119 | | $0.75 | $0.75 | | | | |
| barilla pasta | | 076808280739 | | $1.50 | $1.50 | | | | |
| jif PB | | 051500241639 | | $4.20 | $4.20 | | | | |
| heinz ketchup | | 01346604 | | $3.50 | $3.50 | | | | |
| clover valley mayo | | 052500066628 | | $2.25 | $2.25 | | | | |
| clovervalley italian dressing | | 876941006889 | | $1.25 | $1.25 | | | | |
| intense energy drink | | 022196000947 | | $1.00 | $1.00 | | | | |
| potato skins chips | | 720495312234 | | $1.00 | $1.00 | | | | |
| corned beef hash | | 054100019370 | | $2.00 | $2.00 | | | | |
| tuna creations | | 080000513090 | | $1.25 | $1.25 | | | | |
| jolly rancher candies | | 010700517265 | | $2.00 | $2.00 | | | | |
| french onion dip | | 028400070942 | | $4.25 | $4.25 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 14%
**Notes:**

Inspector _____          Acknowledged Receipt: _____

WOLF_001401

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 3/11/2022    **Business ID:** 946
**Business:** Dolllar General North Rose
4802 Route 414

North Rose, NY   14516

**Inspection:** AA000236
**Store ID:**
**Phone:** 315-587-3218
**Inspector:** 54/488   Theodore Dyment
**Reason:** Reinspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| sensodyne | | 310158840602 | | $3.00 | $3.00 | | | | |
| listerine | | 312547427357 | | $5.75 | $5.75 | | | | |
| band-aid | | 381371155675 | | $7.00 | $7.00 | | | | |
| breeze ultra thin pads | | 090891949038 | | $5.50 | $5.50 | | | | 3.50 with coupon |
| tampax pearl reglar | | 073010004559 | | $7.00 | $7.50 | ($0.50) | | | Overcharge |
| chap stick hydration | | 305732102122 | | $4.00 | $4.00 | | | | |
| paw patrol bop bag | | 033149164869 | | $5.00 | $5.00 | | | | |
| mission ridge sleep pants | | 430000948468 | | $10.50 | $10.50 | | | | |
| hanes men socks | | 038257765045 | | $7.50 | $7.50 | | | | |
| digital thermometer | | 430001373177 | | $3.50 | $3.50 | | | | |
| kingsford charcoal | | 044600320977 | | $13.00 | $13.00 | | | | |
| scour pads | | 642545470094 | | $2.00 | $2.00 | | | | |
| flame n go tongs | | 430001655303 | | $3.50 | $3.50 | | | | |
| tiupperware take alongs | | 071691174844 | | $4.00 | $4.00 | | | | |
| mini magenet | | 430001621315 | | $1.00 | $1.00 | | | | |
| fleece throw blanket | | 430001555740 | | $5.00 | $5.00 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001402

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| dog mom mug | | 840104954751 | | $2.00 | $2.00 | | | | |
| happy easter choc bunny | | 041269408015 | | $1.00 | $1.00 | | | | |
| weathered oak candle | | 665098543749 | | $7.00 | $7.00 | | | | |
| vinegar bottle 12 oz | | 691466158697 | | $3.00 | $3.00 | | | | |
| domino black out curtains | | 735732252570 | | $12.50 | $14.00 | ($1.50) | | | Large Overcharge |
| tub treads | | 073161095529 | | $5.00 | $5.00 | | | | |
| lemon squeezer | | 076753542258 | | $6.00 | $6.00 | | | | |
| good cook sauce pan | | 076753541886 | | $12.00 | $15.00 | ($3.00) | | | Large Overcharge |
| true living bath tissue | | 726459121119 | | $6.50 | $6.50 | | | | |
| copper fit work insoles | | 754502044511 | | $10.00 | $10.00 | | | | |
| remote control foil balloon | | 011179212828 | | $3.00 | $5.00 | ($2.00) | | | Large Overcharge |
| birthday badge | | 011179358359 | | $1.75 | $1.75 | | | | |
| baby shark banner | | 011179773701 | | $2.00 | $2.00 | | | | |
| gift wrap gift bag | | 430001517670 | | $3.00 | $3.00 | | | | |
| party 7' plates | | 011179209842 | | $1.00 | $1.00 | | | | |
| 500 pc puzzle | | 430000641994 | | $5.00 | $5.00 | | | | |
| trolls doll toy | | 5010993632824 | | $3.50 | $4.00 | ($0.50) | | | Large Overcharge |
| nerf stinger gun | | 195166115771 | | $4.00 | $4.00 | | | | |
| mad lab light bulb | | 075656599741 | | $1.00 | $1.00 | | | | |
| cotton soft fasce mask | | 430001536015 | | $5.00 | $5.00 | | | | |
| crafters closet glue | | 672125067154 | | $3.00 | $3.00 | | | | |
| crayola paint jar | | 071662522407 | | $1.00 | $1.00 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001403

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| sharpie markers | | 071641382626 | | $3.00 | $3.00 | | | | |
| closet dehumidifyer | | 070922104131 | | $5.00 | $5.00 | | | | |
| sae 5w-20 motor oil | | 430001453336 | | $4.35 | $4.35 | | | | |
| armorall car wash | | 070612254641 | | $4.50 | $4.50 | | | | |
| gorilla glue clear | | 052427005175 | | $7.25 | $7.25 | | | | |
| palmolive soap | | 03516304 | | $1.00 | $1.00 | | | | |
| hot glue gun | | 430001176686 | | $4.00 | $4.00 | | | | |
| facial tissues | | 013100341027 | | $1.00 | $1.00 | | | | |
| raid bug spray | | 046500216138 | | $4.75 | $4.75 | | | | |
| forever pals dog bowl | | 890308551027 | | $3.75 | $3.75 | | | | |
| kibbles and bits | | 079100851720 | | $9.95 | $9.95 | | | | |
| good n fun dog treats | | 841351198806 | | $2.50 | $2.50 | | | | |
| delectables cat treats | | 032700110550 | | $1.20 | $1.20 | | | | |
| tide pods | | 037000916147 | | $9.95 | $9.95 | | | | |
| bounce dryer sheets | | 037000570684 | | $5.50 | $5.50 | | | | |
| glsde oil refills 5ct | | 046500777752 | | $11.00 | $11.00 | | | | |
| viva paper towels | | 036000492460 | | $6.50 | $6.50 | | | | |
| super soft leggings | | 190744958221 | | $3.50 | $3.50 | | | | |
| resolve pet expert | | 019200832625 | | $5.00 | $5.00 | | | | |
| disinfectant wipes | | 071287861806 | | $4.00 | $4.00 | | | | |
| cleaner with bleach | | 059647510977 | | $2.75 | $2.75 | | | | |
| dawn power wash | | 037000523659 | | $4.95 | $4.95 | | | | |
| slider storage bags | | 840323105613 | | $2.35 | $2.35 | | | | |
| pepsi 6 pack | | 012000031960 | | $3.75 | $3.75 | | | | 3/$9 |
| morton salt | | 024600010030 | | $1.00 | $1.00 | | | | |
| clover valley flour | | 071740318458 | | $1.95 | $1.95 | | | | |
| betty crocker brownie mix | | 016000139763 | | $2.65 | $2.65 | | | | |

Inspector

Acknowledged Receipt:

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| betty crocker cookie mix | | 016000457072 | | $1.00 | $1.00 | | | | |
| dunkin iced coffee | | 049000072396 | | $2.50 | $2.50 | | | | |
| dixie paper plates 66ct | | 042000165082 | | $6.95 | $6.95 | | | | |
| mug root beer 2 liter | | 01293508 | | $2.30 | $2.30 | | | | |
| clover valley marshmallows | | 054300008914 | | $1.00 | $1.00 | | | | |
| shoe gear lace | | 070049079077 | | $2.00 | $2.00 | | | | |
| fun dip | | 079200049348 | | $1.00 | $1.00 | | | | |
| orange cream gummy rings | | 8690840212101 | | $1.00 | $1.00 | | | | |
| clover valley cookies | | 020200129783 | | $1.85 | $1.85 | | | | |
| classic mix m and ms | | 040000565673 | | $3.95 | $3.95 | | | | |
| hostess muffins | | 888109113094 | | $3.25 | $3.25 | | | | 2 for $6 |
| cheese its 7 oz | | 024100705665 | | $2.15 | $2.15 | | | | |
| vienna sausages | | 054100925022 | | $0.70 | $0.70 | | | | |
| shells mac and cheese | | 076924889021 | | $1.75 | $1.75 | | | | |
| rice a roni | | 015300430235 | | $1.00 | $1.00 | | | | |
| four cheese alfredo | | 041129274637 | | $2.25 | $2.30 | ($0.05) | | | Overcharge |
| snickers brownie | | 040000424314 | | $0.95 | $0.95 | | | | |
| rice crispy treats | | 038000265006 | | $2.85 | $2.85 | | | | |
| tai pei fried rice | | 070077811298 | | $3.25 | $3.25 | | | | |
| eggo waffles | | 038000402906 | | $3.00 | $3.00 | | | | |
| oscar meyer turkey | | 044700064412 | | $3.65 | $3.65 | | | | |
| clover valley sour cream | | 070744009768 | | $2.35 | $2.35 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001405

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| cinnamon toast crunch | | 016000122543 | | $3.00 | $3.00 | | | | |
| clover valley frosted flakes | | 076924569312 | | $1.95 | $1.95 | | | | |
| cocoa crispy rice cereal | | 076924569343 | | $3.00 | $3.00 | | | | |
| cocacola bottle | | 04904403 | | $1.35 | $2.10 | ($0.75) | | | Large Overcharge |
| blue light 18 pack | | 062067049507 | | $13.00 | $15.40 | ($2.40) | | | Large Overcharge |
| gatorade single | | 052000328684 | | $1.80 | $1.80 | | | | |
| drumstick ice cream | | 072554001604 | | $2.00 | $2.00 | | | | |
| frito bean dip | | 028400000789 | | $3.00 | $3.00 | | | | |
| frnch onion dip | | 028400070942 | | $4.25 | $4.25 | | | | |
| doritos | | 028400516310 | | $3.30 | $3.30 | | | | |
| v8 sparkling energy | | 051000276230 | | $1.85 | $1.85 | | | | |
| nature valley granola bars | | 016000439801 | | $3.25 | $3.25 | | | | |
| keto trail mix | | 071725800336 | | $3.50 | $3.50 | | | | |

**Result:**  Fail, Increased Inspection Frequency
**Sample Size:**  100
**Fail Rate:**  8%
**Notes:**

Inspector _____       Acknowledged Receipt: _____

WOLF_001406

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 3/29/2023    **Business ID:** 946

**Business:** Dolllar General North Rose
4802 Route 414

North Rose, NY   14516

**Inspection:**   AA000273
**Store ID:**
**Phone:** 315-587-3218
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| tostitos queso blanco | | 028400215732 | | $4.95 | $4.95 | | | | |
| lays classic chips | | 028400199148 | | $3.95 | $3.95 | | | | |
| red bull | | 611269991000 | | $2.25 | $2.25 | | | | |
| reeses cups | | 034000451708 | | $2.00 | $2.00 | | | | |
| cheetos flavor shots | | 028400211772 | | $1.30 | $1.30 | | | | |
| sweet baby ray beef jerky | | 047500020176 | | $8.65 | $8.75 | ($0.10) | | | overcharge |
| monster energy | | 070847811169 | | $2.40 | $2.40 | | | | |
| utz mild cheddar dip | | 041780004925 | | $3.00 | $3.00 | | | | |
| mt dew single bottle | | 01213104 | | $2.50 | $2.50 | | | | |
| little deb swiss rolls | | 024300041303 | | $2.55 | $2.55 | | | | |
| kraft easy cheese | | 044000045517 | | $4.75 | $4.75 | | | | |
| black forest gummy worms | | 041420018961 | | $3.50 | $3.50 | | | | |
| red hots candy | | 041420036231 | | $1.00 | $1.00 | | | | |
| dunkin hazelnut coffee | | 881334000498 | | $9.95 | $9.95 | | | | |
| edys ice cream | | 041548034867 | | $4.00 | $4.00 | | | | |
| frosted flakes | | 038000199042 | | $3.50 | $3.50 | | | | |

Inspector _____     Acknowledged Receipt: _____

WOLF_001407

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| mt dew 6 pack | | 012000504082 | | $4.75 | $4.75 | | | | |
| fast bites cheeseburger | | 071421012712 | | $1.50 | $1.50 | | | | |
| good and smart froz strawberri | | 787810001983 | | $5.00 | $5.00 | | | | |
| nature valley gran bars | | 016000264601 | | $3.85 | $3.85 | | | | |
| clover valley amer cheese | | 071505012409 | | $4.50 | $4.50 | | | | |
| simply orange orange juice | | 02502409 | | $2.00 | $2.00 | | | | |
| snapple drink mango | | 076183003121 | | $1.50 | $1.50 | | | | |
| corona 12pk | | 080660956152 | | $18.55 | $18.55 | | | | |
| bristol cooked ham | | 075069002005 | | $4.20 | $4.20 | | | | |
| rice crispys big bar | | 038000264481 | | $1.00 | $1.00 | | | | |
| clover valley honey | | 072223001164 | | $7.75 | $7.75 | | | | |
| clover valley spanish rice | | 079851734303 | | $1.00 | $1.00 | | | | |
| campbells tom soup | | 051000224767 | | $1.35 | $1.35 | | | | |
| digorno rising crust | | 071921962395 | | $8.50 | $8.50 | | | | |
| oreos double stuff | | 044000028541 | | $3.95 | $3.95 | | | | |
| pillsbury cookies | | 018000122288 | | $3.45 | $3.45 | | | | |
| dutch country wheat bread | | 071673020503 | | $3.70 | $3.70 | | | | |
| cheese its family pack | | 024100440702 | | $5.70 | $5.70 | | | | |
| canada dry drink sticks | | 850003766720 | | $1.00 | $1.00 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001408

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ceasar dog food dry | | 023100116242 | | $8.85 | $8.85 | | | | |
| go go squeeze | | 890000001141 | | $3.00 | $3.00 | | | | |
| diced green chilis | | 077153000997 | | $0.90 | $0.90 | | | | |
| bud light seltzer | | 018200202780 | | $17.65 | $17.65 | | | | |
| keystone 15 pk | | 071990480455 | | $8.90 | $8.90 | | | | |
| sprite zero | | 049000050172 | | $2.95 | $2.95 | | | | |
| apple cider vinegar | | 074680801325 | | $2.35 | $2.35 | | | | |
| diet pepsi 6 pk | | 012000171956 | | $4.95 | $4.95 | | | | |
| luzianne tea | | 047900303190 | | $2.25 | $2.25 | | | | |
| core water | | 853004004037 | | $2.00 | $2.00 | | | | |
| dg home angle broom | | 082269328545 | | $8.00 | $8.00 | | | | |
| mister plumber | | 072833050323 | | $1.00 | $1.00 | | | | |
| lemon wipes | | 071287870341 | | $4.50 | $4.50 | | | | |
| scotch brite sponge heads | | 021200572821 | | $3.50 | $3.50 | | | | |
| diamod flex bags | | 076914060836 | | $4.95 | $4.95 | | | | |
| ajax grapegruit | | 035000498625 | | $4.25 | $4.25 | | | | |
| TL bleach | | 059647560194 | | $6.75 | $6.75 | | | | |
| tide 37 oz | | 037000752684 | | $5.50 | $5.50 | | | | |
| all mighty pacs detergent | | 072613473403 | | $6.25 | $6.25 | | | | |
| purex laundry deterg | | 024200060947 | | $5.75 | $5.75 | | | | |
| febreze fabric orig | | 037000870036 | | $4.00 | $4.00 | | | | |
| scott paper towel | | 054000496288 | | $3.95 | $3.95 | | | | |
| cesar wet food porterhouse | | 023100024516 | | $1.35 | $1.35 | | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| heartland farms knotted bone | | 840139913457 | | $1.00 | $1.00 | | | | |
| forever pals lightweight litte | | 041788162016 | | $10.00 | $10.00 | | | | |
| beggin strips cheeseburger | | 038100195869 | | $5.00 | $5.00 | | | | |
| purina moist and meaty | | 038100137364 | | $5.50 | $5.50 | | | | |
| fancy feast wet food | | 05025907 | | $1.30 | $1.30 | | | | |
| dog waste bags | | 4895153312683 | | $3.75 | $3.75 | | | | |
| pop ice posicles | | 072392724215 | | $1.25 | $1.25 | | | | |
| valvoline high milage | | 074130001497 | | $6.00 | $6.00 | | | | |
| armorall wipes | | 070612108319 | | $4.95 | $4.95 | | | | |
| little trees freshners | | 076171320209 | | $3.50 | $3.50 | | | | |
| pro essential hammer | | 430001362584 | | $6.50 | $6.50 | | | | |
| GE appliance bulb 2 pk | | 043168909570 | | $4.00 | $4.00 | | | | |
| charmin 12 ct TP | | 030772041703 | | $15.50 | $15.50 | | | X | |
| detail tape glitter | | 430001805401 | | $3.50 | $3.50 | | | | |
| 24 ct colored pencils | | 672125066898 | | $5.00 | $5.00 | | | | |
| pip squeeks markers | | 071662087043 | | $2.25 | $2.00 | $0.25 | | | undercharge |
| bic highlighters | | 070330305106 | | $2.50 | $2.50 | | | | |
| sharpie magnum | | 071641126329 | | $5.00 | $5.00 | | | | |
| TL bath tissue soft | | 036196711062 | | $5.00 | $5.00 | | | | |
| TL strainer | | 072867970123 | | $5.50 | $5.50 | | | | |
| ice cream scoop | | 076753541688 | | $3.50 | $3.50 | | | | |
| serving spoon | | 072867970376 | | $1.00 | $1.00 | | | | |

Inspector _____        Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| betty croc brownie mix | | 016000813410 | | $3.00 | $3.00 | | | | |
| CV vinegar | | 074680801363 | | $2.50 | $2.50 | | | | |
| habiro happy hoppers | | 042238848184 | | $1.00 | $1.00 | | | | |
| american flag decor | | 430001657536 | | $3.50 | $3.50 | | | | |
| gentle steps overnights | | 090891951888 | | $10.00 | $10.00 | | | | |
| goodnights boys | | 036000413137 | | $12.00 | $12.00 | | | | |
| luvs diapers size 5 | | 037000859260 | | $8.00 | $8.00 | | | | |
| huggies size 6 | | 036000546507 | | $25.50 | $25.50 | | | | |
| papmers size 5 | | 037000862123 | | $11.00 | $11.00 | | | | |
| gerber puffs | | 015000045203 | | $2.65 | $2.65 | | | | |
| playtex healthcare kit | | 094606810002 | | $8.75 | $8.75 | | | | |
| conair hair dryer | | 074108277039 | | $20.95 | $20.95 | | | | |
| dove conditioner pump | | 079400053121 | | $7.50 | $7.50 | | | | |
| shavelys face wash | | 7709785347722 | | $3.35 | $3.35 | | | | |
| dove dry spray | | 079400350305 | | $8.50 | $8.50 | | | | |
| body cologny body spray | | 885645012300 | | $4.35 | $4.35 | | | | |
| sun screen | | 072785141773 | | $9.00 | $9.00 | | | | |
| crest 3d white | | 037000810278 | | $5.00 | $5.00 | | | | |
| mucinex | | 363824050263 | | $14.75 | $14.75 | | | | |
| hemp shea lip balm | | 041388009711 | | $4.00 | $4.00 | | | | |

**Result:** Pass
**Sample Size:** 100

Inspector _____     Acknowledged Receipt: _____

WOLF_001411

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Fail Rate:** 2%
**Notes:**

_____
Inspector

Acknowledged Receipt: _____

WOLF_001412

# Wayne County
# Bureau of Weights and Measures

<u>LETTER OF PENALTY</u>

Dollar General #22258
4802 Route 414
North Rose, NY 14516

2/3/2022

Re: Inspection report dated 2/2/2022

Dear Madame,

   On 2/2/2022 an inspection from this department was performed and found the following violation of the provisions of Article 16 Section 197(b) of the Agriculture and Markets Law.

   Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by The County of Wayne to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

   If a penalty of $300.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter.  Such payment will not be considered as an admission of liability.

   If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request by phone or email. Such a request must be received at this office within 10 days from the date of this letter.

   Failure to comply with this demand will result in a referral of this matter to the Wayne County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

   Remittance may be submitted to the treasures office by certified check, bank check or by postal or express money order, payable to the Wayne County Treasurer at P.O. Box 8. Lyons, NY 14489.

Note:  If you wish to reply to this letter, please include the inspection report number referenced above.

