# EXHIBIT 7

# DOLLAR GENERAL®

# Next Generation Point Of Sale Reference Manual



SONGPOS202304

# Table of Contents

**Introduction**

Introduction to NextGen Point of Sale......................................................................3

Customer Service Policies....................................................................................3

**Start of Day**

Daily Start of Day Activities..................................................................................4

Clock In/ Out/ Logon/ End Session/ Log Off/ Moving Tills Between Lanes on Same Session........5-13

Register Balancing Slip/ Starting Bank..............................................................14-15

Session Detail Report—Summary/ Store Performance Summary Report ....................16-19

End of Day Troubleshooting/ Action Banking/ Action Banking Report............................20-24

**Sales/ Payment**

Cash Sales/ Traveler's Checks/ Credit/ Debit Card Sales........................................25-27

SNAP/ OTC Card Sales/ Contactless Payment Sales..............................................28-31

Check Sales/ Multiple Tender Sales...................................................................32-35

Manufacturer Coupons/ Digital Coupons/ Coupon Override......................................36-38

Produce/ Giftcards/ Tax Exempt/ Charged Sales/ Western Union................................39-62

**Other Cash Activities**

Literacy Round Up/ Change Fund Worksheet/ Change Fund/ Change Fund Report..............63-68

Blind Spot Check/ Spot Check..........................................................................69-72

Pickup/ Pick Up Report/ Paid In/ Paid Out Paid In/ Out Report..................................73-80

**Returns**

Bottle Deposit Redemption..............................................................................81-83

Returns With a Receipt...................................................................................84-85

Returns Without a Receipt...............................................................................86-87

Transaction Search/ Receipt Reprints.....................................................................88

**Interventions**

Customer Overcharges....................................................................................89-90

Price Inquiry/ Price Override/ Quantity Function/ Age Restricted Sales Verification............91-94

Line Voids/ Tender Void/ Transaction Abort........................................................95-97

Department Sale/ No Sale/ Adding Items..........................................................98-100

**End of Day**

Daily End of Day Activities...........................................................................101-102

End Session/ Reconcile Till.........................................................................103-105

Prepare Banking........................................................................................106-107

Session Detail Report—Summary/ Store Performance Summary Report................108-111

End of Day Troubleshooting/ Bank Deposit Log..................................................111-114

Weekly Coupon Processing Envelope..................................................................115

Weekly Sales and Cash Analysis Envelope.............................................................116

**Appendix**

Reconcile Till $0 Cash Balance/ Negative Cash Balance/ Prior Day Unreconciled Till..........117-119

Training Mode/ Locked User ID/ Change Password.............................................120-122

Reboot/ Pinpad Initialization/ Who To Call.......................................................124-126

CONFIDENTIAL                                                                              DG_WOLF_0002669

# Introduction to Next Generation Point Of Sale

Next Generation Point of Sale (NGPOS) enables employees to:

◊ Promote speed and ease of check out experience

◊ Enhance Dollar General's role as the "convenient neighborhood store"

NGPOS aligns with the following Dollar General Operating Priorities:

◊ **_Enhancing Our Position as a Low Cost Operator_**

◊ **_Capturing Growth Opportunities_** by keeping up with new and exciting technology

◊ **_Driving Profitable Sales Growth_** by increasing customer traffic

# Customer Service Policies

When the customer arrives at the register area employees should: greet every customer, ask if customer found all the items they were looking for, offer assistance if the customer needed help finding product(s) or had questions, and thank them for choosing Dollar General.

- The key carrier should resolve customer issues
- Store employees are available and prepared to promptly assist customers throughout their shopping experience
- Customers always have a choice to use the self checkout lane or have an employee conduct their transaction at any available cash register
- Maintain cleanliness of the checkout lane throughout the day
- Be sure to clear any trash or debris from the checkout lanes including products customers no longer want to purchase
- Ensure an adequate supply of bags is readily available to use for filling customer purchases.
- Receipt paper should be checked and filled each morning before opening the checkout lanes
- Employees should smile and thank the customer for shopping at Dollar General once their purchase is complete and the receipt is printed

CONFIDENTIAL

START OF DAY

# Daily Start of Day Activities

| Transaction Type | Clock In/Out |
|---|---|
| Audience | All Employees |
| SOP | 60, 90, 91, 92, 104, 215, 245<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | How to complete daily starting activities for staffed register |
| Step 1 | Clock in  - see page 5 |
| NOTE | Exempt employees (i.e. Store Managers) are not required to clock in |
| Step 2 | Key carrier reviews EOD Paperwork from previous day - see page 16 |
| Step 3 | Count Safe Fund (change fund + all tills and self checkout) - see page 66 |
| Step 4 | Count till for staffed register to starting bank amount using Cashmaster |
| NOTE | Employee should be present when till is verified to starting bank amount |
| Step 5 | Employee signs Register Balancing Slip - see page 14 |
| Step 6 | Transport till from office to the salesfloor |
| Step 7 | Log into register |
| Step 8 | Place till into register drawer |
| Step 9 | Close register drawer |
| Step 10 | Enter Starting Bank—see page 15 |
| NOTE | If store has a self checkout that is trading cash - complete the following steps after completing daily start of day activities on staffed register<br><br>If store has a self checkout that is **not trading cash** - refer to the appropriate self checkout reference manual for the process to complete start of day activities<br><br>Refer to the appropriate self checkout reference manual for the process to complete the steps below. |
| Step 11 | Log into self checkout |
| Step 12 | Verify Cash Tender Module (CTM) is at, or above, base levels for every denomination |
| Step 13 | Enter Starting Bank |

DOLLAR GENERAL   © 2022 Dollar General                                                                4

START OF DAY

# Clock In - No Employee Logged on Till

| Transaction Type | Clock In/Out |
|---|---|
| **Audience** | All Employees |
| **SOP** | 60, 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resource** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to complete Clock In - No employee logged on till |
| **Step 1** | Select **CLOCK IN/OUT** |
| **Step 2** | Enter Employee ID |
| **Step 3** | Select **ENTER** |
| **Step 4** | Enter Cashier ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Verify time displayed on screen is correct |
| **Step 7** | Select **CLOCK IN** |
| **NOTE** | Pop up message reads **'Are you sure you want to clock in?'** and provides clock in time |
| **Step 8** | Select **YES** |
| **Step 9** | Receipt prints indicating clock in time displayed on screen |



DOLLAR GENERAL    © 2022 Dollar General

5

START OF DAY

# Clock Out - No Employee Logged on Till

| Transaction Type | Clock In/Out |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 60, 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resource** | N/A |

| Action Steps | |
|---|---|

| | |
|---|---|
| **Description** | How to complete Clock Out -  No employee logged on till |
| **Step 1** | Select **CLOCK IN/OUT** |
| **Step 2** | Enter Employee ID |
| **Step 3** | Select **ENTER** |
| **Step 4** | Enter Cashier ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Verify time displayed on screen is correct |
| **Step 7** | Select **CLOCK OUT** |
| **NOTE** | Pop up message reads **'Are you sure you want to clock out?'** and provides clock out time |
| **Step 8** | Select **YES** |
| **Step 9** | Receipt prints indicating clock out time displayed on screen |



DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002673

**START OF DAY**

# Clock In - Employee Logged on Till

| Transaction Type | Clock In/Out |
|---|---|
| **Audience** | All Employees |
| **SOP** | 60, 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resource** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to complete Clock In - Employee logged on till |
| **Step 1** | Employee logged on till must select **LOGOFF** |
| **NOTE** | Pop up message reads **'Do you want to remove the cash drawer?** |
| **Step 2** | Select **NO** |
| **Step 3** | Employee not logging on till - Select **CLOCK IN/OUT** |
| **Step 4** | Enter Employee ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Enter Cashier ID |
| **Step 7** | Select **ENTER** |
| **Step 8** | Verify time displayed on screen is correct |
| **Step 9** | Select **CLOCK IN** |
| **NOTE** | Pop up message reads **'Are you sure you want to clock in?'** and provides clock in time |
| **Step 10** | Select **YES** |
| **Step 11** | Receipt prints indicating clock in time |
| **Step 12** | Employee who was logged on - must login again |



DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002674

**START OF DAY**

# Clock Out - Employee Logged on Till

| Transaction Type | Clock In/Out |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 60, 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resource** | N/A |

| Action Steps |
|---|

| | |
|---|---|
| **Description** | How to complete Clock Out - Employee not logged on till |
| **Step 1** | Employee logged on till must select **LOGOFF** |
| **NOTE** | Pop up message reads '**Do you want to remove the cash drawer?** |
| **Step 2** | Select **NO** |
| **Step 3** | Employee not logging on till - Select **CLOCK IN/OUT** |
| **Step 4** | Enter Employee ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Enter Cashier ID |
| **Step 7** | Select **ENTER** |
| **Step 8** | Verify time displayed on screen is correct |
| **Step 9** | Select **CLOCK OUT** |
| **NOTE** | Pop up message reads '**Are you sure you want to clock out**' and provides clock out time |
| **Step 10** | Select **YES** |
| **Step 11** | Receipt prints indicating clock out time |
| **Step 12** | Employee who was logged on—must login again |