Sincerely,

_____

Theodore Dyment
Director of Weights and Measures
(315) 946-5620
Tdyment@co.wayne.ny.us

922 Dollar General - #15522   Insp ID: AA000246

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

**Insp Date:** 1/6/2023    **Business ID:** 922

**Business:** Dollar General - #15522
1250 Rt 104

Ontario, NY   14519

**Inspection:** AA000246
**Store ID:**
**Phone:** 315-333-2487
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| v8 sparkling energy | | 051000276254 | | $2.10 | $2.10 | | | | |
| ocean spray diet cran grape | | 031200025937 | | $1.45 | $1.45 | | | | |
| klondike bars 6ct | | 075856001105 | | $4.50 | $4.50 | | | | |
| chick bacon ranch hot pockets | | 043695618563 | | $3.50 | $3.75 | ($0.25) | | | overcharge |
| mrs Ts perogis | | 041164000222 | | $3.50 | $3.50 | | | | |
| whole milk | | 070744009645 | | $3.15 | $3.15 | | | | |
| borden cheese singles | | 053000004363 | | $3.25 | $3.25 | | | | |
| monster energy drinks | | 070847012474 | | $2.40 | $2.40 | | | | |
| queso blanco dip | | 028400215732 | | $4.75 | $4.75 | | | | |
| harv ched sun chips | | 028400147392 | | $3.75 | $3.75 | | | | |
| CV grapefruit drink | | 041152423033 | | $2.95 | $2.95 | | | | |
| motts applesauce | | 01480738 | | $3.00 | $3.00 | | | | |
| diet coke 6pk | | 049000024692 | | $5.25 | $5.25 | | | | 3 for $12 |
| mt dew 2 liter | | 01223305 | | $2.50 | $2.50 | | | | |
| arizona iced tea | | 613008756437 | | $1.00 | $1.00 | | | | |

Inspector

Acknowledged Receipt:

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| smartwater | | 786162338006 | | $1.75 | $1.85 | ($0.10) | | | overcharge |
| prego garlic and herb sauce | | 051000129109 | | $2.95 | $2.95 | | | | |
| gardettos snack mix | | 016000156036 | | $1.00 | $1.00 | | | | |
| cocacola | | 049000055375 | | $1.25 | $1.25 | | | | |
| bridgford jerky | | 047500019934 | | $5.00 | $5.00 | | | | |
| nabisco honey gram crackers | | 044000004637 | | $4.95 | $4.95 | | | | |
| kraft cheese spray | | 044000045517 | | $4.95 | $4.95 | | | | |
| chex mix | | 016000159907 | | $2.85 | $2.85 | | | | |
| thomas bagels | | 048121277079 | | $4.10 | $4.10 | | | | |
| hersheys party bag | | 034000134939 | | $10.00 | $10.00 | | | | |
| true living scoop | | 072867971427 | | $2.00 | $2.00 | | | | |
| drip pans | | 076753541862 | | $12.50 | $12.50 | | | | |
| CV salt | | 430000571192 | | $0.95 | $0.95 | | | | |
| swiss miss cocoa mix | | 070920476346 | | $2.65 | $2.65 | | | | |
| maxwell house coffee | | 043000063842 | | $6.25 | $6.25 | | | | |
| donut shop k cups | | 099555085167 | | $9.50 | $9.50 | | | | |
| rubbermaid 5ct | | 071691512523 | | $6.50 | $6.50 | | | | |
| dunkin french van drink | | 049000072396 | | $2.65 | $2.65 | | | | |
| chewy yogurt bars | | 030000312803 | | $2.95 | $2.95 | | | | |
| remote phone toy | | 430001726720 | | $5.00 | $5.00 | | | | |
| play doh food truck | | 5010993953509 | | $2.00 | $2.00 | | | | |
| spider man toy | | 5010993948390 | | $5.75 | $5.75 | | | | |
| bow and arrow set | | 075656025950 | | $3.50 | $3.50 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001415

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| 321 round tablecloth | | 011179337699 | | $1.50 | $1.50 | | | | |
| 321 party backdrop | | 011179212699 | | $5.00 | $5.00 | | | | |
| 321 party airhorn | | 011179359684 | | $7.50 | $7.50 | | | | |
| sharpie pen | | 071641054295 | | $2.50 | $2.50 | | | | |
| office hub portfolio | | 430001728199 | | $2.00 | $2.00 | | | | |
| crayola markers | | 071662077228 | | $3.00 | $3.00 | | | | |
| scotch tape 2 rolls | | 051141236483 | | $3.50 | $3.50 | | | | |
| duck tape max pack | | 075353320938 | | $7.50 | $7.50 | | | | |
| cascade action packs | | 037000976967 | | $7.30 | $7.30 | | | | |
| hefty 39 garden bags | | 013700863110 | | $5.95 | $5.95 | | | | |
| parchment paper | | 430001547837 | | $2.95 | $2.95 | | | | |
| true living slider zip loc | | 430001567897 | | $2.50 | $2.50 | | | | |
| bounty 6 roll | | 037000667155 | | $12.00 | $12.00 | | | | |
| goodnfun 7in rolls | | 091093822433 | | $5.35 | $5.35 | | | | |
| beggin strips | | 038100195845 | | $5.00 | $5.00 | | | | |
| cat chow dry cat food | | 017800150187 | | $7.50 | $7.50 | | | | |
| tidy cats 4 in 1 scoop | | 070230171528 | | $8.75 | $8.75 | | | | |
| cesars wet dog food | | 023100014043 | | $1.40 | $1.40 | | | | |
| snackeez cup | | 754502045631 | | $10.00 | $10.00 | | | | |
| glue gun | | 672125067048 | | $11.00 | $11.00 | | | | |
| gem stickers retro circles | | 672125030561 | | $3.50 | $3.50 | | | | |
| amer craft scissors | | 015586033342 | | $5.00 | $5.00 | | | | |
| bic retractable pen | | 070330358768 | | $2.00 | $2.00 | | | | |
| bilboard ear phones | | 680988606014 | | $5.25 | $5.25 | | | | |
| coconut coast candle | | 047223449704 | | $6.50 | $6.50 | | | | |

Inspector _____     Acknowledged Receipt: _____

WOLF_001416

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| true living storage bag | | 038861664970 | | $7.50 | $7.50 | | | | |
| true living round basket | | 430001727529 | | $5.00 | $5.00 | | | | |
| xtra laundry deter | | 094514007020 | | $6.15 | $6.15 | | | | |
| snuggle fabric softener | | 072613460953 | | $8.50 | $8.50 | | | | |
| oxi clean stain remover | | 757037515235 | | $9.50 | $9.50 | | | | |
| raid ant bait | | 046500767463 | | $4.50 | $4.50 | | | | |
| febreeze small spaces | | 037000933045 | | $4.50 | $4.50 | | | | |
| true living ultra soft bath | | 013100302097 | | $9.95 | $9.95 | | | | |
| true living oven cleaner | | 849607068149 | | $3.95 | $3.95 | | | | |
| mr clean sponge mop | | 011171265013 | | $4.50 | $4.50 | | | | |
| cloralen cleaner | | 043152017342 | | $3.00 | $3.00 | | | | |
| febreeze unstopables | | 037000873396 | | $5.50 | $5.50 | | | | |
| true living toilet bowl cleane | | 813606025656 | | $2.95 | $2.95 | | | | |
| one a day vitamins | | 016500577140 | | $5.60 | $5.60 | | | | |
| athletes foot cream | | 838891010538 | | $4.75 | $4.75 | | | | |
| poise pads regular | | 036000195866 | | $6.35 | $6.35 | | | | |
| theraflu express | | 300678132080 | | $7.75 | $7.75 | | | | 7.95 regular |
| clear eyes sensative | | 678112000425 | | $7.30 | $7.30 | | | | |

Inspector

Acknowledged Receipt:

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| bandaid xl flex | | 381370056850 | | $4.45 | $4.45 | | | | |
| aleve PM | | 025866591882 | | $6.40 | $6.40 | | | | |
| old spice gentle mans | | 012044048177 | | $8.00 | $8.00 | | | | |
| skin bracer after shave | | 02225427 | | $4.00 | $4.00 | | | | |
| rexall toothbrush 2 pk | | 071031016544 | | $2.50 | $2.50 | | | | |
| crest 3d white 2 pk | | 037000810926 | | $9.40 | $9.40 | | | | |
| curling iron | | 074108421609 | | $15.25 | $15.25 | | | | |
| electrolite solution | | 737513220013 | | $4.90 | $4.90 | | | | |
| gerber baby food | | 01563401 | | $1.25 | $1.25 | | | | |
| huggies 88ct size 4 | | 036000515336 | | $25.50 | $25.50 | | | | |
| huggies little movers size 3 | | 036000535877 | | $27.00 | $27.00 | | | | |
| stainless trash can | | 430000782215 | | $12.50 | $12.50 | | | | |
| 6 in 1 screwdriver | | 430001361204 | | $5.25 | $5.25 | | | | |
| mini difusers | | 091400039097 | | $4.00 | $4.00 | | | | |
| driven guitar air freshner | | 012844616415 | | $3.65 | $3.65 | | | | |
| bar and chain oil | | 430001104283 | | $6.95 | $6.95 | | | | |
| puffs tissue 4 pk | | 037000893141 | | $6.40 | $6.40 | | | | 5.90 sale 4.90 digital |
| gunk degreaser | | 078698502014 | | $4.75 | $4.75 | | | | |
| wd40 | | 079567490241 | | $6.65 | $6.95 | ($0.30) | | | overcharge |

**Result:** Fail, Normal Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 3%

_____
Inspector

_____
Acknowledged Receipt:

WOLF_001418

# Wayne County Weights & Measures

**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Notes:**

Inspector

Acknowledged Receipt:

WOLF_001419

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 1/5/2023     **Business ID:** 918
**Business:** Dollar General #8440
604 E. Main St.

Palmyra, NY   14522

**Inspection:** AA000245
**Store ID:** 8440
**Phone:** 597-6626
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| bic 2 pk lighters | | 070330637733 | | $3.95 | $3.95 | | | | |
| ice cubes grape | | 03454501 | | $3.65 | $3.65 | | | | |
| coke single bottle | | 04904403 | | $2.35 | $2.35 | | | | |
| pringles small chips | | 038000845253 | | $1.50 | $1.50 | | | | |
| munchies cracker | | 028400026734 | | $0.60 | $0.60 | | | | |
| nut harvest pistacios | | 028400459587 | | $1.95 | $1.95 | | | | |
| gatorade | | 052000328677 | | $2.35 | $2.35 | | | | 2 for $4 |
| mic ultra 12pk | | 018200059902 | | $13.70 | $13.70 | | | | |
| 7up single bottle | | 078000001617 | | $2.25 | $2.25 | | | | |
| red bull 16oz | | 611269546019 | | $3.75 | $3.75 | | | | |
| lays dill pickle | | 028400201285 | | $3.60 | $3.60 | | | | 2 for $6 |
| on the border queso | | 781138807159 | | $4.00 | $4.00 | | | | |
| clover valley whole milk | | 070744009645 | | $3.20 | $3.20 | | | | |
| armor chicken breast | | 027815091467 | | $4.00 | $4.00 | | | | |
| hostess donuts | | 888109150044 | | $2.50 | $2.50 | | | | |
| mexican tortillas | | 027331003128 | | $2.75 | $2.75 | | | | |
| dozen eggs | | 077438599024 | | $3.95 | $3.95 | | | | |
| CV colby cheese | | 071505005326 | | $3.00 | $3.00 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001420

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| CV cranberry juice | | 041152421404 | | $2.85 | $2.85 | | | | |
| ground beef | | 096423401142 | | $5.50 | $5.50 | | | | |
| ocean spray cranberry | | 031200034694 | | $3.85 | $3.85 | | | | |
| body armor drink | | 858176002270 | | $1.40 | $1.40 | | | | |
| totinos pizza rolls | | 042800005861 | | $3.25 | $3.25 | | | | |
| heinekin bottle 6pk | | 072890000118 | | $9.90 | $9.90 | | | | |
| busch light 6pk | | 01842621 | | $5.00 | $5.00 | | | | |
| schwepps gingerale single | | 078000026399 | | $1.25 | $1.25 | | | | |
| hellmans mayo | | 048001213487 | | $5.50 | $5.50 | | | | |
| CV strawberry jam | | 6221024993046 | | $3.00 | $3.00 | | | | |
| CV cheerios | | 042400389811 | | $2.25 | $2.25 | | | | |
| pop tarts | | 038000222771 | | $2.75 | $2.75 | | | | |
| rice crispy treats bars | | 038000265006 | | $3.20 | $3.20 | | | | |
| life savers sour gummies | | 019000170491 | | $2.50 | $2.50 | | | | |
| little deb OCP | | 024300041013 | | $2.55 | $2.55 | | | | |
| mt dew kick start | | 012000043000 | | $1.50 | $1.50 | | | | |
| jack links beef and cheddar | | 017082009364 | | $8.50 | $8.50 | | | | |
| chips ahoy | | 044000032197 | | $3.95 | $3.95 | | | | |
| cheez its | | 024100116621 | | $2.75 | $2.75 | | | | |
| hot fries | | 026200471808 | | $3.00 | $3.00 | | | | |
| kraf parm cheese | | 021000615315 | | $4.60 | $4.60 | | | | |
| busch baked beans | | 039400016137 | | $2.50 | $2.50 | | | | |
| hamburger helper twin pk | | 016000419780 | | $3.35 | $3.35 | | | | |

Inspector _____     Acknowledged Receipt: _____

WOLF_001421

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| haribo peaches | | 042238300057 | | $2.50 | $2.50 | | | | |
| starbucks DS energy | | 012000038488 | | $3.35 | $3.35 | | | | |
| dunkin 12oz coffee | | 881334000467 | | $9.95 | $9.95 | | | | |
| pace picante salsa | | 041565000272 | | $3.50 | $3.50 | | | | |
| nestle condensed milk | | 028000517809 | | $3.45 | $3.45 | | | | |
| nestle choc chips | | 028000215804 | | $3.00 | $3.00 | | | | |
| mccormick black pepper | | 052100052311 | | $4.50 | $4.50 | | | | |
| star wars legos | | 673419356701 | | $20.00 | $20.00 | | | | |
| bic pen | | 070330358775 | | $2.00 | $2.00 | | | | |
| matchbox cars | | 027084092950 | | $6.25 | $6.25 | | | | |
| bop bag toy | | 6938843401958 | | $5.00 | $5.00 | | | | |
| my little pony toy | | 5010993849710 | | $10.00 | $10.00 | | | | |
| angle bursh set 3ct | | 672125074657 | | $5.00 | $5.00 | | | | |
| disney glow wand | | 033149170327 | | $2.00 | $2.00 | | | | |
| artskills poster letters | | 672125013595 | | $3.00 | $3.00 | | | | |
| dawn powerwash kit | | 037000406570 | | $5.00 | $5.00 | | | | |
| rawhide retreiver sticks | | 841351199926 | | $5.00 | $5.00 | | | | |
| butcherbar grilled chick dog | | 840139912832 | | $4.25 | $4.25 | | | | |
| freshstep cat litter 14lb | | 044600325590 | | $12.75 | $12.75 | | | | |
| natures menu cat food | | 070155144379 | | $7.00 | $7.00 | | | | |
| iams wet dog food 6ct | | 019014707058 | | $14.25 | $14.25 | | | | |

Inspector

Acknowledged Receipt:

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| scotch brite dish wand | | 051135812327 | | $3.50 | $3.50 | | | | |
| tide 63oz | | 037000753988 | | $11.50 | $11.50 | | | | |
| gain dryer sheets | | 037000983576 | | $3.00 | $3.00 | | | | |
| dawn EZ squeeze | | 030772009000 | | $2.85 | $2.85 | | | | |
| GE appliance bulb | | 043168814553 | | $2.00 | $2.00 | | | | |
| scott 2 roll paper towel | | 054000496288 | | $3.65 | $3.65 | | | | |
| glad 13gal tall bags | | 012587223215 | | $9.75 | $9.75 | | | | |
| true living 38ct plates | | 074688631030 | | $5.35 | $5.35 | | | | |
| true living gallon freezer bag | | 430001550684 | | $4.40 | $4.40 | | | | |
| true living plastic silverware | | 430001601485 | | $4.15 | $4.15 | | | | |
| clorox clean up spray | | 044600301792 | | $4.25 | $4.25 | | | | |
| armorall wheel and tire | | 070612780904 | | $6.95 | $6.95 | | | | |
| sw30 motor oil | | 430001453411 | | $5.75 | $5.75 | | | | |
| scrubbing bubbles drop ins | | 019800704803 | | $4.25 | $4.25 | | | | |
| little trees air freshner | | 076171320209 | | $3.50 | $3.50 | | | | |
| olay retinol | | 037000697541 | | $8.75 | $8.75 | | | | |
| tresemme hair spray | | 022400002057 | | $7.00 | $7.00 | | | | |
| wahl haircutting kit | | 043917101132 | | $12.75 | $12.75 | | | | |
| studio select claw clip | | 190425128813 | | $2.50 | $2.50 | | | | |
| crest 3d white glam | | 037000401285 | | $5.25 | $5.25 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001423

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| glide dental floss | | 037000469537 | | $4.25 | $4.25 | | | | |
| tampax radiant tampons | | 073010713109 | | $5.25 | $5.25 | | | | |
| polident | | 310158034476 | | $6.75 | $6.75 | | | | |
| charmin 12pk mega rolls | | 030772041703 | | $15.50 | $15.50 | | | | |
| huggies lil snugglers 32ct | | 036000496956 | | $10.95 | $10.95 | | | | |
| luvs size 4 diapers | | 037000870739 | | $8.00 | $8.00 | | | | |
| gentle steps overnight 12 ct | | 090891951888 | | $10.00 | $10.00 | | | | |
| pedialite | | 070074662800 | | $5.65 | $5.65 | | | | |
| lebebe wash clothes | | 094606022290 | | $5.50 | $5.50 | | | | |
| dodor eaters | | 041388004112 | | $5.25 | $5.25 | | | | |
| gold bond powder | | 041167010464 | | $4.50 | $4.50 | | | | |
| pink eye drops TRP | | 858961001136 | | $7.00 | $7.00 | | | | |
| rexall bandaids | | 193489024152 | | $4.25 | $4.25 | | | | |
| chap stick 3ct | | 305731330380 | | $3.45 | $3.45 | | | | |
| advil 18 ct | | 305730147187 | | $4.50 | $4.50 | | | | |
| day quill honey | | 323900042254 | | $9.50 | $9.50 | | | | |
| Sinus PE | | 370030167098 | | $2.65 | $2.65 | | | | |
| rexall thermom | | 845717090001 | | $4.00 | $4.00 | | | | |

**Result:**  Pass
**Sample Size:**  100
**Fail Rate:**  0%
**Notes:**

Inspector

Acknowledged Receipt:

WOLF_001424

918 Dollar General #8440   Insp ID: AA000203

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 3/2/2020      **Business ID:** 918
**Business:** Dollar General #8440
604 E. Main St.

Palmyra, NY  14522

**Inspection:** AA000203
**Store ID:** 8440
**Phone:** 597-6626
**Inspector:** 54/487   Rich Molisani
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| doritos | | 028400306980 | | $1.65 | $1.65 | | | | |
| A&W | | 078000054408 | | $1.35 | $1.35 | | | | |
| utz popcorn | | 041780003003 | | $1.45 | $1.45 | | | | |
| milk | | 070744002202 | | $3.35 | $3.35 | | | | |
| apple juice | | 041152423606 | | $1.50 | $1.50 | | | | |
| sals stk | | 717854105576 | | $1.50 | $1.00 | $0.50 | | | |
| drumsticks | | 072554001567 | | $3.35 | $3.35 | | | | |
| nescaaffe | | 028000466312 | | $5.95 | $5.95 | | | | |
| crispy rice | | 076924569305 | | $1.75 | $1.75 | | | | |
| NV sweet & salty | | 016000277076 | | $2.95 | $2.95 | | | | |
| shredded wheat | | 076924569329 | | $1.75 | $1.75 | | | | |
| pixy stix | | 079200183172 | | $1.00 | $1.00 | | | | |
| m&m | | 040000512943 | | $3.25 | $3.25 | | | | 2/6 |
| nutty buddy | | 024300041204 | | $1.95 | $1.95 | | | | |
| D4 batteries | | 039800039774 | | $8.00 | $8.00 | | | | |
| smokehouse sticks | | 047500017626 | | $3.95 | $3.95 | | | | |
| fudge strips | | 030100120704 | | $2.00 | $2.00 | | | | |
| lemon cremes | | 086106013120 | | $1.00 | $1.00 | | | | |
| whales | | 072320111766 | | $1.00 | $1.00 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001425

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| mushrooms | | 876941008012 | | $0.75 | $0.75 | | | | |
| chili | | 071846112455 | | $1.35 | $1.35 | | | | |
| chunky soup | | 051000148797 | | $1.95 | $1.95 | | | | |
| dove choc | | 040000525004 | | $1.00 | $1.00 | | | | |
| ranch | | 021000643615 | | $2.00 | $2.00 | | | | |
| sweet pickles | | 876941009293 | | $1.65 | $1.65 | | | | |
| taco seasoning | | 046000288697 | | $0.90 | $0.90 | | | | |
| black pepper | | 052100029962 | | $3.50 | $3.50 | | | | |
| toll nhouse | | 028000210106 | | $3.00 | $3.00 | | | | |
| bisquick | | 016000420403 | | $3.55 | $3.55 | | | | |
| yogurrt raisins | | 846548060133 | | $1.75 | $1.75 | | | | |
| gold peak tea | | 083900005757 | | $1.55 | $1.60 | ($0.05) | | | |
| kitchen towel | | 690443243845 | | $4.00 | $4.00 | | | | |
| knife | | 072867970154 | | $1.00 | $1.00 | | | | |
| shears | | 076753541770 | | $3.00 | $3.00 | | | | |
| bin | | 073149933430 | | $11.50 | $11.50 | | | | |
| paint brush | | 430000570157 | | $2.00 | $2.00 | | | | |
| basket | | 430001192594 | | $5.00 | $5.00 | | | | |
| soft throw | | 847975041665 | | $8.00 | $8.00 | | | | |
| 40 w bulb | | 043168814485 | | $2.00 | $2.00 | | | | |
| febreeze car | | 037000788133 | | $4.00 | $4.00 | | | | |
| scrubb bubbles | | 025700715856 | | $2.00 | $2.00 | | | | |
| fix a flat | | 716281507861 | | $9.50 | $9.50 | | | | |
| starting fluid | | 430001105396 | | $2.75 | $2.75 | | | | |
| window cleaner | | 040232555480 | | $1.00 | $1.00 | | | | |
| raid | | 046500216138 | | $4.25 | $4.25 | | | | |
| insta clean | | 011120229035 | | $3.95 | $3.95 | | | | |
| paper plates | | 042000159517 | | $3.50 | $3.50 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001426