DOLLAR GENERAL    © 2022 Dollar General

8

**START OF DAY**

# Logon (Sign On Till)

| Transaction Type | Logon/ End Session |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 60<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource** | N/A |

| Action Steps | |
|---|---|

| | |
|---|---|
| **Description** | How to Logon (sign on till) |
| **Step 1** | Enter Employee ID |
| **Step 2** | Select **ENTER** |
| **Step 3** | Enter Cashier ID |
| **Step 4** | Select **ENTER** |
| **Step 5** | Pop up message reads '**A new till session will be created**' |
| **Step 6** | Select **CONTINUE** |
| **NOTE** | Pop up message reads '**You are required to be clocked in before performing work. Are you clocked in?**' |
| **NOTE** | Exempt employees (i.e. Store Managers) do not need to clock in |
| **Step 7** | Select **CONTINUE** |
| **NOTE** | If this applies, choose from the following options: |

    &#42; **CLOCK IN** - pop up message appears '**Are you sure you want to clock in?**'

    &#42; **MEAL** –allows employee to clock in after returning from meal break

    &#42; **CONTINUE** - will  allow employee to begin scanning a customer transaction

    If **CLOCK** IN or **MEAL** selected, receipt prints indicating CLOCK IN or MEAL break  time displayed on Screen

CONFIDENTIAL

**START OF DAY**

# End Session (Sign Off Till)

| Transaction Type | Logon/ End Session |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 60<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to End Session (sign off till) |
| **Step 1** | Select **MANAGER MENU** |
| **Step 2** | Select **CASH OFFICE** |
| **Step 3** | Select **END SESSION** |
| **NOTE** | Screen reads '**Sale Authorization Needed**' |
| **Step 4** | Key Carrier enters Employee ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Key carrier enters Cashier ID |
| **Step 7** | Select **ENTER** |
| **Step 8** | Register till pops open |
| **Step 9** | Sign back on till and follow directions for Log Off on <u>page 11</u> |
| **NOTE** | Selecting **LOG OFF** does not sign the employee off the till. Employee must select **END SESSION** to sign off the till |



DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002677

# Logoff - Pop till open

| Transaction Type | Logon/ End Session |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 60<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource** | N/A |

| Action Steps | |
|---|---|

| | |
|---|---|
| **Description** | How to Logoff |
| **Step 1** | Select **LOG OFF** |
| **NOTE** | Pop up message reads **'Do you want to remove the cash drawer?'** |
| **Step 2** | Select **YES** |
| **Step 3** | Register drawer opens |
| **Step 4** | Remove the till |
| **Step 5** | Transport till to office |
| **NOTE** | Employee who logged off is still signed on till. **DO NOT** allow a different employee to run sales on this till until the first employee completes **END SESSION, LOG OFF, and selects YES to remove cash drawer** |

Additional instruction for **END SESSION** available on page 10

CONFIDENTIAL

DG_WOLF_0002678

# Logoff - Do not pop tell open

| Transaction Type | Logon/ End Session |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 60<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource** | N/A |

| Action Steps |
|---|

| | |
|---|---|
| **Description** | How to Logoff |
| **Step 1** | Select **LOG OFF** |
| **NOTE** | Pop up message reads **'Do you want to remove the cash drawer?'** |
| **Step 2** | Select **NO** |
| **Step 3** | Screen reverts to login screen so another employee can login |
| **NOTE** | Employee who logged off is still signed on till. **DO NOT** allow a different employee to run sales on this till until the first employee completes **END SESSION, LOG OFF, and selects YES to remove cash drawer** |

Additional instruction for **END SESSION** available on page 10



CONFIDENTIAL

DG_WOLF_0002679

START OF DAY

# Moving Till to New Register on Same Session

| Transaction Type | Logon/ End Session |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 60<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource** | N/A |

| Action Steps | |
|---|---|

| | |
|---|---|
| **Description** | How to move till between lanes while remaining on same session |
| **Step 1** | Select **LOG OFF** |
| **NOTE** | Pop up message reads '**Do you want to remove the cash drawer?**' |
| **Step 2** | Select **YES** |
| **NOTE** | Register drawer pops open |
| **Step 3** | Remove till and paperwork from register drawer |
| **NOTE** | Screen reverts to login screen so another employee can login the register with different till |
| **Step 4** | Place existing till in new lane register drawer |
| **Step 5** | Close register drawer |
| **Step 6** | Log on (sign on) new register lane |
| **NOTE** | **DO NOT** enter another starting bank |
| | Employee must END SESSION, LOG OFF, and select YES to remove cash drawer at end of shift. |
| | Additional instruction for **END SESSION** available on <span>page 10</span> |

CONFIDENTIAL

DG_WOLF_0002680

START OF DAY

# Register Balancing Slip

| Transaction Type | Register Balancing Slip |
|---|---|
| Audience | All Employees |
| SOP | 94, 95, 104, 215<br>For Dollar General policy on this topic, refer  to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | How to complete register balancing slip process |
| Step 1 | At the beginning of each shift the key carrier will count with the employee his or her beginning till using the Cashmaster |
| Step 2 | The employee must initial the slip to note that he or she agrees with the starting amount in the till |
| Step 3 | At the end of the shift the key carrier will count the drawer using the Cashmaster, fill out all fields and initial the register balancing slip |
| Step 4 | Attach register balancing slip to Store Performance Summary Report |
| Step 5 | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |
| NOTE | Register balancing slips are printable on STOREnet Store Forms |



Attach all in-store reports here.

### Register Balancing Slip

Associate Name:_____    Date:_____

Beginning Till Verification (Associate initials:_____) $_____

**Count Till At End of Shift**

$ Amount Cash (exclude beginning till)    $_____

$ Amount Checks    $_____

$ Amount Cash Pick-ups    $_____

Short/Over (enter from Short Over Report) $_____

Manufacturers' Coupons  #_____ $_____

Store Manager (or manager on duty) initials:_____

**Place this slip in the drawer at the beginning of the shift.**

K-34C-20121017

DOLLAR GENERAL    © 2022 Dollar General

14

START OF DAY

# Starting Bank

| Transaction Type | Starting Bank |
|---|---|
| Audience | All Employees |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | How to enter starting bank |
| Step 1 | Select **MANAGER MENU** |
| Step 2 | Select **CASH OFFICE** |
| Step 3 | Select **STARTING BANK** |
| NOTE | Screen reads **'Sale Authorization Needed'** |
| Step 4 | Key carrier enters Employee ID |
| Step 5 | Select **ENTER** |
| Step 6 | Key carrier enters Cashier ID |
| Step 7 | Select **ENTER** |
| Step 8 | Register drawer pops open |
| Step 9 | Using the keypad, enter total amount of cash (include decimal point) from Register Balancing Slip |
| Step 10 | Select **CONFIRM** |
| Step 11 | Pop up message reads **'Please close the cash drawer'** |
| Step 12 | Close the register drawer |
| Step 13 | Pop up message reads **'Are you sure you want to add this starting bank?'** |
| Step 14 | Select **YES** |
| Step 15 | Starting Bank receipt will print |
| Step 16 | Attach to Register Balancing Slip |
| Step 17 | Place Register Balancing Slip and Starting Bank Receipt in register drawer |
| Step 18 | Select **CANCEL** to return to main menu |

DOLLAR GENERAL © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002682

**START OF DAY**

# Session Detail Report - Summary (Till Over/ Short)

| Transaction Type | End of Day Paperwork |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | How to print Session Detail Report - Summary in Vision Commerce Suite |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Log into VCS using the following steps |
| Step 6 | Enter Employee ID in Username field |
| Step 7 | Enter Cashier ID in Password field |
| Step 8 | Select **LOGIN** |
| NOTE | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| Step 9 | Select **ENTER** |
| Step 10 | Select **CASH FUNCTION** |
| Step 11 | Select **CASH OFFICE REPORTS** |
| Step 12 | Select **SESSION DETAIL REPORT** |
| Step 13 | Select **DATE** |
| Step 14 | Select **RECONCILED** |
| Step 15 | Select **SUMMARY** |
| Step 17 | Select **NEXT** |
| Step 18 | Select **ALL** |
| Step 19 | Select **NEXT** |
| Step 20 | Select **PRINT** |
| NOTE | Directions continued on next page |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002683

START OF DAY

# Session Detail Report - Summary (Till Over/ Short)

| Transaction Type | End of Day Paperwork |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |