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ziploc | | 025700003304 | | $3.00 | $3.00 | | | | |
| force flex bags | | 012587791370 | | $7.00 | $7.00 | | | | |
| napkins | | 726459311206 | | $2.50 | $2.50 | | | | |
| paper towel | | 072740382517 | | $2.00 | $2.00 | | | | |
| lighter fluid | | 430000778218 | | $4.00 | $4.00 | | | | |
| tieout cable | | 4895153361070 | | $6.25 | $6.25 | | | | |
| broom | | 082269720301 | | $3.00 | $3.00 | | | | |
| mr. clean brush | | 011171043123 | | $1.50 | $1.50 | | | | |
| puppy pads | | 682198131140 | | $4.50 | $4.50 | | | | |
| dog biscuits | | 669066111992 | | $1.00 | $1.00 | | | | |
| clean paws | | 044600319568 | | $8.95 | $8.95 | | | | |
| pedigree small dog | | 023100110349 | | $5.00 | $5.00 | | | | |
| temptations | | 058496723064 | | $1.75 | $1.75 | | | | |
| air wick oils | | 062338929484 | | $7.00 | $7.00 | | | | |
| mayo | | 052500066628 | | $1.95 | $1.95 | | | | |
| veg oil | | 059872000588 | | $1.85 | $1.85 | | | | |
| cascade | | 037000984696 | | $10.00 | $10.00 | | | | |
| gain flings | | 037000792253 | | $13.95 | $13.95 | | | | |
| downy calm | | 037000987918 | | $4.50 | $4.50 | | | | |
| AH 2in1 | | 033200972068 | | $5.00 | $5.00 | | | | |
| febreeze fabric | | 037000197447 | | $5.00 | $5.00 | | | | |
| ariel | | 037000945994 | | $5.00 | $5.00 | | | | |
| scotch brite | | 021200520433 | | $4.25 | $4.25 | | | | |
| sprinkler | | 430001240288 | | $12.00 | $12.00 | | | | |
| bird feeder | | 430001213893 | | $6.00 | $6.00 | | | | |
| spatula | | 430001214241 | | $3.00 | $3.00 | | | | |
| skittles | | 022000012562 | | $1.00 | $1.00 | | | | |
| plate | | 430001243265 | | $2.00 | $2.00 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001427

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| lamp | | 430001171759 | | $12.00 | $12.00 | | | | |
| photo frame | | 680041891043 | | $4.00 | $4.00 | | | | |
| brush markers | | 672125055328 | | $4.50 | $4.50 | | | | |
| hot wheels | | 887961792423 | | $1.00 | $1.00 | | | | |
| glitter glue | | 026000006422 | | $2.95 | $2.95 | | | | |
| tatoos | | 684364285213 | | $1.00 | $1.00 | | | | |
| gel x | | 724328163673 | | $1.00 | $1.00 | | | | |
| stretch cord | | 672125048016 | | $4.50 | $4.50 | | | | |
| rug | | 086364616231 | | $18.00 | $18.00 | | | | |
| pampers | | 037000749608 | | $10.00 | $10.00 | | | | |
| pillow | | 015092122332 | | $2.00 | $2.00 | | | | |
| overnights | | 090891951864 | | $8.00 | $8.00 | | | | |
| shower curtain | | 735732493829 | | $10.00 | $10.00 | | | | |
| thermometer | | 094606854327 | | $3.60 | $3.60 | | | | |
| wash clothes | | 711841802097 | | $4.00 | $4.00 | | | | |
| healthy foot | | 722510026003 | | $6.75 | $6.75 | | | | |
| shower hooks | | 073161026592 | | $3.00 | $3.00 | | | | |
| bio true | | 310119035825 | | $4.75 | $4.75 | | | | |
| melatonin | | 047469071707 | | $4.00 | $4.00 | | | | |
| pure protein | | 749826443126 | | $11.00 | $11.00 | | | | |
| pepto | | 301490039298 | | $6.00 | $6.00 | | | | |
| tissin | | 370030166978 | | $2.50 | $2.50 | | | | |
| cold & flu | | 370030640348 | | $6.50 | $6.50 | | | | |
| day/nightquil | | 323900040816 | | $6.50 | $6.50 | | | | |
| aleve pm | | 325866560285 | | $5.50 | $9.00 | ($3.50) | | | stocked in wrong spot |

**Result:** Fail, Normal Inspection Frequency

Inspector _____          Acknowledged Receipt: _____

WOLF_001428

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Sample Size:** 100
**Fail Rate:** 3%
**Notes:**

_____
Inspector

Acknowledged Receipt: _____

WOLF_001429

# Wayne County
## Bureau of Weights and Measures

LETTER OF PENALTY

Dollar General
3838 Walworth- Marion Rd
Marion, NY, 14505

11/9/2022

Re: Price Accuracy Inspection 11/9/22

Dear Madame,

On 11/9/2022 an inspection from this department was performed and found the following violation of the provisions of Article 16 Section 197(b) of the Agriculture and Markets Law which is Pricing Accuracy.

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by The County of Wayne to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of $300.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request by phone or email. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Wayne County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to the treasures office by certified check, bank check or by postal or express money order, payable to the Wayne County Treasurer at P.O. Box 8. Lyons, NY 14489.

Note: If you wish to reply to this letter, please include the inspection report date referenced above.

Sincerely,

Theodore Dyment
Director of Weights and Measures
(315) 946-5620
Tdyment@co.wayne.ny.us

WOLF_001430

Phone (315) 946-5620

**Wayne County**
**Dept. of Weights & Measures - Consumer Affairs**
**7227 Rt. 31, Lyons, New York 14489**
**INSPECTION AND TEST REPORT**

Business I.D. 915

| Firm  Dollar General #14440 | Date 11/9/22 |
|---|---|
| Address  3838 Walworth- Marion Rd | Zip 14505 |
| Town/City  Marion | Phone 310-4002 |

☐ RETEST
☐ RECHECK REQ.
☐ WARNING ISSUED

☐Super Mkt.  ☐Food Store-Deli  ☐Butch-Fish  ☐Gas-Store  ☐Hdwre  ☐Farm-Prod  ☐Dept-Variety  ☐Gas Sta  ☐Drug
☐Feed-Fertilizer  ☐Proc-Mfgr-Whse  ☐Non Comm  ☐LPG  ☐Marina  ☐Candy  ☐Asphalt/Salvage  ☑Other: Variety

| Type of DEVICE | VISUAL INSPECTION | | | | | TEST RESULTS | | | | Order Repaired | Devices listed below ORDERED REPAIRED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL DEVICES | RETEST | Found Correct | Corrected | Other | Sealed | Plus | Minus | Other | | MFGR | Model # | Serial # |
| Compu Scale | | | | | | | | | | | | | |
| Pre Pkg Scale | | | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | |
| Bm-Trk Scale | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | |
| Vehicle Scales | | | | | | | | | | | | | |
| WTS Other | | | | | | | | | | | | | |
| Metric Wts. | | | | | | | | | | | | | |
| Apoth-Try Wts. | | | | | | | | | | | | | |
| Vehicle Tank Meter | | | | | | | | | | | | | |
| Linear Meas. | | | | | | | | | | | | | |
| Linear Devices | | | | | | | | | | | | | |
| Timing Devices | | | | | | | | | | | | | |
| Non Comm. | | | | | | | | | | | | | |
| Kero Pumps | | | | | | | | | | | | | |
| Diesel Pumps | | | | | | | | | | | | | |
| Gasoline Pumps | | | | | | | | | | | | | |

☐ _____ provided by the store for testing of the timing device(s).

☐ Retest required, call 315-946-5620 when device is repaired

Gallons used for testing was returned to the correct storage tank as indicated by attendant

| 87 | 93 |
|---|---|
| 89 | Diesel |
| 90 | Kero |

**COMMODITIES CHECKED**

| Number Checked | Items Checked | Correct | Over | Under |
|---|---|---|---|---|
| 100 | Price Accuracy | 92 | 7 | 1 |
| | 92% accuracy=Fail | | | |

<u>NOTES:</u>

VIOLATION: Article 16 section 197-b. Pricing accuracy. Law holds businesses to 98% accuracy. Store failed with 92% accuracy.

4 Overcharges
3 Large overcharges
1 undercharge.

Store needs to post an overcharge refund policy. Will return for re inspection in a matter of weeks.

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: *travis chappell*

Inspector  Theodore Dyment  Digitally signed by Theodore Dyment Date: 2022.11.09 12:53:04

WOLF_001431

915 Dollar General #14440   Insp ID: AA000241

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons NY 14489
315-946-5620

## UPC Summary Report

**Insp Date:** 11/9/2022
**Business:** Dollar General #14440
3838 Walworth-Marion Rd.

Marion, NY  14505

**Business ID:** 915

**Inspection:** AA000241
**Store ID:** 14440
**Phone:** 310-4002
**Inspector:** 54488   Theodore Dyment
**Reason:** Compliant

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bridgford Beef Jerky | | 047500020466 | | $7.95 | $8.25 | ($0.30) | | | Overcharge |
| heartland farm dry dog food | | 070155143594 | | $5.35 | $4.70 | $0.65 | | | undercharge |
| gcoc cook saute pan | | 076753541893 | | $15.00 | $15.50 | ($0.50) | | | overcharge |
| clorox toilet bowl cleaner | | 044600002736 | | $4.75 | $5.75 | ($1.00) | | | Large Overcharge |
| dove mens body wash | | 011111014121 | | $5.95 | $6.00 | ($0.05) | | | overcharge |
| crest 3d toothpaste | | 037000844167 | | $7.25 | $8.30 | ($1.05) | | | Large Overcharge |
| welly bravery badges | | 810010440976 | | $3.50 | $4.00 | ($0.50) | | | Large Overcharge |
| finish dishwasher tabs | | 051700983063 | | $10.75 | $10.95 | ($0.20) | | | Overcharge |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 8%
**Notes:**

_Inspector_

Acknowledged Receipt:

WOLF_001432

# Wayne County
# Bureau of Weights and Measures

<u>LETTER OF PENALTY</u>

Dollar General
7261 Ridge Rd
Sodus, NY, 14551

1/12/2023

Re: Pricing accuracy inspection dated 1/12/2023

Dear Madame,

On 1/12/2023 an inspection from this department was performed and found the following violation of the provisions of Article 16 Section 197 (b) of the Agriculture and Markets Law which is: Pricing accuracy.

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by The County of Wayne to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of $300.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request by phone or email. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Wayne County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to the treasures office by certified check, bank check or by postal or express money order, payable to the Wayne County Treasurer at P.O. Box 8, Lyons, NY 14489.

Note: If you wish to reply to this letter, please include the inspection report date referenced above.

Sincerely,

Theodore Dyment
Director of Weights and Measures
(315) 946-5620
Tdyment@co.wayne.ny.us

WOLF_001433

Phone (315) 946-5620

**Wayne County**
**Dept. of Weights & Measures - Consumer Affairs**
**7227 Rt. 31, Lyons, New York 14489**
**INSPECTION AND TEST REPORT**

Business I.D. 913

| | |
|---|---|
| Firm Dollar General | Date 1/12/23 |
| Address 7261 Ridge Rd | Zip 14551 |
| Town/City Sodus | Phone 483-6150 |

☐ RETEST
☐ RECHECK REQ.
☐ WARNING ISSUED

☐Super Mkt. ☐Food Store-Deli ☐Butch-Fish ☐Gas-Store ☐Hdwre ☐Farm-Prod ☑Dept-Variety ☐Gas Sta ☐Drug
☐Feed-Fertilizer ☐Proc-Mfgr-Whse ☐Non Comm ☐LPG ☐Marina ☐Candy ☐Asphalt/Salvage ☐Other:

| Type of DEVICE | VISUAL INSPECTION | | | | | TEST RESULTS | | | | Order Repaired |
|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL DEVICES | RETEST | Found Correct | Corrected | Other | Sealed | Plus | Minus | Other | |
| Compu Scale | | | | | | | | | | |
| Pre Pkg Scale | | | | | | | | | | |
| Customer Scale | | | | | | | | | | |
| Platform Scale | | | | | | | | | | |
| Bm-Trk Scale | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | |
| Vehicle Scales | | | | | | | | | | |
| WTS Other | | | | | | | | | | |
| Metric Wts. | | | | | | | | | | |
| Apoth-Try Wts. | | | | | | | | | | |
| Vehicle Tank Meter | | | | | | | | | | |
| Linear Meas. | | | | | | | | | | |
| Linear Devices | | | | | | | | | | |
| Timing Devices | | | | | | | | | | |
| Non Comm. | | | | | | | | | | |
| Kero Pumps | | | | | | | | | | |
| Diesel Pumps | | | | | | | | | | |
| Gasoline Pumps | | | | | | | | | | |

**Devices listed below ORDERED REPAIRED**

| MFGR | Model # | Serial # |
|---|---|---|
| | | |
| | | |
| | | |

☐ _____ provided by the store for testing of the timing device(s).

☐ Retest required, call 315-946-5620 when device is repaired

Gallons used for testing was returned to the correct storage tank as indicated by attendant

| | | | |
|---|---|---|---|
| 87 | | 93 | |
| 89 | | Diesel | |
| 90 | | Kero | |

**COMMODITIES CHECKED**

| Number Checked | Items Checked | Correct | Over | Under |
|---|---|---|---|---|
| 100 | PRICING ACCURACY  83%= FAIL | 83 | 11 | 6 |

<u>NOTES:</u>
VIOLATION: ARTICLE 16 SECTION 197(B). PRICING ACCURACY. Law holds businesses to 98% accuracy. Store fails with 83% accuracy. Penalty issued.

6 Large overcharges
5 Overcharges
6 Undercharges

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: *kimberly synssad*

Inspector Theodore Dyment
Digitally signed by Theodore Dyment
Date: 2023.01.12 11:52:23 -05'00'

WM_OTEL_001434

913 Dollar General, Sodus    Insp ID: AA000248

Page 1 of 2

# Wayne County Weights & Measures

**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Summary Report

**Insp Date:** 1/12/2023   **Business ID:** 913
**Business:** Dollar General, Sodus
7261 Ridge Rd

Sodus, NY 14551

**Inspection:** AA000248
**Store ID:**
**Phone:** 483-6150
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| clover valley beef bites | | 047500019576 | | $3.45 | $3.65 | ($0.20) | | | overcharge |
| go go squeeze | | 890000001141 | | $2.95 | $3.00 | ($0.05) | | | overcharge |
| cooked ham in tin | | 075069002005 | | $3.45 | $4.20 | ($0.75) | | | Large overcharge |
| pinto beans | | 072579000033 | | $3.95 | $5.00 | ($1.05) | | | Large overcharge |
| DG light bulb 40w | | 430001112394 | | $3.00 | $0.90 | $2.10 | | | Undercharge |
| decon rodent killer | | 019200983433 | | $6.75 | $6.25 | $0.50 | | | Undercharge |
| vitofusion womens | | 027917280097 | | $6.00 | $6.50 | ($0.50) | | | overcharge |
| tide pods | | 037000920243 | | $5.75 | $5.50 | $0.25 | | | undercharge |
| unbroken movie | | 191329240175 | | $10.00 | $8.00 | $2.00 | | | undercharge |
| smart and simp paper towels | | 013100301601 | | $2.35 | $2.65 | ($0.30) | | | Large overcharge |
| aveeno lotion | | 381370015307 | | $5.75 | $5.55 | $0.20 | | | Undercharge |
| bic lighter | | 070330646155 | | $4.00 | $4.50 | ($0.50) | | | Large overcharge |
| smart water | | 786162006226 | | $1.50 | $1.65 | ($0.15) | | | overcharge |
| apple jacks | | 038000198496 | | $3.65 | $3.50 | $0.15 | | | undercharge |
| rolo ice cream | | 041548997179 | | $2.50 | $2.60 | ($0.10) | | | overcharge |
| miracle whip | | 021000026494 | | $4.75 | $5.50 | ($0.75) | | | Large overcharge |
| haribo gummy bears | | 042238302815 | | $2.25 | $2.50 | ($0.25) | | | Large overcharge |

Acknowledged Receipt:

Inspector

WOLF_001435

# Wayne County Weights & Measures

**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Summary Report

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 17%
**Notes:**

Inspector

Acknowledged Receipt:

WOLF_001436

# Wayne County
# Bureau of Weights and Measures

LETTER OF PENALTY

Dollar General
6010 New Hartford St.
Wolcott, NY, 14590

1/4/2023

Re: Pricing accuracy inspection dated 1/4/2023

Dear Madame,

On DATE an inspection from this department was performed and found the following violation of the provisions of Article 16 Section 197(b) of the Agriculture and Markets Law which is: pricing accuracy.

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by The County of Wayne to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of $300.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request by phone or email. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Wayne County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to the treasures office by certified check, bank check or by postal or express money order, payable to the Wayne County Treasurer at P.O. Box 8. Lyons, NY 14489.

Note: If you wish to reply to this letter, please include the inspection report date referenced above.

Sincerely,

Theodore Dyment
Director of Weights and Measures
(315) 946-5620
Tdyment@co.wayne.ny.us

WOLF_001437

Phone (315) 946-5620

**Wayne County**
**Dept. of Weights & Measures - Consumer Affairs**
**7227 Rt. 31, Lyons, New York 14489**
**INSPECTION AND TEST REPORT**

Business I.D. 919

| Firm  Dollar General | Date 1/4/2023 |
|---|---|
| Address 6010 New Hartfod St | Zip 14590 |
| Town/City  Wolcott | Phone 594-1556 |

☐ RETEST
☒ RECHECK REQ.
☐ WARNING ISSUED

☐Super Mkt.  ☐Food Store-Deli  ☐Butch-Fish  ☐Gas-Store  ☐Hdwre ☐Farm-Prod ☐Dept-Variety ☐Gas Sta  ☐Drug
☐Feed-Fertilizer ☐Proc-Mfgr-Whse  ☐Non Comm  ☐LPG  ☐Marina ☐Candy  ☐Asphalt/Salvage  ☐Other:

| Type of DEVICE | VISUAL INSPECTION | | | | | TEST RESULTS | | | | Order Repaired | Devices listed below ORDERED REPAIRED | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | TOTAL DEVICES | RETEST | Found Correct | Corrected | Other | Sealed | Plus | Minus | Other | | MFGR | Model # | Serial # |
| Compu Scale | | | | | | | | | | | | | |
| Pre Pkg Scale | | | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | |
| Bm-Trk Scale | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | |
| Vehicle Scales | | | | | | | | | | | | | |
| WTS Other | | | | | | | | | | | | | |
| Metric Wts. | | | | | | | | | | | | | |
| Apoth-Try Wts. | | | | | | | | | | | | | |
| Vehicle Tank Meter | | | | | | | | | | | | | |
| Linear Meas. | | | | | | | | | | | | | |
| Linear Devices | | | | | | | | | | | | | |
| Timing Devices | | | | | | | | | | | | | |
| Non Comm. | | | | | | | | | | | | | |
| Kero Pumps | | | | | | | | | | | | | |
| Diesel Pumps | | | | | | | | | | | | | |
| Gasoline Pumps | | | | | | | | | | | | | |

☐ _____ provided by the store for testing of the timing device(s).

☒ Retest required, call 315-946-5620 when device is repaired

Gallons used for testing was returned to the correct storage tank as indicated by attendant

| 87 | 93 |
|---|---|
| 89 | Diesel |
| 90 | Kero |

**COMMODITIES CHECKED**

| Number Checked | Items Checked | Correct | Over | Under |
|---|---|---|---|---|
| 100 | PRICING ACCURACY  86% = FAIL | 84 | 16 | 0 |

**NOTES:**

Initial price accuracy inspection. Store failed with 14 over charges. 5 of them were large overcharges.

Penalty issued. Violation: Article 16 section 197(b) of NYS Ag and Markets law.

Will return for re inspection in coming weeks.