### Circle the following information on the report

| | |
|---|---|
| **1** | Expected cash sales completed for the session |
| **2** | **Difference - Float in Declaration = Till Cash Over/ Short**<br>    &ast;  Session 3956 evenly balanced, Session 3955 was +$20<br>    &ast;  **If session expected cash sales but no Float in Declaration entered, the Difference is the actual till over/ short cash** |
| **3** | Pick Ups, Paid Ins, Pay Outs identified by amounts per session |
| **4** | Total cash sales reconciled for the day |

**DOLLAR GENERAL** © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002684

START OF DAY

# Store Performance Summary Report (EOD Report)

| Transaction Type | End of Day Paperwork |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | How to print End of Day Paperwork in Vision Commerce Suite |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Log into VCS using the following steps |
| Step 6 | Enter Employee ID in Username field |
| Step 7 | Enter Cashier ID in Password field |
| Step 8 | Select **LOGIN** |
| NOTE | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| Step 9 | Select **ENTER** |
| Step 10 | Select **REPORTS** |
| Step 11 | Select **STORE PERFORMANCE SUMMARY REPORT** |
| Step 12 | Select yesterday's date in both fields |
| Step 13 | Select **Summary** |
| Step 14 | Select **NEXT** |
| Step 15 | Select **PRINT** |
| NOTE | Directions continued on next page |

DOLLAR GENERAL © 2022 Dollar General

18

**START OF DAY**

# Store Performance Summary Report (EOD Report)

| Transaction Type | End of Day Paperwork |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resource** | N/A |

## Store Performance Summary Report

| Outlet : | 12406 - DG HILLSBORO TN MALL | Created on : | 11/22/2022 07:29:52 |
|---|---|---|---|
| Date Range : | 11/21/2022 - 11/21/2022 | | |

**INCOME**

| DEPARTMENT SALES | | Quantity | Sales | % of Sales |
|---|---|---|---|---|
| | Net Sales Total | 1,708 | 6,347.48 | |

| SERVICES | | Quantity | Sales | |
|---|---|---|---|---|
| | Total | 0 | 0.00 | |

| | Sales and Services Total | 1708 | 6,347.48 | |

| PAID IN TILL | | Quantity | | Total |
|---|---|---|---|---|
| | Total Paid In Till | 0 | | 0.00 |

| PAID IN SAFE | | Quantity | | Total |
|---|---|---|---|---|
| | Total Paid In Safe | 0 | | 0.00 |

| TILL OVERAGES | | Quantity | Foreign Currency | Total |
|---|---|---|---|---|
| Cash | | 0 | | 20.00 |
| | Total Till Overage (in local cash) | 0 | | 20.00 |

**PAYMENTS**

| PREPARED BANKING | | | Foreign Currency | Prepared in date |
|---|---|---|---|---|
| Cash | | | | ①  -2,736.79 |

| PAID OUT TILL | | Quantity | | Total |
|---|---|---|---|---|
| | Total Paid Out Till | 0 | | 0.00 |

| GRATUITY PAID OUT TILLS | | Quantity | | Total |
|---|---|---|---|---|
| | Net Gratuity Paid Out | 0 | | 0.00 |

| PAID OUT SAFE | | Quantity | | Total |
|---|---|---|---|---|
| | Total Paid Out Safe | 0 | | 0.00 |

| TILL SHORTAGES | | Quantity | Foreign Currency | Total |
|---|---|---|---|---|
| Cash | | 0 | | -21.27 |
| Grouped Manufacturer Coupon | | -1 | | -1.00 |
| | Total Till Shortage (in local cash) | -1 | | -22.27 |

**OTHER INFORMATION**

| TENDER DETAILS | | Quantity | Foreign Currency | Total |
|---|---|---|---|---|
| Cash | | 159 | | ②  2,737.79 |

| Circle the following information on the report |
|---|

| 1 | Total amount of keyed deposit |
|---|---|
| **2** | Total cash sales completed on Point of Sale - does not include Paid In  or Paid Outs |
| **NOTE** | **Cash Tender Line - Prepared Banking = Deposit Over/ Short Cash** |
| | **Attach register paperwork and file in Weekly Sales Analysis Envelope.** |

**DOLLAR GENERAL**   © 2022 Dollar General

19

CONFIDENTIAL

DG_WOLF_0002686

# End of Day Troubleshooting

| Transaction Type | End of Day Troubleshooting |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | Are sessions being closed at end of every shift? |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Enter Employee ID in Username field |
| Step 6 | Enter Cashier ID in Password field |
| Step 7 | Select **LOGIN** |
| NOTE | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| Step 8 | Select **CASH FUNCTIONS** |
| Step 9 | Select **TILLS** |
| Step 10 | Select **END TILL SESSION** |
| NOTE | If multiple sessions are displayed these sessions have not been ended<br><br>Key carrier needs to end and then reconcile all sessions from prior days<br><br>Staffed lanes end session after every assigned till change |



CONFIDENTIAL                                                                              DG_WOLF_0002687

# End of Day Troubleshooting

| Transaction Type | End of Day Troubleshooting |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resource** | N/A |

| Action Steps | |
|---|---|
| **Description** | Are tills being reconciled for every session? |
| **Step 1** | On STOREnet computer |
| **Step 2** | Select **DAILY** |
| **Step 3** | Select **MONEY COUNTING** |
| **Step 4** | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| **Step 5** | Enter Employee ID in Username field |
| **Step 6** | Enter Cashier ID in Password field |
| **Step 7** | Select **LOGIN** |
| **NOTE** | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| **Step 8** | Select **CASH FUNCTIONS** |
| **Step 9** | Select **TILLS** |
| **Step 10** | Select **RECONCILE TILL SESSION** |
| **NOTE** | If multiple sessions are displayed these sessions have not been reconciled.<br><br>Key carrier needs to reconcile all sessions from prior days.<br><br>Refer to page 119 for detailed instructions |



**DOLLAR GENERAL**  © 2022 Dollar General

CONFIDENTIAL

START OF DAY

# Action Banking

| Transaction Type | Action Banking |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | Action Banking is the process of signing out deposit to transport to the bank |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Enter Employee ID in Username field |
| Step 6 | Enter Cashier ID in Password field |
| Step 7 | Select **LOGIN** |
| NOTE | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| Step 8 | Select **CASH FUNCTIONS** |
| Step 9 | Select **SAFE** |
| Step 10 | Select **ACTION BANKING** |
| Step 11 | Type employee name in **DEPOSIT TRANSPORTED BY** field |
| Step 12 | Select **NEXT** |
| Step 13 | Select **SAVE** |
| NOTE | Store Manager (or manager on duty as delegated by the Store Manager) completes Action Banking every day before closing key carrier completes end of day |

CONFIDENTIAL

START OF DAY

# Action Banking Report (Deposit Log)

| Transaction Type | Action Banking |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | Action Banking is the process of signing out deposit to transport to the bank |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS - OPEN** |
| Step 5 | Enter Employee ID in Username field |
| Step 6 | Enter Cashier ID in Password field |
| Step 7 | Select **LOGIN** |
| NOTE | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| Step 8 | Select **CASH FUNCTIONS** |
| Step 9 | Select **CASH OFFICE REPORTS** |
| Step 10 | Select **AUDIT CASH REPORT** |
| Step 11 | Select **DATE RANGE** |
| Step 12 | Select **INCLUDE SAFE** box |
| Step 13 | Select **BANKING** from Session Event Type |
| Step 14 | Select **NEXT** |
| Step 15 | Select **PRINT** |

CONFIDENTIAL

DG_WOLF_0002690

START OF DAY

# Action Banking Report (Deposit Log)

| Transaction Type | Action Banking |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

## Cash Office Transactions

**Outlet :**  12406 - DG HILLSBORO TN MALL
**Created on :**  11/22/2022 10:16:58
**Event Type :**  Banking

| Date / Time | User | User Name | Op/Till | Session Id | Event Type | Reason | Status | Count | Value |
|---|---|---|---|---|---|---|---|---|---|
| 11/21/2022 07:55:27 | 9①8 | NICOLE | SAFE2 | 3941 | Banking | | Reconciled | ④ | -2,115.71 |
| | Cash | | | | | | | | |
| ② | Bag Reference | c6045582 | | | | | | | |
| | Collection Date | 11/21/2022 07:55:27 | | | | | | | |
| ③ | Bank Reference | c6045582 | | | | | | | |

*Session Created 11/19/2022 14:04:59   Method Opened: Cash Office   Expected End Date:*
*Acct Period:Flexible cash cycle*

**\*\*\*\* End Of Report \*\*\*\***

| Circle the following information on the report | |
|---|---|
| 1 | Date Transported to Bank and who transported deposit |
| 2 | Deposit bag # |
| 3 | Key Carrier Name who made deposit |
| 4 | Deposit Amount |