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: *janaya castro*

Inspector  Theodore Dyment  Digitally signed by Theodore Dyment Date: 2023.01.04 13:48:54

WOLF_001438

Page 1 of 2

919 Dollar General #06125   Insp ID: AA000244

# Wayne County Weights & Measures

7227 Rt. 31
Lyons, NY 14489
315-946-5620

## UPC Summary Report

**Insp Date:** 1/4/2023    **Business ID:** 919
**Business:** Dollar General #06125
6010 New Hartford St

Wolcott, NY 14590

**Inspection:** AA000244
**Store ID:** 06125
**Phone:** 594-1556
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| premier protein shake | | 643843716983 | | $2.95 | $3.50 | ($0.55) | | | large overcharge |
| emergen c immune plus | | 07631451I754 | | $6.95 | $7.00 | ($0.05) | | | overcharge |
| dg health mucus and sinus | | 023513817309 | | $8.95 | $9.00 | ($0.05) | | | overcharge |
| scrubbing bubbles | | 025700707554 | | $4.00 | $4.25 | ($0.25) | | | overcharge |
| lavendar disinfect wipes | | 071287839560 | | $4.25 | $4.50 | ($0.25) | | | overcharge |
| purex laundry packs | | 024200050986 | | $3.00 | $3.75 | ($0.75) | | | large overcharge |
| electrolite drink | | 887725000009 | | $2.50 | $2.65 | ($0.15) | | | overcharge |
| pop tarts | | 038000222634 | | $3.95 | $4.00 | ($0.05) | | | overcharge |
| clover valley water | | 027541009330 | | $1.25 | $1.50 | ($0.25) | | | large overcharge |
| clover valley chicken salad | | 019722167526 | | $2.95 | $3.00 | ($0.05) | | | overcharge |
| sesame street elmo toy | | 663569935124 | | $1.50 | $2.00 | ($0.50) | | | large overcharge |
| pup peroni dog treats | | 079100503926 | | $5.75 | $6.25 | ($0.50) | | | overcharge |
| puppy pads | | 840323105927 | | $11.50 | $11.75 | ($0.25) | | | overcharge |

Acknowledged Receipt: _____

Inspector _____

WOLF_001439

# Wayne County Weights & Measures

**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

## UPC Summary Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| heartland farms dumbells | | 840139902055 | | $4.75 | $5.25 | ($0.50) | | | large overcharge |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 14%
**Notes:**

Inspector _____

Acknowledged Receipt: _____

WOLF_001440

998 Dollar General Red Creek   Insp ID: AA000264

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 2/27/2023    **Business ID:** 998
**Business:** Dollar General Red Creek
6466 Rt. 104A

Red Creek, NY   13143

**Inspection:** AA000264
**Store ID:**
**Phone:**
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| stove top stuffing | | 043000285213 | | $3.00 | $3.00 | | | | |
| diamond walnuts | | 076811800276 | | $2.65 | $2.65 | | | | |
| utz creamy onion dip | | 041780014931 | | $1.50 | $1.50 | | | | |
| simply orange juice | | 025000100000 | | $4.50 | $4.50 | | | | |
| unsalted butter | | 079176008165 | | $4.75 | $4.75 | | | | |
| stiiped peanut butter | | 088252049282 | | $3.00 | $3.00 | | | | |
| folgers coffeehouse | | 025500304281 | | $5.50 | $5.50 | | | | |
| hersheys strawberry syrup | | 03431801 | | $3.25 | $3.25 | | | | |
| totinos pizza rolls | | 042800005830 | | $3.25 | $3.25 | | | | |
| motts apple juice | | 014800000344 | | $3.35 | $3.35 | | | | |
| jello | | 043000200018 | | $1.25 | $1.25 | | | | |
| mt dew 1.25liter | | 012000140945 | | $1.75 | $1.75 | | | | |
| a and w 2 liter | | 078000052466 | | $2.50 | $2.50 | | | | |
| hanes slippers | | 026217357584 | | $8.00 | $8.00 | | | | |
| purina 1 dog food | | 017800192651 | | $23.95 | $23.95 | | | | |
| temptations cat treats | | 023100107554 | | $9.35 | $9.35 | | | | |
| milk bones molases | | 079100432165 | | $4.65 | $4.65 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001441

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| hartz flea and tick | | 032700156497 | | $6.50 | $6.50 | | | | |
| cinnamon sugar spice | | 076114693537 | | $1.00 | $1.00 | | | | |
| thin spaghetti | | 076808280098 | | $1.75 | $1.75 | | | | |
| good and smart chicken noodle | | 071541993441 | | $1.00 | $1.00 | | | | |
| cocoa pebbles | | 884912129512 | | $3.65 | $3.65 | | | | |
| snapple mango | | 076183003121 | | $1.50 | $1.50 | | | | |
| ball park buns | | 050400751163 | | $3.50 | $3.50 | | | | |
| little debbies | | 024300041303 | | $2.55 | $2.55 | | | | |
| duplex cookies | | 086106013106 | | $1.50 | $1.50 | | | | |
| golden oreos | | 044000060022 | | $1.00 | $1.00 | | | | |
| dole pineapple cups | | 038900004071 | | $3.00 | $3.00 | | | | |
| mini candle 3 | | 011179360031 | | $1.00 | $1.00 | | | | |
| tablecover | | 011179338993 | | $1.50 | $1.50 | | | | |
| bic pencils | | 070330905764 | | $3.00 | $3.00 | | | | |
| elmer glue blue glitter | | 026000000048 | | $4.00 | $4.00 | | | | |
| roasting pan | | 749384091050 | | $4.00 | $4.00 | | | | |
| 8 inch fry pan | | 430001831653 | | $6.00 | $6.00 | | | | |
| embroidery floss | | 430001778354 | | $3.50 | $3.50 | | | | |
| putty | | 075656007680 | | $1.00 | $1.00 | | | | |
| decorating gel pink | | 672125051955 | | $2.00 | $2.00 | | | | |
| reusable gloves | | 051386000221 | | $1.00 | $1.00 | | | | |
| glade spray | | 046500733338 | | $1.00 | $1.00 | | | | |
| chutes and ladders | | 653569868187 | | $9.00 | $9.00 | | | | |
| icee hand sanitizer | | 850014875251 | | $1.00 | $1.00 | | | | |
| wd 40 | | 079567490241 | | $6.95 | $6.95 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001442

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| son of a gun wipes | | 071153192409 | | $3.85 | $3.85 | | | | |
| braided chord | | 430001601096 | | $6.50 | $6.50 | | | | |
| 3 inch paint brush | | 430001621704 | | $4.50 | $4.50 | | | | |
| soft white bulbs 2ct | | 043168814539 | | $3.00 | $3.00 | | | | |
| febreeze heavy pet | | 037000933045 | | $4.00 | $4.00 | | | | |
| bounty paper towels | | 037000667155 | | $12.00 | $12.00 | | | | |
| bounty essentials paper towels | | 037000763765 | | $4.60 | $4.60 | | | | |
| charmin toilet paper | | 037000617891 | | $15.50 | $15.50 | | | | |
| windex | | 019800701956 | | $3.75 | $3.75 | | | | |
| true living toilet paper | | 726459411005 | | $3.75 | $3.75 | | | | |
| clorox spray lemon grass | | 044600601519 | | $7.25 | $7.25 | | | | |
| puffs 4 pk tissue | | 030772002971 | | $6.15 | $6.15 | | | | |
| split cowhide gloves | | 796326024232 | | $7.00 | $7.00 | | | | |
| super eraser 4 ct | | 851266101532 | | $3.00 | $3.00 | | | | |
| rexall 30ct bandaids | | 888277718961 | | $2.25 | $2.25 | | | | |
| rexall foot powder | | 077443012563 | | $4.50 | $4.50 | | | | |
| orajel 2 pk teething | | 310310430153 | | $6.95 | $6.95 | | | | |
| gentle steps baby oil | | 072785136618 | | $4.50 | $4.50 | | | | |
| always discreet 45 ct | | 037000927457 | | $21.50 | $21.50 | | | | |
| summers eve | | 041608002706 | | $4.50 | $4.50 | | | | |
| breeze 24 ct pads | | 090891948840 | | $2.50 | $2.50 | | | | |
| luvs 34 ct diapers | | 037000859246 | | $8.00 | $8.00 | | | | |
| chap stick 3 pk | | 305732017259 | | $3.45 | $3.45 | | | | |
| crest 3d white | | 037000843979 | | $5.25 | $5.25 | | | | |
| glide dental floss | | 037000469537 | | $4.25 | $4.25 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001443

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| seabond denture adhesive | | 011509001627 | | $4.65 | $4.65 | | | | |
| centum men gummies | | 305731288520 | | $5.75 | $5.75 | | | | |
| nyquil | | 323900014268 | | $9.50 | $9.50 | | | | |
| disposable face masks | | 430001363093 | | $9.50 | $9.50 | | | | |
| downy rinse lavendar | | 037000879152 | | $6.95 | $6.95 | | | | |
| gain flings | | 037000791683 | | $15.95 | $15.95 | | | | |
| dryer sheets pet | | 849607069894 | | $3.25 | $3.25 | | | | |
| blissful berry candles | | 814840017353 | | $4.50 | $4.75 | ($0.25) | | | overcharge |
| dawn liquid soap | | 030772081860 | | $2.75 | $2.75 | | | | |
| 32 quart tote | | 073149149688 | | $12.00 | $12.00 | | | | |
| surge protector | | 430001835507 | | $10.00 | $10.00 | | | | |
| round basket | | 430001727529 | | $5.00 | $5.00 | | | | |
| tuff stuff cleaner | | 071153003507 | | $4.95 | $4.95 | | | | |
| air boss dehumidifier | | 070922104131 | | $5.00 | $5.00 | | | | |
| chewy dips | | 030000312698 | | $2.95 | $2.95 | | | | |
| frosted mini wheats | | 038000199349 | | $3.50 | $3.50 | | | | |
| baking soda | | 033200011101 | | $1.10 | $1.10 | | | | |
| jello cheesecake | | 043000217108 | | $2.25 | $2.25 | | | | |
| kinsd breakfast bar | | 602652204012 | | $3.95 | $3.95 | | | | |
| habiro watermellon | | 042238723351 | | $2.50 | $2.50 | | | | |
| 2% milk half gallon | | 070744009652 | | $3.10 | $3.10 | | | | |
| white claw cans 12 pk | | 635985800262 | | $17.55 | $17.55 | | | | |
| jolly rancher peach | | 010700517265 | | $2.25 | $2.25 | | | | |
| french onion dip | | 028400070942 | | $4.75 | $4.75 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001444

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| fritos dip | | 028400000246 | | $3.20 | $3.20 | | | | |
| pure leaf tea | | 012000213465 | | $2.25 | $2.25 | | | | |
| cheetos | | 028400329125 | | $2.15 | $2.35 | ($0.20) | | | overcharge |
| sugar wafers | | 030100125990 | | $1.00 | $1.00 | | | | |
| starburst gum | | 022000279606 | | $1.95 | $1.95 | | | | |
| extra polar ice | | 022000008589 | | $1.25 | $1.25 | | | | |
| gatorlyte | | 052000047905 | | $2.50 | $2.50 | | | | |
| redbull 12oz | | 611269818994 | | $2.75 | $2.75 | | | | |
| sunkist single | | 078000113402 | | $2.25 | $2.25 | | | | |

**Result:** Pass
**Sample Size:** 100
**Fail Rate:** 2%
**Notes:**

Inspector _____          Acknowledged Receipt: _____

WOLF_001445

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 3/14/2022     **Business ID:** 998                              **Inspection:** AA000238
**Business:** Dollar General Red Creek                                          **Store ID:**
6466 Rt. 104A                                                                    **Phone:**
                                                                                **Inspector:** 54/488   Theodore Dyment
Red Creek, NY   13143                                                           **Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Pringles | | 038000138577 | | $1.85 | $1.85 | | | | |
| gatorade 4pk | | 052000204162 | | $3.85 | $3.85 | | | | |
| pace picante sauce | | 041565000272 | | $3.25 | $3.25 | | | | |
| nature valley sweet and salty | | 016000277076 | | $3.25 | $3.25 | | | | |
| lays wavy chips | | 028400310468 | | $3.95 | $3.95 | | | | |
| hostess donuts | | 888109150044 | | $2.50 | $2.50 | | | | |
| starbucks triple shot | | 012000181313 | | $3.00 | $3.00 | | | | |
| craft classic catilina | | 021000644698 | | $2.25 | $2.25 | | | | |
| clover valley extra rich coffe | | 021600105766 | | $3.25 | $3.25 | | | | |
| diet snapple mix | | 850003766614 | | $1.00 | $1.00 | | | | |
| dixie plates | | 042000165174 | | $2.50 | $2.85 | ($0.35) | | | Large Overcharge |
| dr pepper 2 liter | | 078000082463 | | $2.50 | $2.35 | $0.15 | | | Undercharge |
| double zipper storage bags | | 430001550677 | | $3.75 | $3.75 | | | | |
| sunny D | | 050200582004 | | $1.00 | $1.00 | | | | |
| lint roller | | 070982003047 | | $1.00 | $1.00 | | | | |

Inspector _____          Acknowledged Receipt: _____

# Wayne County Weights & Measures
### 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| pedigree puppy dog food | | 023100103655 | | $6.00 | $6.00 | | | | |
| heartland farms cat food | | 070155143259 | | $1.00 | $1.00 | | | | |
| dog collar | | 4895153312485 | | $5.00 | $5.00 | | | | |
| dunkin coffee cups | | 881334002997 | | $7.95 | $7.95 | | | | |
| del monte corn | | 024000252931 | | $1.00 | $1.00 | | | | |
| welchs fruit snacks | | 034856563280 | | $4.95 | $4.95 | | | | |
| wolf brand chili | | 014900022703 | | $2.00 | $2.00 | | | | |
| honey bunches of oats | | 884912014252 | | $3.00 | $3.00 | | | | |
| sour patch kids | | 070462007794 | | $2.25 | $2.25 | | | | |
| tootsie rolls | | 071720360521 | | $2.00 | $2.00 | | | | |
| scooby snacks | | 030100182016 | | $2.95 | $2.95 | | | | |
| brownie brittle | | 711747012385 | | $3.00 | $3.00 | | | | |
| guac salsa | | 072878856669 | | $1.65 | $1.65 | | | | |
| birthday candle | | 011179359912 | | $1.00 | $1.00 | | | | |
| birthday card | | 605030201498 | | $0.50 | $0.50 | | | | |
| gift bag | | 806008725231 | | $1.00 | $1.00 | | | | |
| scotch tape | | 430001637316 | | $1.00 | $1.00 | | | | |
| mesh strainer | | 072867970123 | | $5.00 | $5.00 | | | | |
| punch ball | | 400030671704 | | $1.00 | $1.00 | | | | |
| toy horse | | 019756069674 | | $3.50 | $3.50 | | | | |
| bad boys dvd | | 043396430068 | | $6.00 | $6.00 | | | | |
| temptations cat treat | | 023100105437 | | $1.00 | $1.00 | | | | |
| comet bleach | | 810003440266 | | $1.00 | $1.00 | | | | |
| small plastic tote | | 073149149282 | | $4.00 | $4.00 | | | | |
| aleve | | 025866592278 | | $1.00 | $1.00 | | | | |

Inspector _____    Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| russel stover bunny | | 077260008435 | | $2.00 | $2.00 | | | | |
| white plastic basket | | 430001591793 | | $2.00 | $2.00 | | | | |
| tupperware snap lid | | 430001591410 | | $1.00 | $1.00 | | | | |
| accent rug | | 809392275221 | | $18.00 | $18.00 | | | | |
| bath towel | | 632726078256 | | $3.00 | $3.00 | | | | |
| decorative basket | | 430001568580 | | $10.00 | $10.00 | | | | |
| cabinet basket | | 735732482359 | | $10.00 | $10.00 | | | | |
| metal shower hooks | | 848405044737 | | $4.00 | $4.00 | | | | |
| oven mit | | 055604057011 | | $3.00 | $3.00 | | | | |
| bee cup | | 430001630980 | | $6.00 | $6.00 | | | | |
| candle | | 840159602027 | | $5.00 | $5.00 | | | | |
| toilet paper | | 030400792991 | | $6.00 | $6.00 | | | | |
| grill scraper | | 430001655426 | | $3.50 | $3.50 | | | | |
| door sign | | 430001610395 | | $3.00 | $3.00 | | | | |
| bug stop | | 071121964274 | | $4.50 | $4.50 | | | | |
| igloo cooler | | 034223321659 | | $15.00 | $15.00 | | | | |
| m and ms | | 040000565604 | | $1.65 | $1.65 | | | | |
| monster energy | | 070847811169 | | $2.20 | $2.20 | | | | |
| energizer batteries | | 039800117274 | | $8.50 | $8.50 | | | | |
| wireless charger | | 680988102912 | | $10.00 | $10.00 | | | | |
| covergirl highlighter | | 022700062485 | | $4.50 | $4.50 | | | | |
| magic root cover up | | 071249318560 | | $10.00 | $10.00 | | | | |
| irish springs soap | | 035000141088 | | $2.50 | $2.50 | | | | |
| dove deodorant | | 079400350695 | | $7.50 | $7.50 | | | | |
| sierra razor | | 842424004307 | | $6.50 | $6.50 | | | | |
| gain fabric softener | | 037000984481 | | $6.95 | $7.50 | ($0.55) | | | Overcharge |
| clothes hangers | | 018643876623 | | $1.00 | $1.00 | | | | |
| turtle wax | | 074660010099 | | $5.50 | $5.50 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001448

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| locking plyers | | 430001362638 | | $7.00 | $7.00 | | | | |
| gorilla glue | | 052427005175 | | $7.25 | $7.25 | | | | |
| trash can | | 073149104397 | | $10.00 | $10.00 | | | | |
| febreeze | | 037000787372 | | $4.00 | $4.00 | | | | |
| odoban | | 732109900126 | | $4.00 | $4.00 | | | | |
| purex detergent | | 024200000868 | | $8.50 | $8.50 | | | | |
| oxi clean | | 757037516935 | | $3.00 | $3.00 | | | | |
| tide | | 037000416524 | | $8.95 | $8.95 | | | | |
| yardley soap | | 041840831126 | | $1.00 | $1.00 | | | | |
| totthbrush | | 035000553706 | | $1.00 | $1.00 | | | | |
| prenatal gummies | | 027917001944 | | $5.75 | $5.75 | | | | |
| gasX | | 300430117188 | | $4.75 | $4.75 | | | | |
| listerine | | 312547428200 | | $3.25 | $3.25 | | | | |
| advil PM | | 305730164207 | | $5.00 | $5.00 | | | | |
| chapstick | | 305730705417 | | $3.30 | $3.30 | | | | |
| adult face mask | | 794434453456 | | $2.00 | $2.00 | | | | |
| vaginal anti fungal | | 370030641758 | | $10.00 | $10.00 | | | | |
| enfamil | | 300871365421 | | $17.00 | $17.00 | | | | |
| lotramin | | 041100408938 | | $9.25 | $9.25 | | | | |
| ladies socks | | 691466703040 | | $5.00 | $6.00 | ($1.00) | | | Large Overcharge |
| baby shoes | | 020748261037 | | $1.00 | $1.00 | | | | |
| GM hat | | 804134375375 | | $10.00 | $10.00 | | | | |
| comet ultra | | 810003440716 | | $2.75 | $2.75 | | | | |
| scott bath tissue | | 054000101830 | | $4.50 | $4.75 | ($0.25) | | | Overcharge |
| lysol | | 019200996532 | | $5.50 | $5.50 | | | | |
| off bug spray | | 046500018428 | | $6.50 | $6.50 | | | | |
| fabulso | | 035000530615 | | $2.85 | $2.85 | | | | |
| drain stoppers | | 846145006763 | | $1.00 | $1.00 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001449

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| dish cloth set | | 055604057431 | | $3.00 | $3.00 | | | | |
| baster | | 076753542081 | | $1.00 | $1.00 | | | | |
| 8 inch knife | | 076753542289 | | $5.00 | $5.00 | | | | |
| hot glue sticks | | 430001170028 | | $2.00 | $2.00 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 5%
**Notes:**

Inspector _____    Acknowledged Receipt: _____

WOLF_001450

# Wayne County
# Bureau of Weights and Measures

LETTER OF PENALTY

Dollar General #22258
4802 Route 414
North Rose, NY 14516

3/11/2022

Re: Price accuracy inspection dated 3/11/2022

Dear Madame,

On 3/11/2022 an inspection from this department was performed and found the following violation of the provisions of Article 16 Section 197(b) of the Agriculture and Markets Law.

Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by The County of Wayne to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

If a penalty of $600.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter. Such payment will not be considered as an admission of liability.

If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request by phone or email. Such a request must be received at this office within 10 days from the date of this letter.

Failure to comply with this demand will result in a referral of this matter to the Wayne County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

Remittance may be submitted to the treasures office by certified check, bank check or by postal or express money order, payable to the Wayne County Treasurer at P.O. Box 8. Lyons, NY 14489.

Note: If you wish to reply to this letter, please include the inspection report date referenced above.

Sincerely,

Theodore Dyment
Director of Weights and Measures
(315) 946-5620
Tdyment@co.wayne.ny.us

WOLF_001451

Phone (315) 946-5620

**Wayne County**
**Dept. of Weights & Measures - Consumer Affairs**
**7227 Rt. 31, Lyons, New York 14489**
**INSPECTION AND TEST REPORT**

Business I.D. 999

| Firm Dollar General | Date 3/11/2022 |
| Address 4802 Rt. 414 | Zip 14516 |
| Town/City North Rose | Phone 587-3218 |

☑ RETEST
☐ RECHECK REQ.
☐ WARNING ISSUED

☐Super Mkt. ☐Food Store-Deli ☐Butch-Fish ☐Gas-Store ☐Hdwre ☐Farm-Prod ☑Dept-Variety ☐Gas Sta ☐Drug
☐Feed-Fertilizer ☐Proc-Mfgr-Whse ☐Non Comm ☐LPG ☐Marina ☐Candy ☐Asphalt/Salvage ☐Other:

| Type of DEVICE | VISUAL INSPECTION | | | | | TEST RESULTS | | | | Order Repaired | Devices listed below ORDERED REPAIRED | | |
| | TOTAL DEVICES | RETEST | Found Correct | Corrected | Other | Sealed | Plus | Minus | Other | | MFGR | Model # | Serial # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compu Scale | | | | | | | | | | | | | |
| Pre Pkg Scale | | | | | | | | | | | | | |
| Customer Scale | | | | | | | | | | | | | |
| Platform Scale | | | | | | | | | | | | | |
| Bm-Trk Scale | | | | | | | | | | | | | |
| Hopper Scale | | | | | | | | | | | | | |
| Prescrip. Scale | | | | | | | | | | | | | |
| Misc. Scale | | | | | | | | | | | | | |
| Vehicle Scales | | | | | | | | | | | | | |
| WTS Other | | | | | | | | | | | | | |
| Metric Wts. | | | | | | | | | | | | | |
| Apoth-'ry Wts. | | | | | | | | | | | | | |
| Vehicle Tank Meter | | | | | | | | | | | | | |
| Linear Meas. | | | | | | | | | | | | | |
| Linear Devices | | | | | | | | | | | | | |
| Timing Devices | | | | | | | | | | | | | |
| Non Comm. | | | | | | | | | | | | | |
| Kero Pumps | | | | | | | | | | | | | |
| Diesel Pumps | | | | | | | | | | | | | |
| Gasoline Pumps | | | | | | | | | | | | | |

☐ _____ provided by the store for testing of the timing device(s).