DOLLAR GENERAL   © 2022 Dollar General

24

SALES/ PAYMENT

# Cash Sales/ Travelers Checks

| Transaction Type | Cash Sales/ Travelers Checks |
|---|---|
| Audience | All Employees |
| SOP | 69, 70, 73, 95, 98, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to process complete cash sales |
| NOTE | Process Travelers Checks as cash |
| Step 1 | Logon to the register |
| Step 2 | Scan all merchandise being purchased using One Item = One Scan |
| Step 3 | Select **TOTAL** |
| NOTE | Pop up message reads **'Would you like to donate $X.XX to Literacy Round Up by rounding up your total to $X.XX'**<br><br>Ask customer if they would like to donate to Literacy Round Up<br><br>Select **YES** or **NO** based on customer response |
| Step 4 | Select **exact change or by next largest denomination in descending order** |
| Step 5 | Register drawer pops open |
| Step 6 | Place the cash from the customer in the register drawer |
| Step 7 | Remove any cash from the till if customer is to receive change |
| Step 8 | Count the change back to the customer |
| Step 9 | Close the register drawer |
| Step 10 | Receipt prints |
| Step 11 | Give the receipt to the customer. |
| NOTE | If the customer does not want the receipt, tear up the receipt, and discard it. |



CONFIDENTIAL

DG_WOLF_0002692

SALES/ PAYMENT

# Credit/ Debit Card Sales

| Transaction Type | Credit/ Debit Card Sales |
|---|---|
| Audience | All Employees |
| SOP | 74, 75, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to process debit/ credit sales transaction |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Select **TOTAL** |
| NOTE | Pop up message reads **'Would you like to donate $X.XX to Literacy Round Up by rounding up your total to $X.XX'**<br><br>Ask customer if they would like to donate to Literacy Round Up.<br><br>Select **YES** or **NO** based on customer response |
| Step 3 | Select **CARD/CHECK** |
| Step 4 | Select **CARD PAYMENTS** |
| Step 5 | Ask customer to swipe debit/ credit card on payment terminal |
| NOTE | Customer may swipe card at any time during transaction |
| Step 6 | Compare name on debit/ credit card to name on identification |
| NOTE | If customer refuses to provide ID, proceed with sale<br><br>If customer presents identification that does not match the card, ask customer for another form of tender |
| Step 7 | When prompted on terminal, customer should select **CREDIT** as payment type |
| Step 8 | The customer should select **YES** at the "Correct?" prompt to approve the amount displayed |
| Step 9 | If customer selects **NO**, screen will display "Please Wait for Cashier"<br>Ask customer for other tender to proceed with transaction |
| Step 10 | If customer selected **YES**, Ask customer to sign name on the payment terminal with the attached pen |
| NOTE | Directions continued on next page |

DOLLAR GENERAL © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002693

SALES/ PAYMENT

# Credit/ Debit Card Sales

| Transaction Type | Credit/ Debit Card Sales |
|---|---|
| Audience | All Employees |
| SOP | 74, 75, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Step 11 | Ask the customer to select **DONE.** The payment terminal will display "Approved" |
| Step 12 | Receipt prints |
| Step 13 | Give the receipt to the customer |

DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002694

**SALES/PAYMENT**

# SNAP Sales

| Transaction Type | SNAP Sales |
|---|---|
| Audience | All Employees |
| SOP | 76, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | 2020 SNAP for Store Employees |

| Action Steps ||
|---|---|
| Description | How to process SNAP sales transaction |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Select **TOTAL** |
| NOTE | Pop up message reads **'Would you like to donate $X.XX to Literacy Round Up by rounding up your total to $X.XX'**<br><br>Ask customer if they would like to donate to Literacy Round Up.<br><br>Select **YES** or **NO** based on customer response |
| Step 3 | Select **CARD/CHECK** |
| Step 4 | Select **CARD PAYMENTS** |
| Step 5 | Ask customer to swipe SNAP card on pinpad. The customer may swipe his or her card at any time during the transaction |
| NOTE | If card swipe is not successful, manually enter the SNAP food card number, and press **ENTER** |
| Step 6 | Direct customer to select **FOOD** on pinpad |
| NOTE | All SNAP food transactions must occur before any SNAP cash transaction can be processed |
| Step 7 | Ask customer to enter pin # on pinpad |
| Step 8 | Ask customer to select **ENTER** on the payment terminal screen. All items that qualify for SNAP food benefits will be displayed and totaled. |
| Step 9 | Ask customer to select **YES** on the pinpad |
| Step 10 | If customer selects **NO,** the payment terminal will display "Wait for Cashier." The register screen will display "Customer did not Approve – Press Any Key." Ask the customer which tender s/ he would like to use |
| NOTE | Directions continued on next page |

DOLLAR GENERAL  © 2022 Dollar General

28

SALES/ PAYMENT

# SNAP Sales

| Transaction Type | SNAP Sales |
|---|---|
| Audience | All Employees |
| SOP | 76, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | 2020 SNAP for Store Employees |

| Action Steps | |
|---|---|
| Step 11 | If there are items in the sale that are not covered by SNAP food and there is an amount due for the sale, ask the customer which tender he or she would like to use to pay for the balance |
| Step 12 | If the customer has no additional tender, use Transaction Void to cancel sale and credit the amount back to the SNAP card |
| Step 13 | Process the remaining balance using that tender |
| Step 14 | Receipt prints |
| Step 15 | Give the receipt to the customer |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

SALES/ PAYMENT

# OTC Card Sales

| Transaction Type | OTC Card Sales |
|---|---|
| Audience | All Employees |
| SOP | 219<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource—START Reference | OTC MEDAGATE - Quick Reference Guide |

| Action Steps | |
|---|---|
| Description | How to process OTC card sale |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Select **TOTAL** |
| NOTE | Pop up message reads **'Would you like to donate $X.XX to Literacy Round Up by rounding up your total to $X.XX'**<br><br>Ask customer if they would like to donate to Literacy Round Up.<br><br>Select **YES** or **NO** based on customer response |
| Step 3 | Select **CARD/CHECK** |
| Step 4 | If barcode present on card - Select **SCAN OTC CARD** |
| Step 5 | Scan OTC card |
| NOTE | If no barcode present on card - Select **CARD PAYMENTS** |
| Step 6 | Pop up message reads **'OTC spend applied. OTC discounts not available.** |
| NOTE | If OTC discount not accepted - pop up message reads **'No discounts/ incentive or spend available.** |
| Step 7 | Select **CONTINUE** |
| Step 8 | Receipt prints |
| Step 9 | Give the receipt to the customer |

DOLLAR GENERAL  © 2022 Dollar General

CONFIDENTIAL

**SALES/ PAYMENT**

# Contactless Payment Sales

| Transaction Type | Contactless Payment Sales |
|---|---|
| Audience | All Employees |
| SOP | 193, 213<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to process contactless payment (example Apple Pay) |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Select **TOTAL** |
| | Pop up message reads **'Would you like to donate $X.XX to Literacy Round Up by rounding up your total to $X.XX'** |
| | Ask customer if they would like to donate to Literacy Round Up. |
| | Select **YES** or **NO** based on customer response |
| Step 3 | Select **CARD/CHECK** |
| Step 4 | Select **CARD PAYMENTS** |
| Step 5 | Customer taps contactless credit card or holds contactless payment device to the left of pinpad keypad |
| Step 6 | Receipt prints |
| Step 7 | Give the receipt to the customer |

CONFIDENTIAL

SALES/PAYMENT

# Check Sales

| Transaction Type | Check Sales |
|---|---|
| Audience | All Employees |
| SOP | 72, 82, 85, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to process check sales transaction |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Select **TOTAL** |
| NOTE | Pop up message reads **'Would you like to donate $X.XX to Literacy Round Up by rounding up your total to $X.XX'**<br><br>Ask customer if they would like to donate to Literacy Round Up.<br><br>Select **YES** or **NO** based on customer response |
| Step 3 | Select **CARD/CHECK** |
| Step 4 | Select **CHECK** |
| Step 5 | Insert check face down into check reader with the MICR number to the right |
| Step 6 | Ask for photo identification (valid identification includes driver's license, military ID, or state-issued ID) |
| Step 7 | Review identification to ensure it is valid (not expired) and is the same person presenting the check (for personal checks) |
| NOTE | Employee should only accept a check if the identification is current and not expired and identifies the person presenting the check. If the identification is expired or the identification does not represent the person on the check, do not accept the check. Ask the person if they would like to complete the transaction with another tender. |
| Step 8 | Select **ENTER** |
| Step 9 | Pop up message reads **'Insert check face down MICR numbers to the right'** |
| NOTE | Directions continued on <ins>next page</ins> |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