☐ Retest required, call 315-946-5620 when device is repaired

Gallons used for testing was returned to the correct storage tank as indicated by attendant

| 87 | 93 |
| 89 | Diesel |
| 90 | Kero |

**COMMODITIES CHECKED**

| Number Checked | Items Checked | Correct | Over | Under |
|---|---|---|---|---|
| 100 | PRICE ACCURACY | 92 | 8 | 0 |

NOTES:
VIOLATION OF ARTICLE 16 SECTION 197(B) PRICING ACCURACY

Reinspection of store after price accuracy failure.

Store failed reinspection with 92% accuracy.
6 large overcharges
2 overcharges

It is the user's responsibility to maintain the accuracy of all weighing and measuring devices. Scales must be free of foreign matter, level, on a solid base and must start at zero. All indications displayed must be in agreement. Notify the Director immediately in writing of any new or reconditioned weighing and measuring device which will be used commercially.

Acknowledged by: *kayleigh chism*

Inspector Theodore Dyment
Digitally signed by Theodore Dyment
Date: 2022.03.11 10:45:00 -05'00'

WCW_F_001452

946 Dollar General North Rose    Insp ID: AA000236

# Wayne County Weights & Measures

**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

## UPC Summary Report

**Insp Date:** 3/11/2022    **Business ID:** 946
**Business:** Dollar General North Rose
4802 Route 414

North Rose, NY  14516

**Inspection:** AA000236
**Store ID:**
**Phone:** 315-587-3218
**Inspector:** 54/488  Theodore Dyment
**Reason:** Reinspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| tampax pearl reglar | | 073010004559 | | $7.00 | $7.50 | ($0.50) | | | Overcharge |
| domino black out curtains | | 735732252570 | | $12.50 | $14.00 | ($1.50) | | | Large Overcharge |
| good cook sauce pan | | 076753541886 | | $12.00 | $15.00 | ($3.00) | | | Large Overcharge |
| remote control foil balloon | | 011179212828 | | $3.00 | $5.00 | ($2.00) | | | Large Overcharge |
| trolls doll toy | | 501093632824 | | $3.50 | $4.00 | ($0.50) | | | Large Overcharge |
| four cheese alfredo | | 041129274637 | | $2.25 | $2.30 | ($0.05) | | | Overcharge |
| cocacola bottle | | 04904403 | | $1.35 | $2.10 | ($0.75) | | | Large Overcharge |
| blue light 18 pack | | 062067049507 | | $13.00 | $15.40 | ($2.40) | | | Large Overcharge |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 8%
**Notes:**

Acknowledged Receipt:

Inspector

WOLF_001453

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 1/12/2023    **Business ID:** 913

**Business:** Dollar General, Sodus
7261 Ridge Rd

Sodus, NY   14551

**Inspection:** AA000248
**Store ID:**
**Phone:** 483-6150
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| clover valley beef bites | | 047500019576 | | $3.45 | $3.65 | ($0.20) | | | overcharge |
| pringles | | 038000138577 | | $2.00 | $2.00 | | | | |
| utz pretzels | | 041780002617 | | $3.25 | $3.25 | | | | |
| red bull 24 oz | | 611269133448 | | $4.35 | $4.35 | | | | |
| clover valley orange juice | | 070744009805 | | $3.25 | $3.25 | | | | |
| pop tarts | | 038000222672 | | $4.00 | $4.00 | | | | |
| go go squeeze | | 890000001141 | | $2.95 | $3.00 | ($0.05) | | | overcharge |
| white castle sliders | | 082988078264 | | $5.25 | $5.25 | | | | |
| diet dr pepper | | 078000083460 | | $2.75 | $2.75 | | | | |
| fruit bars | | 041548610047 | | $4.65 | $4.65 | | | | |
| bai drink | | 813694025743 | | $2.15 | $2.15 | | | | 2 for 3.50 |
| purina wet food | | 017800109659 | | $2.45 | $2.45 | | | | |
| canine chicken treats | | 079100520060 | | $1.00 | $1.00 | | | | |
| purina dental sticks | | 011132171384 | | $3.45 | $3.45 | | | | |
| tidy cat litter | | 070230169501 | | $8.50 | $8.50 | | | | |
| solar stake light | | 430001888084 | | $1.00 | $1.00 | | | | |
| cooked ham in tin | | 075069002005 | | $3.45 | $4.20 | ($0.75) | | | Large overcharge |

Inspector

Acknowledged Receipt:

WOLF_001454

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|-------|
| spicy mustard | | 074680100121 | | $1.00 | $1.00 | | | | |
| pinto beans | | 072579000033 | | $3.95 | $5.00 | ($1.05) | | | Large overcharge |
| barilla feticini | | 076808507386 | | $1.75 | $1.75 | | | | |
| body armor drink | | 858176002133 | | $1.40 | $1.40 | | | | |
| mini muffins | | 024300044410 | | $3.15 | $3.15 | | | | |
| goldfish | | 014100085485 | | $2.50 | $2.50 | | | | |
| smarties | | 011206005126 | | $1.00 | $1.00 | | | | |
| DG light bulb 40w | | 430001112394 | | $3.00 | $0.90 | $2.10 | | | Undercharge |
| axe freshner | | 813369021766 | | $4.35 | $4.35 | | | | |
| arm and hamor | | 033200974604 | | $1.00 | $1.00 | | | | |
| decon rodent killer | | 019200983433 | | $6.75 | $6.25 | $0.50 | | | Undercharge |
| candle | | 047223449704 | | $6.00 | $6.00 | | | | |
| true living snap lid cont | | 430001013240 | | $1.00 | $1.00 | | | | |
| baster | | 076753542081 | | $1.00 | $1.00 | | | | |
| charmin | | 030772016015 | | $9.95 | $9.95 | | | | |
| mossy oak t shirt | | 691466999757 | | $11.00 | $11.00 | | | | |
| stickers | | 672125069059 | | $1.00 | $1.00 | | | | |
| hanes 3pk underwear | | 194164590603 | | $10.75 | $10.75 | | | | |
| office hub pens 8pk | | 430001273026 | | $2.00 | $2.00 | | | | |
| cotton pads | | 700326000677 | | $2.25 | $2.25 | | | | |
| dorito dip | | 028400681070 | | $4.75 | $4.75 | | | | |
| 5 hr energy | | 719410750015 | | $3.45 | $3.45 | | | | |
| nutter butter | | 044000037451 | | $1.00 | $1.00 | | | | |
| wireless gear charger | | 680988105364 | | $15.50 | $15.50 | | | | |
| throat losenges | | 070312360291 | | $2.15 | $2.15 | | | | |

Inspector _____         Acknowledged Receipt: _____

WOLF_001455

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| iso alcohol | | 072785138506 | | $1.00 | $1.00 | | | | |
| vitofusion womens | | 027917280097 | | $6.00 | $6.50 | ($0.50) | | | overcharge |
| breeze ultra thin pads | | 090891949700 | | $6.35 | $6.35 | | | | |
| tide pods | | 037000920243 | | $5.75 | $5.50 | $0.25 | | | undercharge |
| shout spray | | 046500022517 | | $3.75 | $3.75 | | | | |
| purex | | 024200011345 | | $9.50 | $9.50 | | | | |
| airwick oil | | 062338857237 | | $4.25 | $4.25 | | | | |
| cascade pods | | 037000982128 | | $12.00 | $12.00 | | | | |
| microban 2 pk | | 037000501954 | | $11.50 | $11.50 | | | | |
| unbroken movie | | 191329240175 | | $10.00 | $8.00 | $2.00 | | | undercharge |
| brooms | | 082269320303 | | $5.00 | $5.00 | | | | |
| true living sandwich bags | | 430001832445 | | $1.65 | $1.65 | | | | |
| TL glass cleaner | | 059647560347 | | $2.40 | $2.40 | | | | |
| smart and simp paper towels | | 013100301601 | | $2.35 | $2.65 | ($0.30) | | | Large overcharge |
| ajax | | 035000053619 | | $1.00 | $1.00 | | | | |
| studio selection comb | | 190425105678 | | $1.00 | $1.00 | | | | |
| luvs diapers 29 ct | | 037000870739 | | $8.00 | $8.00 | | | | |
| pantene pro v conditioner | | 080878194452 | | $6.00 | $6.00 | | | | |
| scent happy body wash | | 811170039512 | | $3.35 | $3.35 | | | | |
| aveeno lotion | | 381370015307 | | $5.75 | $5.55 | $0.20 | | | Undercharge |
| mabeline eye liner | | 041554568226 | | $9.00 | $9.00 | | | | |

Inspector _____    Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| stetson black cologne | | 810023671954 | | $5.00 | $5.00 | | | | |
| bic lighter | | 070330646155 | | $4.00 | $4.50 | ($0.50) | | | Large overcharge |
| reeses | | 03444009 | | $1.25 | $1.25 | | | | |
| little debbies donuts | | 024300044823 | | $1.50 | $1.50 | | | | |
| nut harvest cahsews | | 028400034227 | | $1.95 | $1.95 | | | | |
| cheerry tomatoes | | 826920000612 | | $2.50 | $2.50 | | | | |
| peppers | | 826920001732 | | $2.50 | $2.50 | | | | |
| drum stick ice cream | | 072554218903 | | $2.95 | $2.95 | | | | |
| bud light 12 pk | | 018200530470 | | $11.45 | $11.45 | | | | |
| smart food pop corn | | 028400014236 | | $0.50 | $0.50 | | | | 2 for 1 |
| smart water | | 786162006226 | | $1.50 | $1.65 | ($0.15) | | | overcharge |
| on the border salsa | | 781138700160 | | $3.00 | $3.00 | | | | |
| jolly rancher candy | | 010700702838 | | $2.95 | $2.95 | | | | |
| york pep patties | | 034000215805 | | $1.00 | $1.00 | | | | |
| apple jacks | | 038000198496 | | $3.65 | $3.50 | $0.15 | | | undercharge |
| nutri grain bars | | 038000357008 | | $3.50 | $3.50 | | | | |
| heartland farms chick wrap bis | | 812639025787 | | $3.00 | $3.00 | | | | |
| hot pockets 2 pk | | 043695071092 | | $3.75 | $3.75 | | | | |
| rolo ice cream | | 041548997179 | | $2.50 | $2.60 | ($0.10) | | | overcharge |
| dixie paper bowls | | 042000154123 | | $4.00 | $4.00 | | | | |
| fancy feast cat food | | 050000570515 | | $1.15 | $1.15 | | | | |
| 9 lives cat food | | 079100606313 | | $4.65 | $4.65 | | | | |
| forever pals dog collar | | 4895153362923 | | $6.90 | $6.90 | | | | |
| dunkin iced coffee | | 049000072389 | | $2.65 | $2.65 | | | | |
| velveta cheese 2 pk | | 021000051533 | | $6.00 | $6.00 | | | | |

Inspector _____          Acknowledged Receipt: _____

WOLF_001457

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| miracle whip | | 021000026494 | | $4.75 | $5.50 | ($0.75) | | | Large overcharge |
| campbells cream m ushroom | | 051000012616 | | $1.50 | $1.50 | | | | |
| hunts pasta sauce | | 027000500064 | | $1.45 | $1.45 | | | | |
| haribo gummy bears | | 042238302815 | | $2.25 | $2.50 | ($0.25) | | | Large overcharge |
| can of coke 16 oz | | 049000053418 | | $1.25 | $1.25 | | | | |
| vanilla wafers | | 076983371963 | | $3.15 | $3.15 | | | | |
| turtles mini | | 872181005156 | | $2.75 | $2.75 | | | | |
| betty crocker frosting | | 016000458406 | | $2.00 | $2.00 | | | | |
| pro esential tape measure | | 430001361327 | | $7.00 | $7.00 | | | | |
| little trees | | 076171106896 | | $2.25 | $2.25 | | | | |
| amoray hand sanitizer | | 850016674227 | | $1.00 | $1.00 | | | | |
| castrol gtx motor oil | | 079191004609 | | $6.75 | $6.75 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 17%
**Notes:**

Inspector _____          Acknowledged Receipt: _____

WOLF_001458

913 Dollar General, Sodus   Insp ID: AA000261

Page 1 of 5

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

**Insp Date:** 2/23/2023   **Business ID:** 913

**Business:** Dollar General, Sodus
7261 Ridge Rd

Sodus, NY  14551

**Inspection:** AA000261
**Store ID:**
**Phone:** 483-6150
**Inspector:** 54/488   Theodore Dyment
**Reason:** Reinspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| gatorade | | 052000043143 | | $1.45 | $1.45 | | | | |
| low cut socks | | 194382079386 | | $5.00 | $5.00 | | | | |
| gallon milk | | 070744002202 | | $3.90 | $3.90 | | | | |
| utz pretzels | | 041780002617 | | $3.25 | $3.25 | | | | |
| pistacios | | 014113912624 | | $4.50 | $4.50 | | | | |
| dukes hot spicy jerky | | 816012010520 | | $5.75 | $5.75 | | | | |
| tostitos queso | | 028400070980 | | $4.75 | $4.75 | | | | |
| cheetos flavor shots | | 028400349888 | | $1.30 | $1.30 | | | | |
| salad bowls | | 071430001523 | | $4.95 | $4.50 | $0.45 | | | undercharge |
| pretzel crisps | | 049508006008 | | $3.50 | $3.50 | | | | |
| swiss cake rolls | | 024300041303 | | $2.55 | $2.55 | | | | |
| nut thin crackers | | 041570054017 | | $3.00 | $3.00 | | | | |
| tony chacheres seasoning | | 071998000013 | | $2.45 | $2.45 | | | | |
| betty crocker frosting | | 016000458406 | | $2.00 | $2.00 | | | | |
| trolli crawlers | | 041420069895 | | $1.00 | $1.00 | | | | |
| appliance light bulb 40w | | 043168909570 | | $4.00 | $4.00 | | | | |
| potato skins | | 720495314832 | | $1.00 | $1.00 | | | | |

_____
Inspector

_____
Acknowledged Receipt:

WOLF_001459

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| dorcy flashlight | | 035355424829 | | $1.00 | $1.00 | | | | |
| guitar air freshner | | 012844616415 | | $3.29 | $3.29 | | | | |
| power steering fluid | | 074804048087 | | $8.35 | $8.35 | | | | |
| bleach tab | | 808829120356 | | $1.00 | $1.00 | | | | |
| wet wipes | | 808829117622 | | $1.00 | $1.00 | | | | |
| wiper blades | | 079118004224 | | $8.50 | $8.50 | | | | |
| iams lamb dog food | | 019014805419 | | $22.50 | $22.50 | | | | |
| cheezer pleezer treats | | 041746010120 | | $1.00 | $1.00 | | | | |
| mega chicken pet treats | | 058496723002 | | $4.25 | $4.25 | | | | |
| rachel ray dog treats | | 071190006684 | | $3.65 | $3.65 | | | | |
| dog waste bags | | 4895153312690 | | $3.50 | $3.50 | | | | |
| sheba 12ct cat food | | 023100110288 | | $14.85 | $14.85 | | | | |
| oreo coffee | | 036632075017 | | $2.65 | $2.65 | | | | |
| clover valley chicken breast | | 019722167212 | | $2.95 | $2.95 | | | | |
| folgers cappuccino | | 025500068480 | | $4.50 | $4.50 | | | | |
| kraft mayo 30oz | | 021000026326 | | $4.00 | $4.00 | | | | |
| rice a roni 4 cheese | | 015300200029 | | $1.40 | $1.40 | | | | |
| pace salsa mild | | 041565140169 | | $2.75 | $2.75 | | | | |
| cream corn | | 793396851089 | | $0.85 | $0.85 | | | | |
| habiro peach rings | | 042238300057 | | $2.50 | $2.50 | | | | |
| apple jacks | | 038000198496 | | $3.50 | $3.50 | | | | |
| borden cheese slices | | 053000006145 | | $3.25 | $3.25 | | | | |
| clover valley mandarin cups | | 6970058410493 | | $2.50 | $2.50 | | | | |
| welchs grape juice | | 041800207503 | | $5.00 | $5.00 | | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| white castle cheeseburger | | 082988037162 | | $5.00 | $5.00 | | | | |
| mountain dew 2 liter | | 01223305 | | $2.75 | $2.75 | | | | |
| jimmy dean biscuit roll up | | 077900502248 | | $6.95 | $6.95 | | | | |
| coke 6 pk | | 049000024685 | | $5.75 | $5.75 | | | | |
| 6 shelf organizer | | 038861664994 | | $8.50 | $8.50 | | | | |
| double door hook | | 430001698324 | | $4.75 | $4.75 | | | | |
| lint roller with refill | | 430001698379 | | $4.50 | $4.50 | | | | |
| good cook can opener | | 076753541596 | | $6.00 | $6.00 | | | | |
| charmin bath tissue | | 030772016015 | | $10.50 | $10.50 | | | | |
| long cuff gloves | | 011171002533 | | $3.00 | $3.00 | | | | |
| dawn powerwash | | 037000523659 | | $5.00 | $5.00 | | | | |
| lysol lemon breeze | | 019200878715 | | $6.25 | $6.25 | | | | |
| clorox bleach | | 044600322605 | | $4.00 | $4.00 | | | | |
| gain fresh comfy | | 030772024089 | | $7.75 | $7.50 | $0.25 | | | undercharge |
| oxi clean 3 lb | | 757037515235 | | $9.50 | $9.50 | | | | |
| arm and hammer odor blaster | | 033200001744 | | $4.25 | $4.25 | | | | |
| gold bond | | 041167010464 | | $4.50 | $4.50 | | | | |
| flintstones multi vitamin | | 016500589358 | | $5.75 | $5.75 | | | | |
| summer breeze island splash | | 041608001990 | | $4.50 | $4.50 | | | | |
| always discreet 26ct | | 037000889243 | | $3.25 | $3.25 | | | | |
| rexall water proof clear band | | 193489024251 | | $2.15 | $2.15 | | | | |

Inspector

Acknowledged Receipt:

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| rexall bubble gum mouth wash | | 072785140301 | | $3.65 | $3.65 | | | | |
| mucus relief | | 023513808307 | | $7.00 | $7.00 | | | | |
| chap stick 3 ct | | 305732025032 | | $3.45 | $3.45 | | | | |
| dentek flossers | | 047701001905 | | $4.00 | $4.00 | | | | |
| dg mucus relief 20ct | | 359726731201 | | $10.00 | $10.00 | | | | |
| believe beauty cleanser | | 840797146235 | | $4.50 | $4.50 | | | | |
| sugar dream bath balm | | 811170039673 | | $1.00 | $1.00 | | | | |
| olay body moisture | | 037000974949 | | $9.00 | $9.00 | | | | |
| studio select deep moisture | | 072785138261 | | $6.25 | $6.25 | | | | |
| pampers size 5 24 ct | | 037000862123 | | $11.00 | $11.00 | | | | |
| gentle steps | | 090891951826 | | $9.75 | $9.75 | | | | |
| pantene moisture boost | | 080878183593 | | $8.45 | $8.45 | | | | |
| gerber lil crunchies | | 015000048303 | | $2.65 | $2.65 | | | | |
| huggies wipes | | 036000487503 | | $2.65 | $2.65 | | | | |
| orajel kids | | 310310325602 | | $4.50 | $4.50 | | | | |
| true living tissues | | 013100301649 | | $1.00 | $1.00 | | | | |
| comet powder | | 810003440235 | | $1.00 | $1.00 | | | | |
| clorox wipes lemon | | 044600016283 | | $5.75 | $5.75 | | | | |
| bounty 4ct paper towel | | 037000655343 | | $8.75 | $8.75 | | | | |
| febreeze heavy duty | | 037000887690 | | $5.00 | $5.00 | | | | |
| true living carpet cleaner | | 059647560071 | | $3.95 | $3.95 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001462

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| glad garbage bags | | 012587223130 | | $5.95 | $5.95 | | | | |
| hefty 13 gal bags | | 013700291975 | | $8.50 | $8.50 | | | | |
| anglke broom | | 082269328545 | | $8.00 | $8.00 | | | | |
| odo ban cleaner | | 732109900188 | | $10.00 | $10.00 | | | | |
| mean green cleaner | | 720547001000 | | $3.00 | $3.00 | | | | |
| true living eraser | | 851266101525 | | $2.25 | $2.25 | | | | |
| ace dice | | 757951150000 | | $1.00 | $1.00 | | | | |
| marvel spiderman mask | | 630509291755 | | $5.00 | $5.00 | | | | |
| sling shot toy | | 430001499853 | | $5.50 | $5.50 | | | | |
| match box cars 6ct | | 027084092950 | | $6.25 | $6.25 | | | | |
| bow and arrow set | | 075656025950 | | $3.00 | $3.00 | | | | |
| cocomelon wand | | 033149170341 | | $2.00 | $2.00 | | | | |
| madlab ooze | | 075656599727 | | $1.00 | $1.00 | | | | |
| carmex 3ct | | 083078003142 | | $3.35 | $3.35 | | | | |
| 5 hour energy | | 719410750015 | | $3.45 | $3.45 | | | | |
| planters peanuts | | 029000075399 | | $1.65 | $1.65 | | | | |
| jerky chew | | 017082000453 | | $1.65 | $1.65 | | | | |

**Result:** Pass
**Sample Size:** 100
**Fail Rate:** 2%
**Notes:**

Inspector _____     Acknowledged Receipt: _____

WOLF_001463

925 Dollar General #18565   Insp ID: AA000249

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 1/17/2023    **Business ID:** 925
**Business:** Dollar General #18565
2080 Penfield-Walworth R