SALES/ PAYMENT

# Check Sales

| Transaction Type | Check Sales |
|---|---|
| Audience | All Employees |
| SOP | 72, 82, 85,193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps |
|---|

| | |
|---|---|
| Step 10 | Type the following information in the appropriate fields: |
| | ∗ State |
| | ∗ Drivers License # |
| | ∗ Date of Birth |
| Step 11 | Select **ACCEPT** |
| Step 12 | Direct customer to select **ACCEPT** on pinpad |
| Step 13 | Direct customer to sign the pinpad |
| Step 14 | Direct customer to select **ACCEPT** on pinpad |
| Step 15 | Once check processes remove check |
| Step 16 | Pop up message reads '**Please Return check to the customer**' |
| Step 17 | Select **CONTINUE** |
| Step 18 | Receipt prints |
| Step 19 | Give the receipt to the customer |
| Step 20 | No checks should ever be placed in the deposit bag and sent to the bank |
| NOTE | Checks are not an acceptable form of tender to purchase giftcards - SOP 85 |

Jane A. Doe — 9999 — XX 678 234

123 Mission Ridge
Somewhere, TN  54321          Date 7-20-08

Pay to the order of  *Dollar General*          $ 37.56

*thirty-seven &* 56/100 ─────────── Dollars

MISSION RIDGE BANK
Somewhere, TN

For  *groceries*          *Jane A. Doe*

⑆123456789⑆ 987654321⑈ 9999

**MICR Number**

**Example of a Completed Check**

***The bottom line of a check must always be printed in the MICR (Magnetic Ink Character Recognition) typeface.***

CONFIDENTIAL                                                    DG_WOLF_0002700

SALES/ PAYMENT

# Multiple Tender Sales

| Transaction Type | Multiple Tender Sales |
|---|---|
| Audience | All Employees |
| SOP | 79, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to process multiple tender sale |
| NOTE | If a customer wants to pay with 2 or more types of tender, perform a split tender transaction.<br><br>Coupons are to be done prior to tender<br><br>If a SNAP card is involved, the sale must be processed in the following order:<br><br>A. SNAP food<br>B. OTC<br>C. SNAP cash<br>D. Gift card<br>E. Debit card or credit card<br>F. ECC Check<br>G. Cash |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Select **TOTAL** |
| NOTE | Pop up message reads **'Would you like to donate $X.XX to Literacy Round Up by rounding up your total to $X.XX'**<br><br>Ask customer if they would like to donate to Literacy Round Up.<br><br>Select **YES** or **NO** based on customer response |
| Step 3 | Select **CARD/ CHECK** |
| Step 4 | Swipe/ insert card on pinpad |
| Step 5 | Pinpad reads Total Amount $X.XX correct? |
| Step 6 | Customer selects **'No'** on pinpad |
| Step 7 | Type amount customer wants to apply to card |
| Step 8 | Select **ENTER** |
| NOTE | Screen reflects amount selected deducted from total<br><br>Directions continued on <u>next page</u> |

CONFIDENTIAL

SALES/ PAYMENT

# Multiple Tender Sales

| Transaction Type | Multiple Tender Sales |
|---|---|
| Audience | All Employees |
| SOP | 79, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Step 9 | Once all card tenders applied, complete transaction with cash if applicable |
| Step 10 | Receipt prints |
| Step 11 | Give the receipt to the customer |

DOLLAR GENERAL  © 2022 Dollar General

CONFIDENTIAL

SALES/ PAYMENT

# Manufacturer Coupons

| Transaction Type | Manufacturer Coupons |
|---|---|
| Audience | All Employees |
| SOP | 83, 196<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to process manufacturer coupons |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Scan all paper manufacturer coupons |
| NOTE | Only accept manufacturer coupons that scan at the register. **DO NOT override manufacturer coupons that present an error when scanning or do not apply to the transaction.** |
| Step 3 | Select **TOTAL** |
| Step 4 | Complete transaction based on tender customer provides |
| Step 5 | Receipt prints |
| Step 6 | Give the receipt to the customer |

DOLLAR GENERAL    © 2022 Dollar General

36

SALES/PAYMENT

# Digital Coupons

| Transaction Type | Digital Coupons |
|---|---|
| Audience | All Employees |
| SOP | 83, 196<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to process digital coupons |
| Step 1 | Customer enters phone number on pin pad to apply digital coupons to transaction |
| NOTE | Customer is able to enter the phone number after the first item is scanned and before employee selects **TOTAL** |
| Step 2 | If employee selects **TOTAL** before customer enters phone number on pinpad, or customer forgets to enter phone number, complete steps below in the following order:<br><br>A. Select **CANCEL**<br><br>B. Select **PHONE ICON**<br><br>C. Ask customer to enter phone number on the pin pad<br><br>D. Select **TOTAL** |



CONFIDENTIAL

DG_WOLF_0002704

**SALES/ PAYMENT**

# Coupon Override

| Transaction Type | Manufacturer Coupons |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 83, 196<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps |
|---|

| | |
|---|---|
| **Description** | How to process manufacturer coupon override |
| **NOTE** | Only accept manufacturer coupons that scan at the register. **DO NOT override manufacturer coupons that present an error when scanning or** |
| **Step 1** | Scan all merchandise being purchased using One Item = One Scan |
| **Step 2** | Select **TOTAL** |
| **Step 3** | Select **COUPON** |
| **Step 4** | Select **VENDOR COUPON** |
| **Step 5** | Enter coupon value |
| **Step 6** | Press **ENTER** |
| **Step 7** | Touch the item on the screen to identify item to apply coupon |
| **Step 8** | Press **SELECT ITEM** |
| **Step 9** | Press **CONTINUE** |
| **Step 10** | Complete transaction for customer based on tender provided |
| **Step 11** | Receipt prints |
| **Step 12** | Give the receipt to the customer |



CONFIDENTIAL

DG_WOLF_0002705

SALES/ PAYMENT

# Produce

| Transaction Type | Giftcards |
|---|---|
| Audience | All Employees |
| SOP | N/A |
| CBL | N/A |
| Additional Resource - CBL | N/A |

| Action Steps |
|---|
| Description | How to ring produce on the register |
| Step 1 | Read PLU sticker code from produce item |
| Step 2 | Type PLU # on the keypad |
| Step 3 | Select Enter |
| Step 4 | Select Total |
| Step 5 | Complete transaction based on tender provided by customer |
| Step 6 | Receipt prints |
| Step 7 | Give the receipt to the customer |

DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002706

**SALES/ PAYMENT**

# Giftcards - Dollar General Grand Opening

| Transaction Type | Giftcards |
|---|---|
| **Audience** | All Employees |
| **SOP** | 77, 85, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | 2020 Prepaid Card Fraud and Anti Money Laundering |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to process a transaction with a Dollar General Grand Opening Giftcard |
| **NOTE** | If a customer is using both an EBT card and a Dollar General Gift Card to purchase merchandise, the EBT card must be tendered first |
| **Step 1** | Scan all other merchandise being purchased using One Item = One Scan |
| **Step 2** | Select **TOTAL** |
| **Step 2** | Select **CARD/ CHECK** |
| **Step 3** | Select **GIFTCARD** |
| **NOTE** | Dollar General Grand Opening and Customer Appreciation Gift Cards cannot be used to purchase electronic cigarettes, tobacco products, or alcoholic beverages (i.e., beer, wine, liquor, or any other form of alcohol for consumption). Please carefully review the terms listed on the Grand Opening and Customer Appreciation Gift Cards for any additional restricted items. |
| **Step 4** | Scan the UPC on the back of the giftcard |
| **NOTE** | If barcode does not scan, type the card number on the back of the card and select **ENTER** |
| **Step 5** | Type amount of transaction to apply to giftcard |
| **Step 6** | Select **ENTER** |
| **Step 7** | Receipt prints |
| **Step 8** | Give the receipt and giftcard to the customer |
| **NOTE** | All other forms of tender must be accepted before cash<br><br>Dollar General Grand Opening Giftcards are not reloadable<br><br>If a customer spends the balance of a Dollar General gift card and does not want it back, use scissors to cut the Dollar General gift card in half before throwing it in the wastebasket. DO NOT reuse "spent" cards |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002707

SALES/ PAYMENT

# Giftcard - Dollar General Balance Inquiry

| Transaction Type | Giftcard/ Balance Inquiry |
|---|---|
| Audience | All Employees |
| SOP | 77, 85, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | 2020 Prepaid Card Fraud and Anti Money Laundering |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to check balance of Dollar General Giftcards |
| Step 1 | Request the Dollar General gift card from the customer |
| Step 2 | Select **CARD FUNCTIONS** |
| Step 3 | Select **BALANCE INQUIRY** |
| Step 4 | Scan the UPC barcode on the back of the Dollar General Gift Card |
| NOTE | If barcode does not scan, type the card number on the back of the card and select **ENTER** |
| Step 5 | Pop up messages reads '**Current balance $X.XX**' with option to select one of the following: |
| |    * Reload |
| |    * Print Balance |
| |    * Cancel |
| Step 6 | Select **PRINT BALANCE** to print receipt with giftcard balance |
| Step 7 | Receipt prints |
| Step 8 | Give giftcard and receipt to customer |