Walworth, NY  14568

**Inspection:** AA000249
**Store ID:**
**Phone:** 538-9399
**Inspector:** 54/488   Theodore Dyment
**Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| whole cashews | | 028400034227 | | $1.95 | $1.95 | | | | |
| tostitos hint of lime | | 028400517942 | | $4.60 | $4.60 | | | | 2 for 7 |
| smartfood white cheddar popc | | 028400314015 | | $3.70 | $3.70 | | | | 2 for 6 |
| gatorade | | 052000328677 | | $2.25 | $2.25 | | | | 2 for 4 |
| scotch tape | | 021200000041 | | $3.00 | $3.50 | ($0.50) | | | Large overcharge |
| stella artois 4pk | | 018200203206 | | $5.95 | $5.95 | | | | |
| jolly ranchers | | 010700702623 | | $2.25 | $2.25 | | | | |
| cretor popcorn mix | | 732494000524 | | $4.00 | $4.00 | | | | |
| honey mustard trail mix | | 753519473734 | | $3.75 | $3.75 | | | | |
| turkey creek pork rinds | | 078516000128 | | $1.00 | $1.00 | | | | |
| hersheys symphony | | 034000177141 | | $2.45 | $2.45 | | | | |
| good and smart fruit juice | | 192548100004 | | $1.00 | $1.00 | | | | |
| starburst air gummies | | 022000288912 | | $2.50 | $2.50 | | | | |
| clover valley creamer | | 028300199989 | | $3.25 | $3.25 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001464

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| velveeta cheese slices | | 021000611447 | | $3.25 | $3.25 | | | | |
| imperial margerine | | 011115871324 | | $1.50 | $1.50 | | | | |
| smithfield hard salami | | 070800822683 | | $4.00 | $4.00 | | | | |
| pam cooking spray | | 064144030217 | | $4.00 | $4.00 | | | | |
| goldfish 6.6oz | | 014100085393 | | $2.50 | $2.50 | | | | |
| old el paso seasoning | | 046000288727 | | $1.00 | $1.00 | | | | |
| drakes coffee cakes | | 024300012020 | | $3.95 | $3.95 | | | | 2 for 5 |
| nabisco newtons | | 044000046545 | | $4.00 | $4.25 | ($0.25) | | | Overcharge |
| kickstart mt dew | | 012000043000 | | $1.50 | $1.50 | | | | |
| dunkin mocha iced coffee | | 049000072389 | | $2.65 | $2.65 | | | | |
| mccafe premium roast | | 043000055359 | | $7.95 | $7.95 | | | | |
| CV cinnamon squares | | 042400389828 | | $2.25 | $2.25 | | | | |
| kellogs pop tarts | | 038000222634 | | $4.00 | $4.00 | | | | |
| AA batteries | | 430001712518 | | $1.00 | $1.00 | | | | |
| stoufers french bread pizza | | 013800178565 | | $4.00 | $4.00 | | | | |
| skippy peanut butter | | 037600106245 | | $4.65 | $4.65 | | | | |
| CV egg noodles | | 190484001522 | | $2.00 | $2.00 | | | | |
| CV tomato soup | | 071541993328 | | $1.00 | $1.00 | | | | |
| cup noodles 3 pk | | 070662030332 | | $1.65 | $1.65 | | | | |
| pure kick drink sticks | | 072392322138 | | $1.25 | $1.25 | | | | |
| apple wedger | | 076753542265 | | $6.00 | $6.00 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001465

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| good cook sauce pan 3 qt | | 076753541886 | | $15.00 | $15.00 | | | | |
| ricos queso blanco sauce | | 079426211888 | | $3.50 | $3.50 | | | | |
| coke 2 liter | | 049000050103 | | $2.65 | $2.65 | | | | 2 for 4 |
| sierra mist 2 liter | | 012000150050 | | $2.50 | $2.50 | | | | |
| disani water 8 pk | | 049000028706 | | $3.50 | $3.50 | | | | 2 for 6 |
| bai water | | 813694023466 | | $2.15 | $2.15 | | | | |
| dixi ultra 26 ct bowl | | 042000154123 | | $4.00 | $4.00 | | | | |
| TL cutlery | | 430001601539 | | $6.75 | $7.50 | ($0.75) | | | Large overcharge |
| TL paper towel 2 ct | | 013100301724 | | $3.25 | $3.25 | | | | |
| 24 pk crayons | | 430001360412 | | $1.00 | $1.00 | | | | |
| mini clothespins | | 810031953202 | | $3.00 | $3.00 | | | | |
| armorall car wash | | 070612254641 | | $5.75 | $5.75 | | | | |
| crayola markers super tips | | 071662086107 | | $2.00 | $2.00 | | | | |
| elmers glue 32 oz | | 026000182164 | | $8.00 | $8.00 | | | | |
| 4 watt night light bulbs | | 043168814379 | | $2.75 | $2.75 | | | | |
| hefty slider bags 20 ct | | 013700323928 | | $3.35 | $3.35 | | | | |
| bracelets baby yoga | | 011179783441 | | $3.00 | $3.00 | | | | |
| unicorn head light up balloon | | 810147014941 | | $3.00 | $3.00 | | | | |
| silver key chain | | 691466994745 | | $3.50 | $3.50 | | | | |
| bic pens 2 ct | | 070330201330 | | $2.00 | $2.50 | ($0.50) | | | Large overcharge |
| TL tissues 4pk | | 013100301656 | | $3.95 | $3.95 | | | | |
| phase 10 card game | | 746775054540 | | $8.50 | $8.50 | | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
### 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 10 lb plate weight | | 672125072684 | | $10.00 | $10.00 | | | | |
| sauna suit | | 672125067628 | | $12.95 | $12.95 | | | | |
| ajax cleaner | | 035000053619 | | $1.00 | $1.00 | | | | |
| cottonelle 9 roll | | 036000545777 | | $10.00 | $10.00 | | | | |
| lint roller 2 ct | | 070982016801 | | $5.00 | $5.00 | | | | |
| tub treads | | 073161097394 | | $6.00 | $6.00 | | | | |
| cooling bandana | | 796326024331 | | $3.00 | $3.00 | | | | |
| mens clogs shoes | | 691466483348 | | $8.00 | $8.00 | | | | |
| hanes 2 ct boxers | | 075338825649 | | $10.25 | $10.25 | | | | |
| little remedies saline spray | | 756184120118 | | $4.50 | $4.50 | | | | |
| size 7 diapers 20ct | | 090891951703 | | $5.95 | $6.00 | ($0.05) | | | Overcharge |
| huggies size 6 diapers 19 ct | | 036000514704 | | $10.50 | $10.50 | | | | |
| energizer 4 ct AA batteries | | 039800011329 | | $5.10 | $5.10 | | | | |
| dr scholls spray powder | | 888853000589 | | $5.75 | $5.75 | | | | |
| bactine max | | 365197811151 | | $6.00 | $6.00 | | | | |
| rexall thermometer | | 845717773300 | | $12.50 | $12.50 | | | | |
| L thin pads 42 ct | | 852717003313 | | $8.25 | $8.25 | | | | |
| motrin liquid gels | | 300450409201 | | $5.00 | $5.00 | | | | |
| boost drink | | 041679941669 | | $10.75 | $10.75 | | | | |
| emergen c apple cider vinegar | | 076314542291 | | $7.00 | $7.00 | | | | |
| natures menu wet dog food | | 015200300676 | | $1.75 | $1.75 | | | | |

Inspector

Acknowledged Receipt:

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| fresh step cat litter 14lb | | 044600325590 | | $12.75 | $12.75 | | | | |
| natures menu cat food | | 070155144379 | | $7.00 | $7.00 | | | | |
| forever pals mat | | 4895153360899 | | $6.00 | $6.00 | | | | |
| large retractable leash | | 4895153361148 | | $9.05 | $9.05 | | | | |
| angel soft bath tissue 8 ct | | 030400795008 | | $5.95 | $5.95 | | | | |
| 5 gal tote | | 840467010170 | | $7.00 | $7.00 | | | | |
| picture frame | | 680041365971 | | $5.00 | $5.00 | | | | |
| crest 3d white 2pk | | 037000810926 | | $9.25 | $9.25 | | | | |
| chap stick total hydration | | 305731914122 | | $3.00 | $3.00 | | | | |
| olay body wash | | 037000974642 | | $7.25 | $7.25 | | | | |
| root to end shampoo | | 840797143302 | | $5.00 | $5.00 | | | | |
| diabetics lotion | | 072785137899 | | $6.00 | $6.00 | | | | |
| robert irvines protein bar | | 839138003023 | | $2.35 | $2.35 | | | | |
| maybeline fit me | | 041554433487 | | $7.00 | $7.50 | ($0.50) | | | Overcharge |
| pure protein bar | | 749826126517 | | $1.80 | $1.80 | | | | |
| celcius drink | | 889392010190 | | $2.25 | $2.25 | | | | |
| 5 hr energy | | 719410750015 | | $3.45 | $3.45 | | | | |
| jerkey chew | | 017082000453 | | $1.65 | $1.65 | | | | |
| sentry ear buds | | 080068442110 | | $5.00 | $5.00 | | | | |
| yoga pants | | 657784163324 | | $5.00 | $5.00 | | | | |
| zone pro womens socks | | 430001487119 | | $6.50 | $6.50 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001468

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| gerber lil crunchies | | 015000048303 | | $2.65 | $2.65 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 6%
**Notes:**

Inspector _____

Acknowledged Receipt: _____

WOLF_001469

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 2/22/2023    **Business ID:** 925
**Business:** Dollar General #18565
2080 Penfield-Walworth R

Walworth, NY   14568

**Inspection:** AA000260
**Store ID:**
**Phone:** 538-9399
**Inspector:** 54/488   Theodore Dyment
**Reason:** Reinspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| sweet baby ray jerky | | 047500019880 | | $4.75 | $0.00 | $4.75 | | | |
| boomchickapop | | 818780011938 | | $3.85 | $0.00 | $3.85 | | | |
| gatorade | | 052000135176 | | $1.45 | $0.00 | $1.45 | | | |
| simply orange juice | | 02502409 | | $2.00 | $0.00 | $2.00 | | | |
| starburst | | 022000288844 | | $2.50 | $0.00 | $2.50 | | | |
| CV cream corn | | 793396851089 | | $0.85 | $0.00 | $0.85 | | | |
| swiss rolls little debbie | | 024300041303 | | $2.55 | $0.00 | $2.55 | | | |
| betty crocker salt caramel mix | | 016000477360 | | $3.00 | $0.00 | $3.00 | | | |
| pop tarts | | 038000222733 | | $4.00 | $0.00 | $4.00 | | | |
| CV corn flakes | | 076924569367 | | $2.00 | $0.00 | $2.00 | | | |
| truvia sweetener | | 812130020519 | | $3.00 | $0.00 | $3.00 | | | |
| starkist tuna salad | | 080000502391 | | $1.50 | $0.00 | $1.50 | | | |
| Cv parm cheese | | 070506030009 | | $3.65 | $0.00 | $3.65 | | | |
| hidden valley secret sauce | | 071100213553 | | $4.25 | $0.00 | $4.25 | | | |
| edys pie ice cream | | 041548492636 | | $4.65 | $0.00 | $4.65 | | | |
| whole black beans | | 076397032009 | | $1.35 | $0.00 | $1.35 | | | |

Inspector                                                      Acknowledged Receipt:

WOLF_001470

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| good cook cutting block | | 076753542272 | | $12.00 | $0.00 | $12.00 | | | |
| jelly belly drink sticks | | 859801007721 | | $2.85 | $0.00 | $2.85 | | | |
| TL storage bags | | 430001549770 | | $1.00 | $0.00 | $1.00 | | | |
| barqs root beer | | 049000050233 | | $2.25 | $0.00 | $2.25 | | | |
| glade plug refill lavendar | | 037000812562 | | $10.00 | $0.00 | $10.00 | | | |
| dasani 8 pk | | 049000028706 | | $3.75 | $0.00 | $3.75 | | | |
| clorox sensitiva wipes | | 044600600376 | | $5.75 | $0.00 | $5.75 | | | |
| oxi clean carpet and rug | | 757037950302 | | $5.25 | $0.00 | $5.25 | | | |
| TL 140ct forks | | 430001601492 | | $4.50 | $0.00 | $4.50 | | | |
| cascade 21ct dishewasher pods | | 037000976967 | | $7.15 | $0.00 | $7.15 | | | |
| scotch brite scrub pads 2 ct | | 021200871610 | | $2.75 | $0.00 | $2.75 | | | |
| gain 65 oz | | 030772007266 | | $7.50 | $0.00 | $7.50 | | | |
| hot glue gun | | 430001170066 | | $5.00 | $0.00 | $5.00 | | | |
| expo dry erase markers | | 071641801523 | | $3.00 | $0.00 | $3.00 | | | |
| crayola silly scents | | 071662196127 | | $4.00 | $0.00 | $4.00 | | | |
| armorall car wash | | 070612254641 | | $5.75 | $0.00 | $5.75 | | | |
| valvoline high milage | | 074130001558 | | $5.95 | $0.00 | $5.95 | | | regular 6.95 |
| crayons 24 ct | | 400042306786 | | $1.00 | $0.00 | $1.00 | | | |
| scotts paper towel 2 roll | | 054000496288 | | $3.95 | $0.00 | $3.95 | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| scotch tape magic | | 021200011139 | | $3.50 | $0.00 | $3.50 | | | |
| donut cutter | | 672125069448 | | $5.00 | $0.00 | $5.00 | | | |
| party balloon 1 ct | | 011179538348 | | $5.00 | $0.00 | $5.00 | | | |
| fringe door cover party | | 011179360383 | | $5.00 | $0.00 | $5.00 | | | |
| TL aluminum foil | | 430001550585 | | $4.15 | $0.00 | $4.15 | | | |
| super soft leggings | | 195606091733 | | $3.50 | $0.00 | $3.50 | | | |
| pro strength ball | | 672125062814 | | $12.00 | $0.00 | $12.00 | | | |
| sicky hands toy | | 075656268098 | | $2.00 | $0.00 | $2.00 | | | |
| transformers toy | | 630509633180 | | $6.00 | $0.00 | $6.00 | | | |
| puffs 4pk tissue | | 030772002971 | | $6.15 | $0.00 | $6.15 | | | |
| ajax soap | | 035000446299 | | $1.00 | $0.00 | $1.00 | | | |
| bath bombs | | 041348009164 | | $1.00 | $0.00 | $1.00 | | | |
| cannine mini dog treats | | 079100520114 | | $1.00 | $0.00 | $1.00 | | | |
| bandana bib | | 094606776698 | | $6.00 | $0.00 | $6.00 | | | |
| similac | | 070074559582 | | $17.95 | $0.00 | $17.95 | | | |
| goodnights | | 036000533637 | | $12.00 | $0.00 | $12.00 | | | |
| bobbie brooks yoga pants | | 657784163232 | | $5.00 | $0.00 | $5.00 | | | |
| jvc ear buds | | 046838068768 | | $7.25 | $0.00 | $7.25 | | | |
| dove deodorant coconut | | 079400386410 | | $6.85 | $0.00 | $6.85 | | | |
| bic hybrid razor | | 070330726550 | | $7.00 | $0.00 | $7.00 | | | |
| axe body wash | | 011111575981 | | $5.50 | $0.00 | $5.50 | | | |
| seabond denture seals | | 011509001627 | | $4.65 | $0.00 | $4.65 | | | |
| candle blue lagoon | | 430001360870 | | $7.00 | $0.00 | $7.00 | | | |

Inspector

Acknowledged Receipt:

WOLF_001472

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| housewares trash can | | 430000782215 | | $12.00 | $0.00 | $12.00 | | | |
| TL bath tissue 4 roll | | 726459411005 | | $3.75 | $0.00 | $3.75 | | | |
| med mesh harness | | 4895153362183 | | $8.85 | $0.00 | $8.85 | | | |
| goodnfun dog treats | | 091093942872 | | $6.75 | $0.00 | $6.75 | | | |
| purina 1 12.5lb dog food | | 017800192651 | | $23.95 | $0.00 | $23.95 | | | |
| wavy bacon heartland farms | | 860003629574 | | $6.35 | $0.00 | $6.35 | | | |
| cesar wet food chick veggie | | 023100108353 | | $1.60 | $0.00 | $1.60 | | | |
| pedigree wet food | | 023100010069 | | $2.50 | $0.00 | $2.50 | | | |
| centrum kids multi gummy | | 305731348149 | | $5.75 | $0.00 | $5.75 | | | |
| tampax radiant | | 073010713079 | | $8.50 | $0.00 | $8.50 | | | |
| aleve 50ct | | 025866592025 | | $7.95 | $0.00 | $7.95 | | | |
| rexall band aids 30ct | | 888277718909 | | $2.25 | $0.00 | $2.25 | | | |
| mucinex cold flu | | 363824015651 | | $15.00 | $0.00 | $15.00 | | | |
| lotrimin athletes foot | | 041100594181 | | $10.00 | $0.00 | $10.00 | | | |
| 5 hr energy shot | | 719410500016 | | $3.35 | $0.00 | $3.35 | | | |
| garden gloves | | 430001905712 | | $1.00 | $0.00 | $1.00 | | | |
| mini gnome | | 430001893552 | | $1.00 | $0.00 | $1.00 | | | |
| 8 pattern hoze nozzle | | 430001897697 | | $5.00 | $0.00 | $5.00 | | | |
| hedge sheers | | 430001893774 | | $12.00 | $0.00 | $12.00 | | | |
| wild bird food | | 070187567207 | | $5.00 | $0.00 | $5.00 | | | |
| legos thor | | 673419356459 | | $20.75 | $0.00 | $20.75 | | | |
| oreos | | 044000055653 | | $1.00 | $0.00 | $1.00 | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001473

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| hot fries | | 026200471594 | | $1.00 | $0.00 | $1.00 | | | |
| peanuts | | 033717703537 | | $1.00 | $0.00 | $1.00 | | | |
| purina puppy chow | | 017800110723 | | $1.00 | $0.00 | $1.00 | | | |
| insect repelant | | 808829116762 | | $1.00 | $0.00 | $1.00 | | | |
| wizard spray | | 854152008441 | | $1.00 | $0.00 | $1.00 | | | |
| sanif flush blue tablets | | 850015737657 | | $1.00 | $0.00 | $1.00 | | | |
| brawny paper towels | | 042000443500 | | $5.00 | $0.00 | $5.00 | | | |
| hot hands | | 094733155892 | | $1.50 | $0.00 | $1.50 | | | |
| dixie plates 110ct | | 042000165679 | | $7.50 | $0.00 | $7.50 | | | |
| core water | | 853004004020 | | $1.85 | $0.00 | $1.85 | | | |
| mr clean antibacterial | | 037000771319 | | $4.00 | $0.00 | $4.00 | | | |
| pepsi zero 2 liter | | 012000018817 | | $2.75 | $0.00 | $2.75 | | | |
| mt dew 12 pk | | 012000809965 | | $7.50 | $0.00 | $7.50 | | | |
| lay chips | | 028400323826 | | $2.15 | $0.00 | $2.15 | | | |
| lays french onion dip | | 028400070942 | | $4.75 | $0.00 | $4.75 | | | |
| tostitos chips | | 028400064088 | | $4.60 | $0.00 | $4.60 | | | |
| hanging lantern | | 847279056273 | | $10.00 | $0.00 | $10.00 | | | |
| doritos | | 028400516310 | | $3.80 | $0.00 | $3.80 | | | |
| cashews | | 028400034227 | | $1.95 | $0.00 | $1.95 | | | |
| doritos dip | | 028400681070 | | $4.75 | $0.00 | $4.75 | | | |

**Result:** Pass
**Sample Size:** 100
**Fail Rate:** 0%
**Notes:**

Inspector _____     Acknowledged Receipt: _____

WOLF_001474

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 6/6/2022    **Business ID:** 916
**Business:** Dollar General - Williamson
3906 Rt. 104

Williamson, NY  14589

**Inspection:**  AA000239
**Store ID:** 9109
**Phone:** 589-7419
**Inspector:** 54/488   Theodore Dyment
**Reason:** Complaint

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Studio Selection body lotion | | 072785139985 | | $5.60 | $5.60 | | | | |
| crest 3d 2 pk | | 037000844167 | | $7.40 | $7.40 | | | | |
| Home hand scour | | 857747006860 | | $1.00 | $1.00 | | | | |
| DG pedialite electrolight solu | | 683744964465 | | $4.15 | $4.15 | | | | |
| Ajax ultra soap | | 035000446282 | | $1.00 | $1.00 | | | | |
| as seen on tv handy light | | 735541915260 | | $10.00 | $10.00 | | | | |
| luvs diapers size 4 | | 037000870739 | | $7.50 | $7.50 | | | | |
| palmolive soap | | 03516304 | | $1.00 | $1.00 | | | | |
| select paper towels | | 856614004732 | | $1.00 | $1.00 | | | | |
| resolve carpet cleaner | | 019200903691 | | $5.25 | $5.25 | | | | |
| sparkle paper towels | | 030400222221 | | $3.75 | $3.75 | | | | |
| comfort bay plush throw blanke | | 735732572425 | | $10.00 | $13.50 | ($3.50) | | | Large Overcharge |
| dryer balls 2 pack | | 430001187163 | | $2.00 | $2.00 | | | | |

Inspector                                                                Acknowledged Receipt:

WOLF_001475

# Wayne County Weights & Measures
### 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| comfort bay wash cloth blue | | 690443241216 | | $2.75 | $2.75 | | | | |
| sterlite latch tote 15qt | | 073149149480 | | $7.50 | $7.50 | | | | |
| comfort bay shower hooks | | 430001248857 | | $8.50 | $8.50 | | | | |
| DG health cold/flu medicine | | 370030169207 | | $6.90 | $6.90 | | | | |
| cold eaze | | 091108105384 | | $4.20 | $4.20 | | | | |
| always maxi pads | | 030772033524 | | $4.50 | $4.50 | | | | |
| skintimate skin therapy | | 841058005643 | | $3.50 | $3.50 | | | | |
| boys ankle socks | | 038257552799 | | $7.40 | $7.40 | | | | |
| leather hi vis cowhide gloves | | 796326024232 | | $5.00 | $5.00 | | | | |
| real tree umbrella | | 889114145148 | | $10.00 | $10.00 | | | | |
| zone pro mens socks | | 691466859310 | | $6.40 | $6.40 | | | | |
| shoe glue | | 070049799401 | | $4.75 | $4.75 | | | | |
| lego superhero | | 673419339520 | | $20.00 | $20.00 | | | | |
| shoe gear shoe laces | | 070049079084 | | $2.00 | $2.00 | | | | |
| vehicle toy poppity pop | | 887961166187 | | $7.90 | $7.90 | | | | |
| mini disney mickey mouse toy | | 886144304569 | | $5.10 | $5.10 | | | | |
| crayola chalk | | 071662003203 | | $1.00 | $1.00 | | | | |
| glue gun | | 672125067048 | | $10.50 | $10.50 | | | | |
| phase 10 card game | | 887961437225 | | $8.50 | $8.50 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001476