CONFIDENTIAL

DG_WOLF_0002708

SALES/ PAYMENT

# Giftcard -  Dollar General Reload

| Transaction Type | Giftcard/ Reload |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 77, 85, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | 2020 Prepaid Card Fraud and Anti Money Laundering |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness<br>Training - Day 2 |

| Action Steps |
|---|

| | |
|---|---|
| **Description** | How to reload Dollar General Giftcards |
| **Step 1** | Request the Dollar General gift card from the customer |
| **Step 2** | Select **CARD FUNCTIONS** |
| **Step 3** | Select **GIFTCARD RELOAD** |
| **Step 4** | Scan the UPC on the back of the giftcard |
| **NOTE** | If barcode does not scan, type the card number on the back of the card and select **ENTER** |
| **Step 5** | Pop up message reads '**Enter Gift Card Amt**' |
| **Step 6** | Type the customer's requested amount |
| **Step 7** | Select **ENTER** |
| **NOTE** | A minimum of $5 is required for activation or reload. Dollar General gift cards have a $250 maximum limit |
| **Step 5** | Scan all other merchandise being purchased using One Item = One Scan |
| **Step 6** | Select **TOTAL** |
| **Step 7** | Tender transaction |
| **Step 8** | Receipt prints |
| **NOTE** | The authorization number and Dollar General gift card balance will print on the receipt |
| **Step 9** | Give the receipt and giftcard to the customer |
| **NOTE** | If your store is a Fuel Center, note that the magnetic stripe on the back of the Dollar General Fuel Card is only used when redeeming fuel at the pump. The magnetic stripe on the Dollar General Fuel Card is not used at a store register. |

CONFIDENTIAL

**SALES/ PAYMENT**

# Giftcard - Dollar General Cashout

| Transaction Type | Giftcard/ Cashout |
|---|---|
| Audience | All Employees |
| SOP | 77 For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | 2020 Prepaid Card Fraud and Anti Money Laundering |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to cashout Dollar General Giftcards |
| Step 1 | Select **MANAGER MENU** |
| Step 2 | Select **GIFT CARD CASH OUT** |
| NOTE | Screen reads **'Sale Authorization Needed'** |
| Step 3 | Key Carrier enters Employee ID |
| Step 4 | Select **ENTER** |
| Step 5 | Key carrier enters Cashier ID |
| Step 6 | Select **ENTER** |
| Step 7 | If back of card will not scan—type card # on back of card and select **ENTER** |
| NOTE | Pop up message displays giftcard number and balance |
| Step 8 | Select **CONTINUE** |
| NOTE | Pop up message reads **'Are you sure you want to reduce the balance to zero?'** |
| Step 9 | Select **YES** |
| Step 10 | Select **MISCELLANEOUS** |
| Step 11 | Select **CHANGE TENDER TYPE** |
| Step 12 | Select exact change button displayed to the left of CASH button |
| Step 13 | Register till pops open |
| NOTE | Give customer change and receipt |
| Step 14 | Close register till |

DOLLAR GENERAL © 2022 Dollar General

CONFIDENTIAL

**SALES/ PAYMENT**

# Giftcard - Variable Amount Giftcard

| Transaction Type | Giftcard/ Cashout |
|---|---|
| **Audience** | All Employees |
| **SOP** | 77, 85 For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | 2020 Prepaid Card Fraud and Anti Money Laundering |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to process giftcards that are available for variable amounts |
| **Step 1** | Scan variable amount giftcard being purchased using One Item = One Scan |
| **NOTE** | Activating a Dollar General Variable Amount Giftcard will require employee to remove the sticker covering the barcode prior to scanning the barcode |
| **Step 2** | Type the customer's requested amount |
| **Step 3** | Select **ENTER** |
| **Step 4** | Select **TOTAL** |
| **Step 5** | Tender transaction |
| **NOTE** | Receipt prints |
| **Step 6** | The authorization number will print on the receipt |
| **Step 7** | Give the receipt to the customer |
| **NOTE** | Checks are not an acceptable form of tender to purchase giftcards - SOP 85 |



CONFIDENTIAL    DG_WOLF_0002711

**SALES/ PAYMENT**

# Giftcard - Financial Services Reload

| Transaction Type | Giftcard/ Reload |
|---|---|
| **Audience** | All Employees |
| **SOP** | 77, 85, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | 2020 Prepaid Card Fraud and Anti Money Laundering |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to reload Dollar General Giftcards |
| **Step 1** | Request the Dollar General gift card from the customer |
| **Step 2** | Select **CARD FUNCTIONS** |
| **Step 3** | Select **FINANCIAL SERVICES RELOAD** |
| **Step 4** | Swipe reloadable card on pinpad |
| **Step 6** | Type the customer's requested amount |
| **Step 7** | Select **ENTER** |
| **Step 6** | Select **TOTAL** |
| **Step 7** | Tender transaction |
| **Step 8** | Receipt prints |
| **NOTE** | The authorization number will print on the receipt |
| **Step 9** | Give the receipt to the customer |
| **NOTE** | Checks are not an acceptable form of tender to purchase giftcards - SOP 85 |



CONFIDENTIAL

DG_WOLF_0002712

SALES/ PAYMENT

# Giftcard - Financial Services Reload

| Transaction Type | Giftcard/ Reload |
|---|---|

| | |
|---|---|
| **Audience** | All Employees |
| **SOP** | 77, 85, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | 2020 Prepaid Card Fraud and Anti Money Laundering |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness<br>Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to reload Financial Reloadable Giftcards without a chip |
| **Step 1** | Request the Dollar General gift card from the customer |
| **Step 2** | Select **CARD FUNCTIONS** |
| **Step 3** | Select **FINANCIAL SERVICES RELOAD** |
| **Step 4** | Ask customer to swipe card on pinpad |
| **Step 6** | Type customer's requested amount to reload giftcard on keypad |
| **Step 7** | Select **ENTER** |
| **NOTE** | Pop up message reads, 'By continuing with this sale, I confirm that the customer is in the store' |
| **Step 6** | Select  **CONFIRM** |
| **Step 7** | Select **TOTAL** |
| **Step 8** | Tender transaction |
| **Step 9** | Receipt prints |
| **NOTE** | The authorization number will print on the receipt |
| **Step 10** | Give the receipt to the customer |
| **NOTE** | Checks are not an acceptable form of tender to purchase giftcards - SOP 85 |



CONFIDENTIAL

DG_WOLF_0002713

# Giftcard - Financial Services Reload

| Transaction Type | Giftcard/ Reload |
|---|---|
| **Audience** | All Employees |
| **SOP** | 77, 85, 193<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | 2020 Prepaid Card Fraud and Anti Money Laundering |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps ||
|---|---|
| **Description** | How to reload Financial Reloadable Giftcards with a chip |
| **Step 1** | Request the Dollar General gift card from the customer |
| **Step 2** | Select **CARD FUNCTIONS** |
| **Step 3** | Select **FINANCIAL SERVICES RELOAD** |
| **Step 4** | Ask customer to insert giftcard with chip into pinpad -chip portion of card inserted into pinpad |
| **Step 5** | Ask customer to enter the pin # for the card on pinpad |
| **NOTE** | Customer can select **ENTER** if they do not wish to enter pin # |
| **Step 6** | Ask customer to press **ENTER** on pinpad after pin # entered |
| **Step 7** | Type customer's requested amount to reload giftcard on keypad |
| **Step 8** | Select **ENTER** |
| **NOTE** | Pop up message reads, 'By continuing with this sale, I confirm that the customer is in the store' |
| **Step 9** | Select **CONFIRM** |
| **Step 10** | Select **TOTAL** |
| **Step 11** | Tender transaction |
| **Step 9** | Receipt prints |
| **NOTE** | The authorization number will print on the receipt |
| **Step 10** | Give the receipt to the customer |
| **NOTE** | Checks are not an acceptable form of tender to purchase giftcards - SOP 85 |

**DOLLAR GENERAL**   © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002714

SALES/ PAYMENT

# Tax Exempt Sales

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 67, 80<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Organizational Charged Sales & Tax Exempt Program - Quick Reference Card |

| Action Steps | |
|---|---|
| Description | Tax exempt sales customer status messages |
| Approved | The customer has on file with the tax department all required tax exempt documentation. An approved status will remain in effect until the certificate expires according to state regulations. |
| Preapproved | New customers are preapproved to make tax exempt purchases for 30 days. It is the responsibility of the customer to submit his or her certificate to the Tax Department. Instructions will print at the end of the receipt until the customer has been approved. If the customer does not supply the proper documentation to the tax department within 30 days, the number will default to DENIED and cannot be reused. |
| Recertify | The customer has a certificate on file that is due to expire   within 45 days. An updated certificate must be sent to the Tax Department. Instructions will print on the receipt explaining how to submit the updated certificate. |
| Denied | The customer's transaction must be completed as a taxable sale. The customer is not eligible to purchase as tax-exempt or resale. This status could include any customer that has failed to submit his or her certificate to the Tax Department within the established time limits. |
| NOTE | However, under no circumstances are we to charge sales tax to a 100% service connected disabled veteran in the state of Oklahoma. Veterans in the state of Oklahoma may purchase items without paying sales tax. The veteran must present his or her Oklahoma Tax-Exempt card at the time of purchase. |