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| pedigree chopped dog food | | 023100010762 | | $2.10 | $2.10 | | | | |
| 9 lives dry food | | 079100132911 | | $1.45 | $1.45 | | | | |
| milk bone dog treats | | 079100220205 | | $3.75 | $3.75 | | | | |
| dog brush | | 4895153361056 | | $4.50 | $4.50 | | | | |
| kinsford match light charcoal | | 044600320700 | | $7.50 | $7.50 | | | | |
| flame glo lighter fluid | | 430001267346 | | $4.25 | $4.25 | | | | |
| war heads freezer bars | | 072392659913 | | $1.00 | $1.00 | | | | |
| body armor sports drink | | 858176002058 | | $1.25 | $1.25 | | | | |
| peanut m and ms | | 040000513056 | | $3.95 | $3.95 | | | | |
| gain fireworks detergent | | 037000605232 | | $15.95 | $15.95 | | | | |
| tru living dryer sheets | | 081357101794 | | $1.75 | $1.75 | | | | |
| purex laundry detergent | | 024200050160 | | $8.65 | $9.00 | ($0.35) | | | Overcharge |
| dawn power wash kit | | 037000523659 | | $5.10 | $5.10 | | | | |
| evercare lint roller | | 070982003047 | | $1.00 | $1.00 | | | | |
| bunch o balloons water balloon | | 430001643058 | | $10.00 | $10.00 | | | | |
| clorox plus tilex cleaner | | 044600011950 | | $4.50 | $5.00 | ($0.50) | | | Large Overcharge |
| tire repair refills | | 430001425678 | | $3.00 | $3.00 | | | | |
| armorall car wash | | 070612254641 | | $5.00 | $5.00 | | | | |
| pro essentials wrench set | | 430001362621 | | $6.00 | $6.65 | ($0.65) | | | Large Overcharge |

Inspector

Acknowledged Receipt:

WOLF_001477

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| loctite super glue | | 079340646667 | | $3.50 | $3.85 | ($0.35) | | | Large Overcharge |
| airwick 5 ct oil refills | | 062338022420 | | $11.00 | $11.50 | ($0.50) | | | Overcharge |
| keebler cookies | | 027800064674 | | $2.95 | $2.95 | | | | |
| clover valley vanilla wafers | | 076983371963 | | $2.00 | $2.00 | | | | |
| little debbie cosmic brownies | | 024300041068 | | $2.55 | $2.55 | | | | |
| betty crocker frosting | | 016000458406 | | $1.95 | $1.95 | | | | |
| clover valley pancake mix | | 076924568759 | | $1.95 | $2.00 | ($0.05) | | | Overcharge |
| wonderful pistacios | | 014113700634 | | $4.00 | $4.35 | ($0.35) | | | Overcharge |
| quaker granola bars | | 030000311844 | | $2.50 | $2.75 | ($0.25) | | | Large Overcharge |
| nature valley soft baked | | 016000179448 | | $3.50 | $3.50 | | | | |
| cocoa pebbles | | 884912379283 | | $4.35 | $4.35 | | | | |
| nature valley granola bars | | 016000264601 | | $3.25 | $3.50 | ($0.25) | | | Overcharge |
| pearl milling syrup | | 030000659700 | | $3.35 | $3.35 | | | | |
| snack pack pudding | | 027000419113 | | $1.25 | $1.45 | ($0.20) | | | Overcharge |
| trolli sour brite llamas | | 041420023705 | | $1.00 | $1.00 | | | | |
| spaghettios | | 051000232830 | | $1.45 | $1.45 | | | | |
| clover valley luncheon meat | | 876941008739 | | $2.75 | $2.75 | | | | |
| starbucks triple shot energy | | 012000181313 | | $3.00 | $3.00 | | | | |
| clover valley bacon bits | | 813176010502 | | $2.65 | $2.65 | | | | |
| oreos 4 pk | | 044000055653 | | $1.00 | $1.00 | | | | |

Inspector _____     Acknowledged Receipt: _____

WOLF_001478

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| fruit roll ups | | 016000398405 | | $1.00 | $1.00 | | | | |
| motts fruit snacks | | 016000178465 | | $1.00 | $1.00 | | | | |
| gushers | | 016000156050 | | $1.00 | $1.00 | | | | |
| multi pack bowls | | 073149095237 | | $1.65 | $1.65 | | | | |
| true living slider bags | | 840323105620 | | $2.35 | $2.35 | | | | |
| bamboo slotted spoon | | 072867970437 | | $1.00 | $1.00 | | | | |
| diet pepsi 2 liter | | 012000172526 | | $2.30 | $2.30 | | | | |
| good cook esentials scissors | | 076753541770 | | $4.00 | $4.00 | | | | |
| haribo watermellon gummies | | 042238723351 | | $2.35 | $2.35 | | | | |
| folgers coffee 11.3 oz | | 025500003658 | | $4.75 | $5.25 | ($0.50) | | | Large Overcharge |
| dunkin k cups decaf | | 881334002997 | | $7.95 | $6.95 | $1.00 | | | Undercharge |
| corona 12 pk | | 080660956152 | | $17.65 | $17.65 | | | | |
| nestle toll house ice cream | | 050000653997 | | $6.50 | $7.50 | ($1.00) | | | Large Overcharge |
| sprite 1.25 liter | | 049000055450 | | $1.25 | $1.25 | | | | |
| truly cans punch flavor | | 087692012276 | | $16.65 | $16.65 | | | | |
| gatorade | | 052000135176 | | $1.35 | $1.35 | | | | |
| breaded shrimp | | 746167221147 | | $5.00 | $5.00 | | | | |
| velveta cheese slices | | 021000611447 | | $3.15 | $3.15 | | | | |
| clover valley sharp cheddar | | 071505005333 | | $2.65 | $2.65 | | | | |
| quaker chewy dips gran bars | | 030000312698 | | $2.50 | $2.50 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001479

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| whole milk | | 070744009645 | | $3.15 | $3.25 | ($0.10) | | | Overcharge |
| java monster | | 070847812715 | | $2.30 | $2.30 | | | | |
| life savers mint orange | | 022000103291 | | $2.50 | $2.50 | | | | |
| ritz crackers | | 044000058241 | | $4.25 | $4.50 | ($0.25) | | | Overcharge |
| heath toffee XL bar | | 010700858436 | | $2.35 | $2.35 | | | | |
| cheez it duo | | 024100111381 | | $2.65 | $2.65 | | | | |
| fritos bean dip | | 028400000789 | | $3.20 | $3.20 | | | | |
| lays party size | | 028400310413 | | $4.45 | $4.45 | | | | |
| mt dew 18 pk | | 012000029202 | | $6.95 | $6.95 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 16%
**Notes:**

Inspector _____               Acknowledged Receipt: _____

WOLF_001480

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

**Insp Date:** 8/12/2022    **Business ID:** 916
**Business:** Dollar General - Williamson
3906 Rt. 104

Williamson, NY   14589

**Inspection:** AA000240
**Store ID:** 9109
**Phone:** 589-7419
**Inspector:** 54/488   Theodore Dyment
**Reason:** Reinspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| dial men body wash | | 017000163994 | | $4.85 | $4.85 | | | | |
| polygrip denture cream | | 310158054757 | | $5.85 | $5.85 | | | | |
| systane eye drops | | 300651431285 | | $10.50 | $10.50 | | | | |
| wahl haircutting kit combo | | 043917106632 | | $30.95 | $30.95 | | | | |
| advil | | 305730190022 | | $1.00 | $1.00 | | | | |
| glad garbage bags | | 012587788073 | | $1.00 | $1.00 | | | | |
| as seen on tv fry pan | | 080313021442 | | $20.00 | $20.00 | | | | |
| truliving lightbulbs | | 043168525244 | | $3.50 | $3.50 | | | | |
| trueliving flex bins | | 078652267188 | | $4.25 | $4.25 | | | | |
| magic cover grip liner | | 087508147284 | | $7.00 | $7.00 | | | | |
| vanity mirror | | 430001622695 | | $10.00 | $10.00 | | | | |
| RX naturalist melotonin | | 030768308247 | | $5.65 | $5.65 | | | | |
| tampax pearl 36 count | | 073010004559 | | $8.40 | $8.40 | | | | |

Inspector

Acknowledged Receipt:

WOLF_001481

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| speedstick regular deodorant | | 022200941525 | | $2.25 | $2.25 | | | | |
| highlander 3 count razors | | 6930519245262 | | $4.60 | $4.60 | | | | |
| Hanes white crew t shirt | | 075338614151 | | $7.25 | $7.25 | | | | |
| bobbie brooks yoga pants | | 190744977284 | | $5.00 | $5.00 | | | | |
| real tree hat | | 804134386548 | | $9.00 | $9.00 | | | | |
| trueliving candle | | 430001360894 | | $7.00 | $7.00 | | | | |
| decorative pillow | | 430001619640 | | $5.00 | $5.00 | | | | |
| tabletop lamp | | 430001171759 | | $12.00 | $12.00 | | | | |
| bic intensity markers | | 070330355323 | | $4.00 | $4.00 | | | | |
| hot wheels car | | 194735015337 | | $1.25 | $1.25 | | | | |
| glow in dark glow creatures | | 430000935918 | | $4.50 | $4.50 | | | | |
| paint by number | | 400030670066 | | $5.00 | $5.00 | | | | |
| apples to apples card game | | 887961783414 | | $8.65 | $8.65 | | | | |
| scotch tape magic | | 021200000041 | | $3.50 | $3.50 | | | | |
| party tissue paper | | 758834828276 | | $1.00 | $1.00 | | | | |
| birthday sash | | 011179360642 | | $2.50 | $2.50 | | | | |
| candy corn | | 011300820700 | | $2.25 | $2.25 | | | | |
| loctite super glue | | 079340686083 | | $4.00 | $4.00 | | | | |
| temptations cat treats | | 023100137421 | | $2.75 | $2.75 | | | | |
| meow mix hairball | | 851599000397 | | $5.15 | $5.15 | | | | |
| DC super friends | | 194735038008 | | $12.00 | $12.00 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001482

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| charmin TP | | 037000610717 | | $14.50 | $14.50 | | | | |
| puffs 4 pk | | 030772002971 | | $5.85 | $5.85 | | | | |
| cascade action packs 21 ct | | 037000976967 | | $7.30 | $7.30 | | | | |
| gain powder detergent | | 030772044308 | | $5.25 | $5.25 | | | | |
| bounce dryer sheets | | 037000823322 | | $2.25 | $2.25 | | | | |
| gain pods 60 ct | | 030772024409 | | $12.95 | $12.95 | | | | |
| roblox wild west | | 430001766627 | | $18.00 | $18.00 | | | | |
| chips ahoy chunky | | 044000032210 | | $3.65 | $3.65 | | | | |
| clover valley cookies | | 086106013120 | | $1.50 | $1.50 | | | | |
| hostess danish | | 888109113742 | | $4.50 | $4.50 | | | | |
| honey nut cheerios | | 016000124790 | | $3.95 | $3.95 | | | | |
| mccormick grill mates | | 052100574110 | | $3.45 | $3.45 | | | | |
| nature valley almond bars | | 016000277069 | | $3.50 | $3.65 | ($0.15) | | | Overcharge |
| cran blend trail mix | | 753519472508 | | $1.00 | $1.00 | | | | |
| motts applesauce | | 01482338 | | $3.00 | $3.00 | | | | |
| smokehouse sausage sticks | | 047500019927 | | $4.75 | $4.75 | | | | |
| spaghettios | | 051000212252 | | $2.85 | $2.85 | | | | |
| kraft mac and cheese 4 pk | | 021000725403 | | $4.95 | $4.95 | | | | |
| campbells chunky soup | | 051000277213 | | $2.25 | $2.25 | | | | |
| clover valley peanut butter | | 837991411160 | | $2.00 | $2.00 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001483

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| swanson chick broth | | 051000024312 | | $1.65 | $1.60 | $0.05 | | | Undercharge |
| tgi fridays potato skins | | 720495314825 | | $1.00 | $1.00 | | | | |
| gushers | | 016000156050 | | $1.00 | $1.00 | | | | |
| glory green beans | | 736393701056 | | $2.75 | $2.95 | ($0.20) | | | Overcharge |
| barilla penne pasta 16oz | | 076808280739 | | $1.90 | $1.90 | | | | |
| louisianna hot sauce | | 190298000209 | | $1.00 | $1.00 | | | | |
| true living paper towel | | 013100301724 | | $3.80 | $3.80 | | | | |
| true living freezer bags | | 840323105859 | | $4.45 | $4.45 | | | | |
| glad 4 gallon bags | | 012587793145 | | $5.50 | $5.50 | | | | |
| monster energy watermellon | | 070847038306 | | $2.40 | $2.40 | | | | |
| goodcook shears | | 076753541770 | | $4.00 | $4.00 | | | | |
| sunkist orange | | 078000113464 | | $1.50 | $1.60 | ($0.10) | | | Overcharge |
| diet coke 6 pack | | 049000024692 | | $5.25 | $5.25 | | | | |
| maxwell house coffee | | 043000063842 | | $5.35 | $5.35 | | | | |
| donut shop pods clover valley | | 021600104080 | | $9.25 | $9.25 | | | | |
| red barron pizza melts | | 072180566508 | | $4.25 | $4.50 | ($0.25) | | | Overcharge |
| stouffers stuffed pepper | | 013800100672 | | $5.95 | $5.95 | | | | |
| smart and simple amer cheese | | 071505014366 | | $1.25 | $1.25 | | | | |

Inspector _____    Acknowledged Receipt: _____

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|-----|-------|
| mexican blend cheese | | 071505005364 | | $2.95 | $2.95 | | | | |
| quaker chewey granola bars | | 030000312803 | | $2.95 | $2.95 | | | | |
| italian sweet cream creamer | | 028300199972 | | $3.25 | $3.25 | | | | |
| nos energy drink | | 815154020091 | | $2.40 | $2.40 | | | | |
| starburst gummies | | 022000021724 | | $2.65 | $2.65 | | | | |
| pringles | | 038000138577 | | $2.35 | $2.35 | | | | |
| ritz fresh stacks | | 044000031138 | | $3.95 | $3.95 | | | | |
| hersheys cookies and cream | | 034000196173 | | $2.35 | $2.35 | | | | |
| cheezit crackers | | 024100111350 | | $2.85 | $2.85 | | | | |
| tostitos cheese dip | | 028400070980 | | $4.75 | $4.75 | | | | |
| ruffles chips | | 028400516914 | | $4.60 | $4.60 | | | | |
| salt and vinegar lays | | 028400323857 | | $1.95 | $2.15 | ($0.20) | | | Overcharge |
| munchies PB crackers | | 028400029261 | | $2.20 | $2.20 | | | | |
| busch 6 pk | | 01806328 | | $4.55 | $4.55 | | | | |
| coke single | | 04904403 | | $2.35 | $2.35 | | | | |
| swiss cake rolls | | 024300041303 | | $2.50 | $2.50 | | | | 2.55 marked 2/5 |
| vanilla extract | | 052100070865 | | $5.15 | $5.15 | | | | |
| betty crocker brownies mix | | 016000430587 | | $2.00 | $2.00 | | | | |
| total hydration chap stick | | 305732103129 | | $4.00 | $4.00 | | | | |
| fusion lightening cable | | 680988423437 | | $10.15 | $10.15 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001485

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| nutter butter cookies | | 04469900 | | $4.75 | $4.75 | | | | |
| brownie brittle | | 711747012385 | | $3.35 | $3.35 | | | | |
| pilsbury soft baked cookies | | 018000122257 | | $3.25 | $3.45 | ($0.20) | | | Overcharge |
| potato bread | | 071673021203 | | $3.45 | $3.45 | | | | |
| hot dog buns | | 071673048828 | | $1.25 | $1.50 | ($0.25) | | | Large Overcharge |
| iodixed salt | | 430001587871 | | $0.85 | $0.85 | | | | |
| cin toast crunch seasoning | | 041351502164 | | $3.00 | $3.00 | | | | |
| chcoc chips semi sweet | | 028000215804 | | $3.00 | $3.00 | | | | |

**Result:** Fail, Increased Inspection Frequency
**Sample Size:** 100
**Fail Rate:** 8%
**Notes:**

Inspector _____

Acknowledged Receipt: _____

WOLF_001486

# Wayne County
# Bureau of Weights and Measures

LETTER OF PENALTY

Dollar General
3906 Rt. 104
Williamson, NY, 14589

6/7/2022

Re: Price Accuracy Complaint from 6/7/2022

Dear Madame,

    On June 6th 2022 an inspection was done by this department and found the following violation of the provisions of Article 16 Section 197(b) of the Agriculture and Markets law which is: Pricing accuracy.

    Under Section 181(7) of the Agriculture and Markets Law, an action may be commenced against you by The County of Wayne to recover a civil penalty pursuant to Sections 39 and/or 40 of that statute.

    If a penalty of $300.00 is received at this office within 10 days from the date of this letter and the objectionable conditions have been remedied, such amount will be accepted in full settlement of this matter.  Such payment will not be considered as an admission of liability.

    If you would like an opportunity to discuss this matter at an informal conference with the Municipal Director or one of his designee's, please make the request by phone or email. Such a request must be received at this office within 10 days from the date of this letter.

    Failure to comply with this demand will result in a referral of this matter to the Wayne County Attorney for commencement of an action to recover the full statutory penalty, plus court costs.

    Remittance may be submitted to the treasures office by certified check, bank check or by postal or express money order, payable to the Wayne County Treasurer at P.O. Box 8. Lyons, NY 14489.

Note:  If you wish to reply to this letter, please include the inspection report date referenced above.

Sincerely,

_____

Theodore Dyment
Director of Weights and Measures
(315) 946-5620
Tdyment@co.wayne.ny.us

WOLF_001487

919 Dollar General #06125   Insp ID: AA000244                                    Page 1 of 6

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

**Insp Date:** 1/4/2023    **Business ID:** 919                    **Inspection:** AA000244
**Business:** Dollar General #06125                                **Store ID:** 06125
6010 New Hartford St                                               **Phone:** 594-1556
                                                                   **Inspector:** 54/488   Theodore Dyment
Wolcott, NY   14590                                                **Reason:** Normal

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| click3 solieil shaver | | 070330732414 | | $6.50 | $6.50 | | | | |
| studio selection brush | | 190425105173 | | $2.25 | $2.25 | | | | |
| scrunchie elastics | | 043194329380 | | $3.50 | $3.50 | | | | |
| head and shoulders 2 in 1 | | 037000534518 | | $6.50 | $6.50 | | | | |
| stridex acne pads | | 041388069555 | | $4.25 | $4.25 | | | | |
| orajel mouth rinse | | 310310000202 | | $4.50 | $4.50 | | | | |
| crest gum restore toothpaste | | 030772018767 | | $5.45 | $5.45 | | | | |
| premier protein shake | | 643843716983 | | $2.95 | $3.50 | ($0.55) | | | large overcharge |
| emergen c immune plus | | 076314511754 | | $6.95 | $7.00 | ($0.05) | | | overcharge |
| always anti bunch pads | | 037000171102 | | $5.25 | $5.25 | | | | |
| poise pads 54 ct | | 036000335903 | | $14.50 | $14.50 | | | | |
| DG eye drops | | 095072005565 | | $1.50 | $1.50 | | | | |
| voltaren topical gel | | 300671201776 | | $11.00 | $11.00 | | | | |

_____                          _____
Inspector                                        Acknowledged Receipt:

WOLF_001488

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| carmex mini tubes | | 083078016777 | | $5.00 | $5.00 | | | | |
| dg health mucus and sinus | | 023513817309 | | $8.95 | $9.00 | ($0.05) | | | overcharge |
| dayquill severe honey | | 323900042254 | | $9.50 | $9.50 | | | | |
| charmin bath tissue | | 037000617891 | | $15.50 | $15.50 | | | | |
| true living bath tissue | | 036196729029 | | $5.00 | $5.00 | | | | |
| smart and simple bath tissue | | 036196204809 | | $1.00 | $1.00 | | | | |
| good n smart 24 ct plates | | 686390950271 | | $4.75 | $4.75 | | | | |
| glade oil refill 5 ct | | 046500017919 | | $12.00 | $12.00 | | | | |
| dixie to go cups | | 042000432955 | | $3.75 | $3.75 | | | | |
| true living zip loc freezer 56 | | 840323105842 | | $4.40 | $4.40 | | | | |
| scrubbing bubbles | | 025700707554 | | $4.00 | $4.25 | ($0.25) | | | overcharge |
| lavendar disinfect wipes | | 071287839560 | | $4.25 | $4.50 | ($0.25) | | | overcharge |
| trueliving diamond garb bag | | 076914060836 | | $4.95 | $4.95 | | | | |
| smart n simple round container | | 430001283582 | | $3.00 | $3.00 | | | | |
| scotch bright scrub pad | | 051141924847 | | $2.00 | $2.00 | | | | |
| gain fresh and comfy | | 030772024089 | | $7.50 | $7.50 | | | | |
| 2 in 1 flip mop refill | | 082269370155 | | $6.00 | $6.00 | | | | |
| purex laundry packs | | 024200050986 | | $3.00 | $3.75 | ($0.75) | | | large overcharge |
| snuggle dryer sheets | | 072613463107 | | $5.50 | $5.50 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001489