Directions continued on next page

DOLLAR GENERAL  © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002715

SALES/PAYMENT

# Tax Exempt Sales - Existing Customers

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 67, 80<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Organizational Charged Sales & Tax Exempt Program - Quick Reference Card |

| Action Steps | |
|---|---|
| Description | How to process tax exempt customers sales (Existing Tax Exempt Customer) |
| NOTE | Store employees cannot change or alter the customer's information. The customer must contact the Tax Department if a change is needed. |
| | Existing customers that have been approved will be issued a barcoded letter through the mail by the Tax Department. Customers may use the barcoded letter as proof of certification. |
| | Veterans in Oklahoma **DO NOT** have to present or use a barcoded letter to make tax-exempt purchases. |
| | All customers are identified by either State Tax ID number, Federal EIN number |
| Step 1 | Select **TAX** |
| Step 2 | Select **TAX EXEMPT** |
| Step 3 | Pop up message reads '**Tax Exempt Look Up Type**' |
| Step 4 | Select from one of the following choices |
| | * Federal |
| | * State |
| | * Entity |
| | * Cancel |
| Step 5 | Type Tax ID# on keypad or scan barcode |
| Step 6 | Select **ENTER** |
| Step 7 | Pop up message reads '**Tax Exempt Status is approved for the tax ID submitted.**' |
| NOTE | Directions continued on next page |

DOLLAR GENERAL  © 2022 Dollar General

49

CONFIDENTIAL

**SALES/ PAYMENT**

# Tax Exempt Sales - Existing Customers

| Transaction Type | Tax Exempt Sales |
|---|---|
| **Audience** | All Employees |
| **SOP** | 67, 80<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources - START Reference** | Organizational Charged Sales & Tax Exempt Program - Quick Reference Card |

| Action Steps | |
|---|---|
| **NOTE** | If not approved, a pop up message will read **'Tax Exemption is not authorized'** |
| **Step 8** | Select **CONTINUE** |
| **Step 9** | Scan all merchandise being purchased using One Item = One Scan |
| **Step 10** | Select **TOTAL** |
| **Step 11** | Tender transaction |
| **Step 12** | Receipt prints |
| **Step 13** | Give the receipt to the customer |



CONFIDENTIAL                                                                    DG_WOLF_0002717

SALES/PAYMENT

# Tax Exempt Sales - New Customers

| Transaction Type | Tax Exempt Sales |
|---|---|
| **Audience** | All Employees |
| **SOP** | 67, 80<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources - START Reference** | Organizational Charged Sales & Tax Exempt Program - Quick Reference Card |

| Action Steps | |
|---|---|
| **Description** | How to process new tax exempt customers sales (New Tax Exempt Customer) |
| | Tax exempt customers must submit a certificate to the Tax Department within 30 days of setup (the store is NOT to retain a copy of any certificates). |
| | New tax exempt customer information is not complete until following business day. It is possible that a "Customer Not Found" message could display if a new tax exempt customer returns to make another purchase in the same day. If this happens, add the customer again using the same State Tax ID or Federal EIN number. |
| | If the VSAT is not functioning, follow the new tax-exempt customer procedures. If the customer is known to have been in the system for a while and is Approved, do not give them the message receipt. If the VSAT is down, and it is a new customer, give them the message receipt. |
| | This process also applies to any of the 100% disabled American Veterans who present their proof of eligibility card for the special exemption in Oklahoma. |
| **Step 1** | Select **TAX** |
| **Step 2** | Select **TAX EXEMPT** |
| **Step 3** | Pop up message reads '**Tax Exempt Look Up Type**' |
| **Step 4** | Select from one of the following choices |
| | ＊ Federal |
| | ＊ State |
| | ＊ Entity |
| | ＊ Cancel |
| **Step 5** | Type Tax ID# on keypad or scan barcode |
| **NOTE** | Directions continued on next page |

DOLLAR GENERAL  © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002718

SALES/PAYMENT

# Tax Exempt Sales - New Customers

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 67, 80<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Organizational Charged Sales & Tax Exempt Program - Quick Reference Card |

| Action Steps | |
|---|---|
| Step 7 | Select **ENTER** |
| Step 8 | Pop up message reads **'Tax exempt status is pending for the Tax ID submitted'** |
| Step 9 | Select **CONTINUE** |
| Step 10 | Scan all merchandise being purchased using One Item = One Scan |
| Step 11 | Select **TOTAL** |
| Step 12 | Tender transaction |
| Step 13 | Receipt prints |
| Step 14 | Give the receipt to the customer |



CONFIDENTIAL

DG_WOLF_0002719

SALES/PAYMENT

# Charge Sales - Purchase Order

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 80<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Organizational Charged Sales & Tax Exempt Program - Quick Reference Card |

| Action Steps | |
|---|---|
| Description | How to process charged sale transaction with a purchase order |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Select **TOTAL** |
| Step 3 | Select **MISCELLANEOUS** |
| Step 4 | Select **CHARGE SALES** |
| Step 5 | Ask customer for charge sales account card/ paperwork |
| Step 6 | Scan account # provided |
| Step 7 | If back of card will not scan—type account # on back of card and select **ENTER** |
| NOTE | Pop up message displays organizational name |
| Step 8 | Verify pop up message displayed matches customers information |
| Step 9 | Select **CONTINUE** |
| Step 10 | Type purchase order # |
| Step 11 | Select **ENTER** |
| Step 12 | Ask customer to sign name on pinpad |
| Step 13 | Ask customer to select **ACCEPT** on pinpad when finished signing name |
| Step 14 | Receipt prints |
| Step 15 | Give the receipt to the customer |
| Step 16 | Close the register drawer |

DOLLAR GENERAL © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002720

SALES/PAYMENT

# Charge Sales - Authorized Buyer

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 80<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Organizational Charged Sales & Tax Exempt Program - Quick Reference Card |

| Action Steps | |
|---|---|
| Description | How to process charged sale transaction with a purchase order |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Select **TOTAL** |
| Step 3 | Select **MISCELLANEOUS** |
| Step 4 | Select **CHARGE SALES** |
| Step 5 | Ask customer for charge sales account card/ paperwork |
| Step 6 | Scan account # provided |
| Step 7 | If back of card will not scan—type account # on back of card and select **ENTER** |
| NOTE | Pop up message displays organizational name |
| Step 8 | Verify pop up message displayed matches customers information |
| Step 9 | Select **CONTINUE** |
| Step 10 | Select  Authorized Buyer from drop down menu |
| Step 11 | Select ✓ |
| Step 12 | Type amount of purchase on keypad |
| Step 13 |  Select **ENTER** |
| Step 14 | Register drawer pops open |
| Step 15 | Receipt prints |
| Step 16 | Give the receipt to the customer |
| Step 17 | Close the register drawer |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

SALES/ PAYMENT

# Western Union - Send (Domestically)

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 238<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Western Union Transactions Register Process |

| Action Steps | |
|---|---|
| Description | How to process Western Union send - domestic transaction |
| Step 1 | Select **ADAVANCE FUNCTIONS** |
| Step 2 | Select **WESTERN UNION** |
| NOTE | Pop up message reads **'Are you sending or receiving money?'** |
| Step 3 | Select **SEND** |
| NOTE | Pop up message verifies the following:<br>1.) Employee logged into the register is the employee completing the sale<br>2.) Employee completing the sale completed the Western Union CBL Training |
| Step 4 | Select **CONTINUE** |
| NOTE | Pop up message communicates the following:<br>1.) Dollar General can only process Cash/ PIN Debit Transactions less than $800.00.<br>2.) For transactions $800.00 or above, please direct customer to participating Western Union location.<br>3.) Ask if customer would like to continue |
| Step 5 | Read the information to the customer, do not turn the screen for the customer to read |
| Step 6 | Ask if customer would like to continue |
| Step 7 | Select **CONTINUE** |
| NOTE | Pop up message reads **'Action Required on Pinpad'** |
| Step 8 | Ask customer to enter phone# on pinpad |
| Step 9 | Ask customer to select **CONFIRM** on pinpad when done entering phone # |
| NOTE | If multiple transactions are being sent, select correct transaction and select **CONFIRM** - otherwise resume directions on Step 10 |