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| true living dish soap | | 072785139510 | | $2.65 | $2.65 | | | | |
| cascade action packs lemon | | 037000982128 | | $12.00 | $12.00 | | | | |
| canine carry dog treats | | 079100520022 | | $1.00 | $1.00 | | | | |
| cordova gloves | | 796326024195 | | $10.00 | $10.00 | | | | |
| hanes boxer breifs | | 075338825410 | | $9.00 | $9.00 | | | | |
| mossy oak mens boxers | | 691466999689 | | $11.00 | $11.00 | | | | |
| pro essentials pad lock | | 430001610715 | | $4.75 | $4.75 | | | | |
| expo markers dry erase | | 071641801523 | | $3.00 | $3.00 | | | | |
| sae10w40 motor oil | | 430001453695 | | $5.75 | $5.75 | | | | |
| raid ant and roach | | 046500739637 | | $5.25 | $5.25 | | | | |
| drum stick ice cream | | 041548333854 | | $4.50 | $4.50 | | | | |
| gortons fish filet battered | | 044400157704 | | $6.95 | $6.95 | | | | |
| red baron pizza | | 072180741516 | | $8.95 | $8.95 | | | | |
| delimex taquitos | | 017696000962 | | $4.75 | $4.75 | | | | |
| banquet beef pot pie | | 031000101022 | | $1.50 | $1.50 | | | | |
| clover valley tuna | | 876941006308 | | $0.95 | $0.95 | | | | |
| ocean spray juice | | 031200025821 | | $1.35 | $1.35 | | | | |
| cheetos mac and cheese | | 015300014954 | | $1.35 | $1.35 | | | | |
| hellmans mayo | | 048001213487 | | $5.50 | $5.50 | | | | |
| peter pan peanut butter | | 045300005492 | | $2.65 | $2.65 | | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| electrolite drink | | 887725000009 | | $2.50 | $2.65 | ($0.15) | | | overcharge |
| barilla pasta | | 076808280081 | | $1.75 | $1.75 | | | | |
| chewy dips gran bars | | 030000312698 | | $2.95 | $2.95 | | | | |
| sour dudes bites | | 041396061121 | | $1.00 | $1.00 | | | | |
| nutter butter cookies | | 04469900 | | $4.85 | $4.85 | | | | |
| chips ahoy cookies | | 044000032197 | | $3.95 | $3.95 | | | | |
| little debbies swiss rolls | | 024300041303 | | $2.55 | $2.55 | | | | 2 for 5 |
| cheese its | | 024100116621 | | $2.75 | $2.75 | | | | |
| dutch country wheat bread | | 071673020503 | | $3.70 | $3.70 | | | | |
| frosted shredded wheat | | 076924569329 | | $2.25 | $2.25 | | | | |
| clover valley crispy rice | | 076924569305 | | $2.25 | $2.25 | | | | |
| clover valley chop chip bars | | 064042198132 | | $2.50 | $2.50 | | | | |
| utz ripple chips | | 041780272096 | | $3.25 | $3.25 | | | | |
| pop tarts | | 038000222634 | | $3.95 | $4.00 | ($0.05) | | | overcharge |
| pringles | | 038000138430 | | $2.00 | $2.00 | | | | |
| gatorade | | 052000135176 | | $1.45 | $1.45 | | | | |
| clover valley seasoned salt | | 8908001105705 | | $2.35 | $2.35 | | | | |
| dole mandarin fruit cups | | 038900042073 | | $3.00 | $3.00 | | | | |
| clover valley choc syrup | | 021600106220 | | $2.25 | $2.25 | | | | |

Inspector _____    Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| clover valley coffee filters | | 071287451014 | | $1.65 | $1.65 | | | | |
| moon pies | | 072108161013 | | $1.00 | $1.00 | | | | |
| gushers | | 016000156050 | | $1.00 | $1.00 | | | | |
| clover valley water | | 027541009330 | | $1.25 | $1.50 | ($0.25) | | | large overcharge |
| clover valley butter | | 079176008158 | | $4.75 | $4.75 | | | | |
| motts apple juice | | 014800000344 | | $3.35 | $3.35 | | | | |
| spaghettios | | 051000233141 | | $1.45 | $1.45 | | | | |
| clover valley chicken salad | | 019722167526 | | $2.95 | $3.00 | ($0.05) | | | overcharge |
| clover valley zesty italian | | 810036561068 | | $1.95 | $1.95 | | | | |
| camobells cream of chick | | 051000010315 | | $1.50 | $1.50 | | | | |
| classico alfredo sauce | | 041129077634 | | $2.50 | $2.50 | | | | |
| kit kat thins | | 034000937851 | | $1.00 | $1.00 | | | | |
| baby shark table cover | | 011179773732 | | $3.00 | $3.00 | | | | |
| smiley face plates | | 011179790043 | | $1.00 | $1.00 | | | | |
| light up LED cake toppers | | 011179210077 | | $3.00 | $3.00 | | | | |
| paint pallette | | 672125066942 | | $4.50 | $4.50 | | | | |
| hot wheels car | | 194735015290 | | $1.25 | $1.25 | | | | |
| marvel mask | | 630509291779 | | $5.00 | $5.00 | | | | |
| lol surprise doll | | 035051985310 | | $5.35 | $5.35 | | | | |
| fashion doll | | 430001382780 | | $4.00 | $4.00 | | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001492

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| sesame street elmo toy | | 653569935124 | | $1.50 | $2.00 | ($0.50) | | | large overcharge |
| stickers | | 605030719085 | | $1.00 | $1.00 | | | | |
| natures menu dry cat food | | 070155144379 | | $7.00 | $7.00 | | | | |
| pup peroni dog treats | | 079100503926 | | $5.75 | $6.25 | ($0.50) | | | overcharge |
| marrobone dog treats | | 023100100463 | | $6.25 | $6.25 | | | | |
| puppy pads | | 840323105927 | | $11.50 | $11.75 | ($0.25) | | | overcharge |
| heartland farms dumbells | | 840139902055 | | $4.75 | $5.25 | ($0.50) | | | large overcharge |
| good cook cutting board | | 076753542371 | | $8.00 | $8.00 | | | | |
| good cook baking sheet | | 076753541930 | | $7.00 | $7.00 | | | | |

**Result:**  Fail, Increased Inspection Frequency
**Sample Size:**  100
**Fail Rate:** 14%
**Notes:**

Inspector

Acknowledged Receipt:

WOLF_001493

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

**Insp Date:** 2/7/2023    **Business ID:** 919
**Business:** Dollar General #06125
6010 New Hartford St

Wolcott, NY  14590

**Inspection:** AA000257
**Store ID:** 06125
**Phone:** 594-1556
**Inspector:** 54/488   Theodore Dyment
**Reason:** Reinspection

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| clover valley cinn squares | | 042400389828 | | $2.25 | $0.00 | $2.25 | | | |
| clover valley PB pretzels | | 038459995233 | | $3.50 | $0.00 | $3.50 | | | |
| red bull red edition | | 611269332827 | | $2.75 | $0.00 | $2.75 | | | |
| pop tarts brown sugar | | 038000222610 | | $2.75 | $0.00 | $2.75 | | | |
| gatorade | | 052000135152 | | $1.45 | $0.00 | $1.45 | | | |
| betty crocker frosting | | 016000458406 | | $2.00 | $0.00 | $2.00 | | | |
| clover valley instant coffee | | 876941004069 | | $5.75 | $0.00 | $5.75 | | | |
| smartwater | | 786162338006 | | $1.85 | $0.00 | $1.85 | | | |
| clover valley spark water | | 070925008146 | | $1.00 | $0.00 | $1.00 | | | |
| phil cream cheese | | 02101402 | | $5.50 | $0.00 | $5.50 | | | |
| sour patch kids peach | | 070462009200 | | $2.75 | $0.00 | $2.75 | | | |
| real lemon juice | | 014800582239 | | $2.65 | $0.00 | $2.65 | | | |

Inspector _____

Acknowledged Receipt: _____

WOLF_001494

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| cheetos mac and cheese | | 015300200234 | | $1.35 | $0.00 | $1.35 | | | |
| miracle whip squeeze | | 021000009459 | | $5.25 | $0.00 | $5.25 | | | |
| almond butter | | 837991323210 | | $4.50 | $0.00 | $4.50 | | | |
| kraft parm cheese | | 021000615414 | | $4.60 | $0.00 | $4.60 | | | |
| sour neon gummi worms | | 8690840221059 | | $1.00 | $0.00 | $1.00 | | | |
| hersheys mr goodbar | | 034000173150 | | $2.45 | $0.00 | $2.45 | | | |
| little debbie swiss cake roll | | 024300041303 | | $2.55 | $0.00 | $2.55 | | | |
| nut thins crackers | | 041570052785 | | $3.50 | $0.00 | $3.50 | | | |
| salted caramel candle | | 047223500429 | | $6.00 | $0.00 | $6.00 | | | |
| rayberns cheesesteak | | 766626183700 | | $2.25 | $0.00 | $2.25 | | | |
| flex storage tote | | 038861665052 | | $8.50 | $0.00 | $8.50 | | | |
| moth ball packets | | 070922002192 | | $5.00 | $0.00 | $5.00 | | | |
| vienna fingers cookies | | 027800065558 | | $3.55 | $0.00 | $3.55 | | | |
| beer mug with opener | | 430001787912 | | $5.00 | $0.00 | $5.00 | | | |
| round plastic table cloth | | 011179337590 | | $1.50 | $0.00 | $1.50 | | | |
| baby yoda headband | | 011179783403 | | $4.00 | $0.00 | $4.00 | | | |
| party backdrop | | 011179212699 | | $5.00 | $0.00 | $5.00 | | | |
| backed with love measuring cup | | 672125069424 | | $7.00 | $0.00 | $7.00 | | | |

_____                    _____
Inspector                                                   Acknowledged Receipt:

WOLF_001495

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| balloon arch kit | | 011179355495 | | $7.00 | $0.00 | $7.00 | | | |
| extra value patties | | 079821000421 | | $10.95 | $0.00 | $10.95 | | | |
| oil pastels | | 672125055724 | | $4.50 | $0.00 | $4.50 | | | |
| wood alpha tiles | | 672125068915 | | $3.50 | $0.00 | $3.50 | | | |
| rainbow craft feathers | | 672125068922 | | $3.00 | $0.00 | $3.00 | | | |
| ace 5 dice | | 757951150000 | | $1.00 | $0.00 | $1.00 | | | |
| bluey figurine | | 630996175699 | | $8.00 | $0.00 | $8.00 | | | |
| stickers | | 605030719085 | | $1.00 | $0.00 | $1.00 | | | |
| cuddly cuties choc candy | | 041269302191 | | $1.00 | $0.00 | $1.00 | | | |
| fudgy bombs | | 810025091897 | | $8.00 | $0.00 | $8.00 | | | |
| lice free spray | | 083926243003 | | $10.00 | $0.00 | $10.00 | | | |
| itch eraser spray | | 044224624109 | | $6.00 | $0.00 | $6.00 | | | |
| tie dye bandaids | | 193489024244 | | $1.00 | $0.00 | $1.00 | | | |
| valentines | | 430001888213 | | $1.00 | $0.00 | $1.00 | | | |
| icy hot lidocaine | | 041167171530 | | $6.50 | $0.00 | $6.50 | | | |
| arthritis hot | | 041167060032 | | $4.00 | $0.00 | $4.00 | | | |
| mission ridge bandana | | 430001835699 | | $3.50 | $0.00 | $3.50 | | | |
| 3 v neck hanes shirts | | 043935722227 | | $11.00 | $0.00 | $11.00 | | | |
| zone pro mens socks | | 691466741158 | | $6.50 | $0.00 | $6.50 | | | |
| ladies jogger pants | | 657784163300 | | $5.00 | $0.00 | $5.00 | | | |
| command hook large | | 051131651425 | | $3.50 | $0.00 | $3.50 | | | |
| 6 in 1 screwdriver | | 430001361204 | | $5.00 | $0.00 | $5.00 | | | |
| dorcy flashlight | | 035355429572 | | $4.85 | $0.00 | $4.85 | | | |
| sharpies 3 ct | | 071641301733 | | $3.00 | $0.00 | $3.00 | | | |
| mechanical pencils | | 430001273217 | | $3.00 | $0.00 | $3.00 | | | |

Inspector _____

Acknowledged Receipt: _____

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|-----------|----------|-----|----------|-------|------|-------|-----------|----|----|
| rain x glass cleaner | | 079118301668 | | $5.00 | $0.00 | $5.00 | | | |
| tire plug kit | | 430001540050 | | $5.50 | $0.00 | $5.50 | | | |
| repel bug spray | | 011423003387 | | $5.75 | $0.00 | $5.75 | | | |
| true living baster | | 076753542081 | | $1.00 | $0.00 | $1.00 | | | |
| camo large dog leash | | 4895153312515 | | $7.90 | $0.00 | $7.90 | | | |
| rawhide retreiver sticks | | 841351199926 | | $5.00 | $0.00 | $5.00 | | | |
| pupperoni dog treats | | 079100503933 | | $6.25 | $0.00 | $6.25 | | | |
| cesar wet dog food | | 023100024523 | | $1.40 | $0.00 | $1.40 | | | |
| dentastix | | 023100140100 | | $4.95 | $0.00 | $4.95 | | | |
| pedialite | | 070074662800 | | $5.65 | $0.00 | $5.65 | | | |
| swiggles blanket | | 632878386339 | | $6.00 | $0.00 | $6.00 | | | |
| petro jelly | | 072785136700 | | $2.65 | $0.00 | $2.65 | | | |
| snuggle fabric soft | | 072613463046 | | $5.00 | $0.00 | $5.00 | | | |
| dawn platinum | | 030772053102 | | $3.50 | $0.00 | $3.50 | | | |
| purex 75oz | | 024200060947 | | $5.75 | $0.00 | $5.75 | | | |
| bleach 43 oz | | 059647560217 | | $3.50 | $0.00 | $3.50 | | | |
| mr clean roller mop | | 011171568732 | | $6.00 | $0.00 | $6.00 | | | |
| gain flings 14ct | | 037000867487 | | $4.50 | $0.00 | $4.50 | | | |
| dawn kitchen brush | | 011171227714 | | $5.00 | $0.00 | $5.00 | | | |
| deep roaster pan | | 749384410295 | | $3.00 | $0.00 | $3.00 | | | |
| zip loc gallon 14 ct | | 025700003892 | | $5.00 | $0.00 | $5.00 | | | |
| true living dis spray | | 010228202186 | | $5.75 | $0.00 | $5.75 | | | |
| true living glass cleaner | | 059647560330 | | $2.40 | $0.00 | $2.40 | | | |
| glade oil refill 5ct | | 046500777745 | | $12.00 | $0.00 | $12.00 | | | |

Inspector _____     Acknowledged Receipt: _____

WOLF_001497

# Wayne County Weights & Measures
**7227 Rt. 31**
Lyons, NY 14489
315-946-5620

UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| true living 2ct paper towel | | 013100301724 | | $3.25 | $0.00 | $3.25 | | | |
| true living 1 roll paper towel | | 613796192059 | | $2.65 | $0.00 | $2.65 | | | |
| puffs tissues cube | | 037000772514 | | $2.00 | $0.00 | $2.00 | | | |
| crest 3d toothpaste | | 037000843979 | | $5.25 | $0.00 | $5.25 | | | |
| premier protein caffe latte | | 643843717898 | | $3.50 | $0.00 | $3.50 | | | |
| dg health pain relief 24ct | | 370030641017 | | $2.95 | $0.00 | $2.95 | | | |
| flintstones super beams | | 016500593577 | | $10.50 | $0.00 | $10.50 | | | |
| emergenc 1000 mg | | 076314302970 | | $5.00 | $0.00 | $5.00 | | | |
| pepto bismol 12 oz | | 301490039281 | | $8.25 | $0.00 | $8.25 | | | |
| oh good probiotic | | 850037842018 | | $7.00 | $0.00 | $7.00 | | | |
| always 48 ct | | 030772022672 | | $5.50 | $0.00 | $5.50 | | | |
| always discreet 12 ct | | 037000727958 | | $14.50 | $0.00 | $14.50 | | | |
| old spice spray captain | | 012044049877 | | $7.00 | $0.00 | $7.00 | | | |
| dove deodoarant coconut | | 079400386410 | | $6.85 | $0.00 | $6.85 | | | |
| conair waver | | 074108390325 | | $26.50 | $0.00 | $26.50 | | | |
| studio sleect shampoo | | 072785137523 | | $4.25 | $0.00 | $4.25 | | | |
| treseme moisture rich | | 022400393759 | | $6.00 | $0.00 | $6.00 | | | |
| super poligrip | | 310158054559 | | $5.75 | $0.00 | $5.75 | | | |
| rexall oral pain relief | | 067990008683 | | $4.00 | $0.00 | $4.00 | | | |

Inspector _____          Acknowledged Receipt: _____

WOLF_001498

# Wayne County Weights & Measures
## 7227 Rt. 31
Lyons, NY 14489
315-946-5620

### UPC Detail Report

| Commodity | Location | UPC | Lot Size | Shelf | Scan | Error | Lot Error | IU | Notes |
|---|---|---|---|---|---|---|---|---|---|
| excederin migrain | | 300672039910 | | $12.25 | $0.00 | $12.25 | | | |
| bc pain relief powder | | 042037103736 | | $7.25 | $0.00 | $7.25 | | | |

**Result:** Pass
**Sample Size:** 100
**Fail Rate:** 0%
**Notes:**

_____
Inspector

_____
Acknowledged Receipt:

WOLF_001499



**Office of the
County Attorney**

411 Main Street
Suite 443
Catskill, New York 12414

Edward I. Kaplan, Esq.
County Attorney

January 3, 2024

J. Hunter Bryson, Esq.
Milberg Colemen Bryson Phillips Grossman PLLC
405 East 50th Street
New York, New York   10022

Re:  Wolf et al v Dolgen of New York, LLC
Civil Action No. 7:23-cv-00558-PMH

Dear Sir:

In accordance with the attached Subpoena directed to Greene County Department of Weights and Measures, enclosed are copies of the documents which are responsive.

Very truly yours,

Edward I. Kaplan
County Attorney

EIK/gms
Enclosures



DiscoverGreene.com

P: 518-719-3540   F: 518-719-3790   www.greenegov.com   countyattorney@greenegovny.gov

WOLF 001500

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action

# UNITED STATES DISTRICT COURT
### for the
Southern District of New York ☑

| | |
|---|---|
| Wolf, et al. | ) |
| *Plaintiff* | ) |
| v. | ) Civil Action No. |
| Dolgen of New York, LLC | ) 7:23-cv-00558-PMH |
| *Defendant* | ) |

## SUBPOENA TO PRODUCE DOCUMENTS, INFORMATION, OR OBJECTS
## OR TO PERMIT INSPECTION OF PREMISES IN A CIVIL ACTION

To: Greene County Dept. of Weights and Measures
Attn: Lance Fischer, Director
7 Four Seasons Road                   Catskill                NY        12414
*(Name of person to whom this subpoena is directed)*

☑ *Production:* **YOU ARE COMMANDED** to produce at the time, date, and place set forth below the following documents, electronically stored information, or objects, and to permit inspection, copying, testing, or sampling of the material:

As described in Schedule A.

| Place: Milberg Coleman Bryson Phillips Grossman PLLC 405 East 50th Street New York, NY 10022 | Date and Time: 01/15/2024 5:00 pm |
|---|---|

☐ *Inspection of Premises:* **YOU ARE COMMANDED** to permit entry onto the designated premises, land, or other property possessed or controlled by you at the time, date, and location set forth below, so that the requesting party may inspect, measure, survey, photograph, test, or sample the property or any designated object or operation on it.

| Place: | Date and Time: |
|---|---|

The following provisions of Fed. R. Civ. P. 45 are attached – Rule 45(c), relating to the place of compliance; Rule 45(d), relating to your protection as a person subject to a subpoena; and Rule 45(e) and (g), relating to your duty to respond to this subpoena and the potential consequences of not doing so.

Date: 12/12/2023

CLERK OF COURT
                                    OR
_____          s/J. Hunter Bryson
*Signature of Clerk or Deputy Clerk*          *Attorney's signature*

The name, address, e-mail address, and telephone number of the attorney representing *(name of party)*   **Plaintiffs**
Joseph Wolf, et al. _____ , who issues or requests this subpoena, are:

J. Hunter Bryson, MILBERG, 405 E. 50th Street, New York, NY 10022 (T: 630-796-0903; E: hbryson@milberg.com)

**Notice to the person who issues or requests this subpoena**
If this subpoena commands the production of documents, electronically stored information, or tangible things or the inspection of premises before trial, a notice and a copy of the subpoena must be served on each party in this case before it is served on the person to whom it is directed. Fed. R. Civ. P. 45(a)(4).

AO 88B (Rev. 02/14) Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action (Page 2)

Civil Action No.

## PROOF OF SERVICE
### *(This section should not be filed with the court unless required by Fed. R. Civ. P. 45.)*

I received this subpoena for *(name of individual and title, if any)*

on *(date)* _____ .

☐ I served the subpoena by delivering a copy to the named person as follows: _____

_____ on *(date)* _____ ; or

☐ I returned the subpoena unexecuted because: _____

_____ .

Unless the subpoena was issued on behalf of the United States, or one of its officers or agents, I have also tendered to the witness the fees for one day's attendance, and the mileage allowed by law, in the amount of

$ _____ .

My fees are $ _____ for travel and $ _____ for services, for a total of $  0.00  .

I declare under penalty of perjury that this information is true.

Date: _____

_____
*Server's signature*

_____
*Printed name and title*

_____
*Server's address*

Additional information regarding attempted service, etc.:

WOLF_001502