Directions continued on next page

DOLLAR GENERAL  © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002722

# Western Union - Send (Domestically)

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 238<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Western Union Transactions Register Process |

| Action Steps |
|---|

| | |
|---|---|
| NOTE | Pop up message displays the following customer information on register screen<br>1.) Action requested is to send money<br>2.) Sender's name<br>3.) Amount to collect<br>4.) Destination Country<br>5.) Passport<br>6.) ID Number<br>7.) Date of Birth<br>8.) Country of Birth |
| Step 10 | Carefully read the information to the customer |
| Step 11 | Verify the information is correct |
| Step 12 | Select ✓ indicating customer ID was verified |
| Step 13 | Select **CONTINUE** |
| Step 14 | Ask customer to read information presented on pinpad and verify the information is accurate |
| Step 15 | Ask customer to select **ACCEPT** on pinpad |
| Step 16 | Ask customer to sign pinpad |
| Step 17 | Ask customer to select **ACCEPT** on pinpad |
| Step 18 | Select **TOTAL** |
| Step 19 | Select tender type |
| NOTE | **Cash or PIN Debit Transactions Only** |
| Step 20 | Register drawer pops open |
| Step 21 | Count cash customer provided |
| NOTE | Directions continued on next page |

CONFIDENTIAL                                                                    DG_WOLF_0002723

# Western Union - Send (Domestically)

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 238<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Western Union Transactions Register Process |

| Action Steps | |
|---|---|
| Step 22 | Verify amount received from customer matches the amount being sent |
| Step 23 | Place cash in register drawer |
| Step 24 | Receipt prints |
| Step 25 | Give the receipt to the customer |
| Step 26 | Close the register drawer |



CONFIDENTIAL                                                                    DG_WOLF_0002724

SALES/ PAYMENT

# Western Union - Send (Internationally)

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 238<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Western Union Transactions Register Process |

| Action Steps | |
|---|---|
| Description | How to process Western Union send - international transaction |
| Step 1 | Select **ADAVANCE FUNCTIONS** |
| Step 2 | Select **WESTERN UNION** |
| NOTE | Pop up message reads **'Are you sending or receiving money?'** |
| Step 3 | Select **SEND** |
| NOTE | Pop up message verifies the following:<br>1.) Employee logged into the register is the employee completing the sale<br>2.) Employee completing the sale completed the Western Union CBL Training |
| Step 4 | Select **CONTINUE** |
| NOTE | Pop up message communicates the following:<br>1.) Dollar General can only process Cash/ PIN Debit Transactions less than $800.00.<br>2.) For transactions $800.00 or above, please direct customer to participating Western Union location.<br>3.) Ask if customer would like to continue |
| Step 5 | Read the information to the customer, do not turn the screen for the customer to read |
| Step 6 | Ask if customer would like to continue |
| Step 7 | Select **CONTINUE** |
| NOTE | Pop up message reads **'Action Required on Pinpad'** |
| Step 8 | Ask customer to enter phone# on pinpad |
| Step 9 | Ask customer to select **CONFIRM** on pinpad when done entering phone # |
| NOTE | If multiple transactions are being sent, select correct transaction and select **CONFIRM** - otherwise resume directions on Step 10 |

Directions continued on next page

DOLLAR GENERAL © 2022 Dollar General

58

# Western Union - Send (Internationally)

| Transaction Type | Tax Exempt Sales |
|---|---|
| **Audience** | All Employees |
| **SOP** | 238<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources - START Reference** | Western Union Transactions Register Process |

| Action Steps | |
|---|---|
| **NOTE** | Pop up message displays the following customer information on register screen<br>1.) Action requested is to send money<br>2.) Sender's name<br>3.) Amount to collect<br>4.) Destination Country<br>5.) Passport<br>6.) ID Number<br>7.) Date of Birth<br>8.) Country of Birth |
| **Step 10** | Carefully read the information to the customer |
| **Step 11** | Verify the information is correct |
| **Step 12** | Select ✓ indicating customer ID was verified |
| **Step 13** | Select **CONTINUE** |
| **Step 14** | PDS printout receipt prints |
| **NOTE** | Pop up message reads **'Please give the customer the PDS printout'** |
| **Step 15** | Hand receipt to customer |
| **Step 16** | Select **CONTINUE** |
| **Step 17** | Ask customer to read information presented on pinpad and verify the information is accurate |
| **Step 18** | Ask customer to select **ACCEPT** on pinpad |
| **Step 19** | Ask customer to sign pinpad |
| **Step 20** | Ask customer to select **ACCEPT** on pinpad |

Directions continued on next page

DOLLAR GENERAL    © 2022 Dollar General

59

SALES/ PAYMENT

# Western Union - Send (Internationally)

| Transaction Type | Tax Exempt Sales |
|---|---|
| **Audience** | All Employees |
| **SOP** | 238<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources - START Reference** | Western Union Transactions Register Process |

| Action Steps | |
|---|---|
| **Step 21** | Select **TOTAL** |
| **Step 22** | Select tender type |
| NOTE | **Cash or PIN Debit Transactions Only** |
| **Step 23** | Register drawer pops open |
| **Step 24** | Count cash customer provided |
| NOTE | Directions continued on next page |
| **Step 25** | Verify amount received from customer matches the amount being sent |
| **Step 26** | Place cash in register drawer |
| **Step 27** | Receipt prints |
| **Step 28** | Give the receipt to the customer |
| **Step 29** | Close the register drawer |



CONFIDENTIAL

DG_WOLF_0002727

SALES/ PAYMENT

# Western Union - Receive

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 238 |
| | For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Western Union Transactions Register Process |

| Action Steps | |
|---|---|
| Description | How to process Western Union receive transactions |
| Step 1 | Select **ADAVANCE FUNCTIONS** |
| Step 2 | Select **WESTERN UNION** |
| NOTE | Pop up message reads **'Are you sending or receiving money?'** |
| Step 3 | Select **RECEIVE** |
| NOTE | Pop up message verifies the following:<br>1.) Employee logged into the register is the employee completing the sale<br>2.) Employee completing the sale completed the Western Union CBL Training |
| Step 4 | Select **CONTINUE** |
| NOTE | Pop up message reads **'Action Required on Pinpad'** |
| Step 8 | Ask customer to enter phone# on pinpad |
| Step 9 | Ask customer to select **CONFIRM** on pinpad when done entering phone # |
| NOTE | Pop up message displays the following customer information on register screen<br>1.) Action requested to receive money<br>2.) Requestor's name<br>3.) Amount to dispense<br>4.) Destination Country<br>5.) Passport<br>6.) ID Number<br>7.) Date of Birth<br>8.) Country of Birth |
| Step 10 | Carefully read the information to the customer |
| Step 11 | Verify the information is correct |
| NOTE | Directions continued on <u>next page</u> |

DOLLAR GENERAL   © 2022 Dollar General                                61

CONFIDENTIAL

# Western Union - Receive

| Transaction Type | Tax Exempt Sales |
|---|---|
| Audience | All Employees |
| SOP | 238<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources - START Reference | Western Union Transactions Register Process |

| Action Steps |
|---|

| | |
|---|---|
| Step 12 | Select ✓ indicating customer ID was verified |
| Step 13 | Select **CONTINUE** |
| Step 14 | Ask customer to read information presented on pinpad and verify the information is accurate |
| Step 15 | Ask customer to select **ACCEPT** on pinpad |
| Step 16 | Ask customer to sign pinpad |
| Step 17 | Ask customer to select **ACCEPT** on pinpad |
| NOTE | Pop up message reads **'Western Union Receive Transaction is confirmed. Provide receipt and receipt jacket to customer with cash. Press Continue to open the cash drawer.'** |
| Step 18 | High dollar amount transactions require key carrier authorization |
| Step 19 | Select **CONTINUE** |
| Step 20 | Register drawer pops open |
| Step 21 | Give the receipt to the customer |
| Step 22 | Close the register drawer |



CONFIDENTIAL                                                                                    DG_WOLF_0002729

**SALES/ PAYMENT**

# Literacy Round Up

| Transaction Type | Giftcards |
|---|---|
| Audience | All Employees |
| SOP | N/A |
| CBL | N/A |
| Additional Resource - CBL | N/A |

| Action Steps | |
|---|---|
| Description | How to track Literacy Round Up and St Jude's performance by employee |
| Step 1 | On STOREnet Computer select **DAILY** |
| Step 2 | Select **MONEY COUNTING** |
| Step 3 | Select **ADDITIONAL CASH MANAGEMENT TOOLS – "OPEN"** |
| Step 4 | Enter Employee ID |
| Step 5 | Select **ENTER** |
| Step 6 | Enter Cashier ID |
| Step 7 | Select **ENTER** |
| Step 8 | Select **LOGIN** |
| NOTE | If applicable, select the store you are working in |
| Step 9 | Select **NEXT** |
| Step 10 | Select **REPORTS** |
| Step 11 | Select **ITEM SALES BY OPERATOR REPORT** |
| Step 12 | Enter **CHAREV01** in Product field – for St Jude's enter **CHAREV14** |
| Step 13 | Select Date Range |
| Step 14 | Select **NEXT** |
| Step 15 | Select **PRINT** |
| NOTE | Report indicates Total Quantity and Total Value of Literacy Round up by operator |

DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002730