**SALES/ PAYMENT**

# Literacy Round Up Cash Cube Reporting

| Transaction Type | Giftcards |
|---|---|
| **Audience** | All Employees |
| **SOP** | N/A |
| **CBL** | N/A |
| **Additional Resource - CBL** | N/A |

| Action Steps |
|---|

| | |
|---|---|
| **Description** | How to track Literacy Round Up Cash Cube Reporting |
| **Step 1** | On STOREnet Computer select **DAILY** |
| **Step 2** | Select **MONEY COUNTING** |
| **Step 3** | Select **ADDITIONAL CASH MANAGEMENT TOOLS – "OPEN"** |
| **Step 4** | Enter Employee ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Enter Cashier ID |
| **Step 7** | Select **ENTER** |
| **Step 8** | Select **LOGIN** |
| **NOTE** | If applicable, select the store you are working in |
| **Step 9** | Select **NEXT** |
| **Step 10** | Select **CASH FUNCTIONS** |
| **Step 11** | Select **CASH OFFICE REPORTS** |
| **Step 12** | Select **AUDIT CASH REPORT** |
| **Step 13** | Select Date Range in Report Criteria Section |
| **Step 14** | Check **INCLUDE SAFE** check box in Report Criteria Section |
| **Step 15** | Select **PAID IN/ OUT** from Session Event Type drop down menu in Session Criteria section |
| **Step 16** | Select **PAY IN** from Reason Type drop down menu in Session Criteria section |
| **Step 17** | Select **LITERACY DEPOSIT** from Reason drop down menu in Session Criteria section |
| **Step 18** | Select **NEXT** |
| **Step 19** | Select **PRINT** |
| **NOTE** | Report indicates total dollar amount entered after completing Literacy Cash Cube Pay In |

**DOLLAR GENERAL** © 2022 Dollar General

64

# Change Fund Work Sheet

| Transaction Type | Change Fund |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 90, 91, 95, 98, 104 For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to reconcile change fund |
| | The change fund worksheet should be used to record and balance the change fund for each day. A new change fund worksheet is started each Saturday and posted on a clipboard in the store office. |
| Step 1 | The suggested breakdown of the change fund should be entered in the reset amount line of the worksheet (Line A). Complete the 7 Line A's for the entire Week |
| Step 2 | When opening the store, the register drawers must be counted using the Cashmaster and entered on the worksheet each day. The open count (Line B) for the Change Fund must be completed in the morning prior to store opening. This breakdown is usually the same as the reset amount. If not, pull the large denomination bills, and prepare a change order for the bank. |
| Step 3 | At the end of the business day, enter the amounts of the change fund in the close count (Line C). If the amounts are not the same as the suggested breakdown, then it must be adjusted to the reset amount. |
| Step 4 | The adjust to reset (Line D) is calculated by subtracting the close count (Line C) from the reset amount (Line A), (A – C = D). Line D is the adjustment amount (+/–) needed to mirror the reset amount. |
| Step 5 | Exchange all large denomination tender from the change fund needed to restore the reset amount with small denomination tender from the deposit. This must be done before the deposit is sealed. Never open a sealed deposit to retrieve change. The adjust to reset line on the change fund worksheet shows how much is needed to adjust the change fund back to the reset amounts. To get the adjust to reset total, add together all reset amounts. The total should be zero. If the adjust to reset total column is not $0.00 on the change fund worksheet, someone incorrectly gave change during the day. |
| Step 6 | At the end of each week, Store Manager (or manager on duty as delegated by the Store Manager) must ensure that the change fund worksheet is placed in the weekly sales and cash analysis envelope and retained in accordance with the company's document retention schedule |
| NOTE | Directions continued on next page |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

# Change Fund

| Transaction Type | Change Fund |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 90, 91, 95, 98, 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | The change fund records and balances the change fund for each day. |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Log into Vision Commerce Suite (VCS) |
| Step 6 | Enter Employee ID in Username field |
| Step 7 | Enter Cashier ID in Password field |
| Step 8 | Select **LOGIN** |
| Step 9 | Select **CASH FUNCTIONS** |
| Step 10 | Select **SAFE** |
| Step 11 | Select **SAFE SPOT CHECK** |
| Step 12 | Select **CHANGE FUND** from drop down menu box |
| NOTE | Select **NEXT** |
| Step 13 | Count all cash and coin using Cashmaster |
| Step 14 | Enter total dollar amount of each denomination from the change fund in the appropriate denomination row |
| NOTE | Directions continued on next page |

CONFIDENTIAL                                                      DG_WOLF_0002733

# Change Fund

| Transaction Type | Change Fund |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 90, 91, 95, 98, 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resources | N/A |

| Action Steps |
|---|

| Step 15 | Enter the total amount from all tills and self checkout into the $100 denomination row |
|---|---|
| NOTE | For example: 3 tills at $150 starting bank + 1 self checkout at $300 - key carrier enters $750 in $100 denomination row |
| | DO NOT enter any amounts in the UNKNOWN or GROUPED MANUFACTURER COUPON rows |
| Step 16 | Select NEXT |
| Step 17 | Select SAVE |
| Step 18 | Select PRINT |
| Step 19 | File printed change fund report to change fund clipboard in store office |



CONFIDENTIAL                                                              DG_WOLF_0002734

# Change Fund Completion Report

| Transaction Type | Change Fund |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 90, 91, 95, 98, 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to print change fund completion report. Report details who counted change fund and total amount counted. |
| **Step 1** | On STOREnet computer |
| **Step 2** | Select **DAILY** |
| **Step 3** | Select **MONEY COUNTING** |
| **Step 4** | Select **ADDITIONAL CASH MANAGEMENT TOOLS - OPEN** |
| **Step 5** | Log into Vision Commerce Suite (VCS) |
| **Step 6** | Enter Employee ID in Username field |
| **Step 7** | Enter Cashier ID in Password field |
| **Step 8** | Select **LOGIN** |
| **Step 9** | Select **CASH FUNCTIONS** |
| **Step 10** | Select **CASH OFFICE REPORTS** |
| **Step 11** | Select **AUDIT CASH REPORT** |
| **Step 12** | Select **DATE RANGE** |
| **Step 13** | Select **SAFE** box |
| **Step 14** | Select **SPOT CHECK** from Session Event Type dropdown box |
| **Step 15** | Select **NEXT** |
| **Step 16** | Select **PRINT** |
| **Step 17** | File printed change fund report to change fund clipboard in store office |

CONFIDENTIAL                                                                            DG_WOLF_0002735

# Blind Spot Check

| Transaction Type | Blind Spot Check |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 95, 98<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to complete blind spot check |
| Step 1 | Select **MANAGER MENU** |
| Step 2 | Select **CASH OFFICE** |
| Step 3 | Select **BLIND SPOT CHECK** |
| NOTE | Screen reads **'Sale Authorization Needed'** |
| Step 4 | Key Carrier enters Employee ID |
| Step 5 | Select **ENTER** |
| Step 6 | Key carrier enters Cashier ID |
| Step 7 | Select **ENTER** |
| Step 8 | Register drawer pops open |
| Step 9 | Screen displays values by denomination |
| Step 10 | Remove till from register drawer |
| Step 11 | Take till and register balancing slip back to office (include all pickups completed during session from the safe) |
| Step 12 | Close office door when counting money in till |
| Step 13 | Use Cashmaster to count drawer to starting bank level (typically $150 starting bank amount in most stores) |
| Step 14 | Add up total value of cash above starting bank and any pickups made during the session |
| Step 15 | Write the total value of cash written down by each denomination on the back of the register balancing slip |
| Step 16 | Put monies back in drawer |
| NOTE | Directions continued on next page |

CONFIDENTIAL                                                                        DG_WOLF_0002736

# Blind Spot Check

| Transaction Type | Blind Spot Check |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 95, 98 <br> For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Step 17 | Place any pickups made back in pickup sleeve |
| Step 18 | Return to salesfloor |
| Step 19 | Place pickups, if any, back in safe |
| Step 20 | Place till in register drawer |
| Step 21 | Close the register drawer |
| Step 22 | Select the value column for each denomination |
| Step 19 | Enter the quantity of the value for each denomination (reference the back of the Register Balancing Slip for this information) |
| Step 20 | When complete, select **FINISH** |
| Step 21 | Screen displays Actual amount entered compared to expected amount and includes difference either over or short |
| Step 22 | Screen displays last transaction total |
| Step 23 | Select **CONTINUE** |
| Step 24 | Receipt prints highlighting actual/ expected/ difference |
| Step 25 | Select **FINISH** |
| Step 26 | Key carrier initials blind spot check receipt and places in register drawer |
| Step 27 | Attach receipt to Store Performance Summary Report at end of day |
| Step 28 | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |

CONFIDENTIAL                                                                 DG_WOLF_0002737

# Spot Check

| Transaction Type | Spot Check |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 95, 98<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to complete spot check |
| **Step 1** | Select **MANAGER MENU** |
| **Step 2** | Select **CASH OFFICE** |
| **Step 3** | Select **SPOT CHECK** |
| **NOTE** | Screen reads **'Sale Authorization Needed'** |
| **Step 4** | Key Carrier enters Employee ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Key carrier enters Cashier ID |
| **Step 7** | Select **ENTER** |
| **Step 8** | Register drawer pops open |
| **Step 9** | Receipt prints stating cash total above starting bank |
| **Step 10** | Remove till from register drawer |
| **Step 11** | Take till and register balancing slip back to office (include all pickups completed during session from the safe) |
| **Step 12** | Close office door when counting money in till |
| **Step 13** | Use Cashmaster to count drawer to starting bank level (typically $150 starting bank amount in most stores) |
| **Step 14** | Add up total value of cash above starting bank and any pickups made during the session |
| **Step 15** | Write the total value of cash written down by each denomination on the back of the register balancing slip |
| **Step 16** | Verify the totals in the till match the spot check receipt |
| **NOTE** | Directions continued on next page |

**DOLLAR GENERAL** © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002738

# Spot Check

| Transaction Type | Spot Check |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 95, 98<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Step 17 | Put monies back in drawer |
| Step 18 | Place any pickups made back in pickup sleeve |
| Step 19 | Return to salesfloor |
| Step 20 | Place pickups, if any, back in safe |
| Step 21 | Place till in register drawer |
| Step 22 | Close the register drawer |
| Step 23 | Place receipt under register drawer |
| Step 24 | Attach receipt to Store Performance Summary Report at end of day |
| Step 25 | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |
| NOTE | Refer to SOP 98 if you have questions pertaining to cash handling/ accountability |



CONFIDENTIAL                                                      DG_WOLF_0002739

# Cash Pickup

| Transaction Type | Cash Pickup |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 71, 95, 98, 104, 198<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to complete a cash pick up |
| Step 1 | Select **MANAGER MENU** |
| Step 2 | Select **CASH OFFICE** |
| Step 3 | Select **PICK UP** |
| NOTE | Screen reads **'Sale Authorization Needed'** |
| Step 4 | Key Carrier enters Employee ID |
| Step 5 | Select **ENTER** |
| Step 6 | Key carrier enters Cashier ID |
| Step 7 | Select **ENTER** |
| Step 8 | Register drawer pops open |
| Step 8 | Remove only large denomination tender ($10 and up)  from register drawer |
| NOTE | Do not pick up checks |
| Step 9 | Carefully count the cash twice |
| Step 10 | Count the cash with the employee present |
| Step 11 | Type the cash pick up amount in to the register |
| Step 12 | Select **FINISH** |
| Step 13 | Pop up message reads **Are you sure you want to submit these lift details?** |
| Step 14 | Select **YES** |
| Step 15 | Close the register drawer |
| Step 16 | A cash pickup receipt will print |
| NOTE | Directions continued on next page |

DOLLAR GENERAL © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002740

Case 7:23-cv-00558-RMH    Document 93-12    Filed 01/15/25    Page 11 of 62

# Cash Pickup

| Transaction Type | Cash Pickup |
| --- | --- |
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 71, 95, 98, 104, 198<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resources | N/A |

| Action Steps |
| --- |

| | |
| --- | --- |
| Step 17 | The key carrier and employee must initial the cash pickup receipt. The initials represent that both agree on the amount of cash taken from register drawer |
| Step 18 | Place cash pickup receipt under register drawer. When employee's till is balanced, the cash pickup receipt will be used to account for the cash removed from the register drawer during the shift. |
| Step 19 | Place money from cash pickup and pickup receipt in the cash sleeve. Place the cash sleeve in the safe for deposit. Each store has one bag or container in the safe that is used only for cash picked up throughout the business day. In preparation for the deposit, all cash will be in one place. |
| Step 20 | Attach receipt to Store Performance Summary Report at end of day |
| Step 21 | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |



CONFIDENTIAL

DG_WOLF_0002741

**OTHER CASH ACTIVITIES**

# Cash Pickup Report

| Transaction Type | Cash Pickup |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 71, 95, 98, 104, 198<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to pull a cash pick up report when logged into VCS |
| Step 1 | Select **CASH FUNCTION** |
| Step 2 | Select **CASH OFFICE REPORTS** |
| Step 3 | Select **PICK UP REPORT** |
| Step 4 | Select **DATE RANGE** |
| Step 5 | Select **NEXT** |
| Step 6 | Select **PRINT** |

CONFIDENTIAL                                                                   DG_WOLF_0002742

**OTHER CASH ACTIVITIES**

# Paid In

| Transaction Type | Paid In |
|---|---|
| **Audience** | Store Manager, Assistance Manager, Lead Sales Associate |
| **SOP** | 95, 98<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to process paid in |
| **Low Drawer, See Manager** | On very rare occasions, especially during early morning hours, giving cash back to a customer may cause the amount of cash in a register drawer to drop below $50. If this takes place, the "Low Drawer, See Manager" message will display |
| **Giving a Loan from the Change Fund** | The employee will notify the key carrier of the "Low Drawer, See Manager" message. Press any key to bypass the message, and continue ringing sales. Take up to $50 from the change fund in the safe. |
| **Repaying a Loan to the Change Fund** | It is always a best practice to count the safe fund when a key carrier begins his or her shift. If an unmatched loan receipt is present in the safe, follow up. Partner with the District Manager as needed. As soon as cash sales allow (not to exceed a two-hour time limit), the loan must be repaid to the change fund. Loan repayments must be made before end of shift cash balancing and/or a cash pickup takes place for the employee. |
| **Step 1** | Select **MANAGER MENU** |
| **Step 2** | Select **CASH OFFICE** |
| **Step 3** | Select **PAID IN** |
| **NOTE** | Screen reads **'Sale Authorization Needed'** |
| **Step 4** | Key Carrier enters Employee ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Key carrier enters Cashier ID |
| **Step 7** | Select **ENTER** |
| **Step 8** | Enter amount of paid in on keypad |
| **Step 9** | Select **ENTER** |
| **NOTE** | Directions continued on next page |

**DOLLAR GENERAL** © 2022 Dollar General

CONFIDENTIAL

# Paid In

| Transaction Type | Paid In |
|---|---|
| Audience | Store Manager, Assistance Manager, Lead Sales Associate |
| SOP | 95, 98<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps |
|---|

| | |
|---|---|
| Step 10 | Select **LITERACY DEPOSIT** |
| Step 11 | Select ✓ to add |
| Step 12 | Register drawer pops open |
| Step 13 | Place money in drawer |
| Step 14 | Receipt prints |
| Step 15 | Close the register drawer |
| Step 16 | The key carrier and the employee must initial the loan receipt. The initials represent both employees agree on the amount of cash paid into the register drawer |
| Step 17 | Place the initialed loan receipt in the register drawer |
| Step 18 | Attach receipt to Store Performance Summary Report at end of day |
| Step 19 | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |



# Paid Out

| Transaction Type | Paid Out |
|---|---|
| Audience | Store Manager, Assistance Manager, Lead Sales Associate |
| SOP | 84, 95, 98<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to process paid out |
| Step 1 | Select **MANAGER MENU** |
| Step 2 | Select **CASH OFFICE** |
| Step 3 | Select **PAID OUT** |
| NOTE | Screen reads **'Sale Authorization Needed'** |
| Step 4 | Key Carrier enters Employee ID |
| Step 5 | Select **ENTER** |
| Step 6 | Key carrier enters Cashier ID |
| Step 7 | Select **ENTER** |
| Step 8 | Pop up message reads **'Every Paid Out must be approved by the manager prior to completing the transaction'** |
| NOTE | Every Paid Out must be approved by the District Manager prior to the transaction being completed. In addition, for payroll Paid Outs, the Store Manager must also contact Payroll to obtain a payroll Paid Out approval number and the calculated amount to pay the employee. For questions regarding payroll Paid Outs, contact the ERC for instructions. |
| Step 9 | Select **CONTINUE** |
| Step 10 | Enter dollar value of paid out |
| Step 11 | Select **ENTER** |
| Step 12 | Select reason code |
| Step 13 | Select to ✓ add |
| Step 14 | Type reason for paid out on screen |
| Step 15 | Select ↵ |
| NOTE | Directions continued on next page |

CONFIDENTIAL

DG_WOLF_0002745

# Paid Out

| Transaction Type | Paid Out |
|---|---|
| **Audience** | Store Manager, Assistance Manager, Lead Sales Associate |
| **SOP** | 84, 95, 98<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Step 16** | Complete screen information request |
| **Step 17** | Select **'Was the DM notified'** |
| **Step 18** | Type Reference/ Invoice# |
| **Step 19** | Type Vendor/ Retailer Name |
| **Step 20** | Type Vendor/ Retailer phone# |
| **Step 21** | Select **CONTINUE** |
| **Step 22** | The register drawer will pop open |
| **Step 23** | Take the requested funds |
| **Step 24** | Receipt prints |
| **Step 25** | Close the register drawer |
| **Step 26** | Sign and date the receipt |
| **Step 27** | Attach receipt to invoice/ bill |
| **NOTE** | Mileage reimbursements and payroll Paid Outs, both the Store Manager (or manager on duty, as delegated by the Store Manager) and the employee must sign the receipt. |
| **Step 28** | Place receipt in register drawer |
| **Step 29** | Attach receipt to Store Performance Summary Report at end of day |
| **Step 30** | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |

CONFIDENTIAL                                                          DG_WOLF_0002746

# Paid In/ Out Report

| Transaction Type | Paid Out |
|---|---|
| Audience | Store Manager, Assistance Manager, Lead Sales Associate |
| SOP | 84, 95, 98<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to pull paid in/ paid out report |
| Step 1 | Select **CASH FUNCTIONS** |
| Step 2 | Select **CASH OFFICE REPORTS** |
| Step 3 | Select **AUDIT CASH REPORT** |
| NOTE | Select **DATE** |
| Step 4 | Select **INCLUDE SAFE** in Report Criteria Section |
| Step 5 | Select **PAID IN/ OUT** from Session Event Type drop down in Session Criteria |
| Step 6 | Select **NEXT** |
| Step 7 | Select **PRINT** |

DOLLAR GENERAL  © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002747

# Bottle Deposits and Redemption

| Transaction Type | Bottle Deposits and Redemption |
|---|---|
| Audience | All Employees |
| SOP | 205, 208, 209, 210, 211, 212, 217, 225, 226<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Shrink Awareness Training - Day 2 |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to process bottle deposits and redemption |
| California | Not all California locations will be required to complete CRV redemptions, only those locations deemed a supermarket that fall outside the service area of an existing convenience zone. Unless notified by the Store Support Center to begin completing CRV redemptions, all stores must display the CalRecycle sign in the front window or door directing customers to the nearest convenience zone. The sign must be readable by the consumer and must not be n altered, covered, or obliterated in whole or in part. |
| NOTE | *Excessively dirty containers, containers with missing labels and/or containers that do not specify "CA REDEMPTION VALUE," "CALIFORNIA REDEMPTION VALUE," "CA CASH REFUND," "CALIFORNIA CASH REFUND," OR "CA CRV" on the label may be refused for redemption.* |
| Oregon | Oregon Law allows a dealer to refuse to accept: Any beverage container visibly containing or contaminated by a substance other than water, residue of the original contents, or ordinary dust; more than 144 individual beverage containers from any one person during one day; and any beverage container that is damaged to the extent that the brand appearing on the container cannot be identified. |
| Maine | Maine locations will NOT be required to complete bottle deposit redemptions. All stores must display the Maine Redemption sign in the front window or door directing customers to the approved redemption center. The sign must be readable by the consumer and must not be altered, covered, or obliterated in whole or in part. Additional copies of the Maine Redemption sign are available on STOREnet. The approved redemption center information can be obtained by logging a ticket in RESPOND on STOREnet. |
| NOTE | Directions continued on next page |

DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

**RETURNS/EXCHANGES**

# Bottle Deposits and Redemption

| Transaction Type | Bottle Deposits and Redemption |
|---|---|
| **Audience** | All Employees |
| **SOP** | 205, 208, 209, 210, 211, 212, 217, 225, 226 For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Shrink Awareness Training - Day 2 |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to process bottle deposits and redemption |
| **Step 1** | Select **MANAGER MENU** |
| **Step 2** | Select **CASH OFFICE** |
| **Step 3** | Select **PAID OUT** |
| **NOTE** | Pop up message reads **'Every paid out must be approved by the manager prior to completing the transaction'** |
| **Step 4** | Select **CONTINUE** |
| **NOTE** | Screen reads **'Sale Authorization Needed'** |
| **Step 5** | Key Carrier enters Employee ID |
| **Step 6** | Select **ENTER** |
| **Step 7** | Key carrier enters Cashier ID |
| **Step 8** | Select **ENTER** |
| **Step 9** | Type the refund amount |
| **Step 10** | Select **ENTER** |
| **Step 11** | Select **RETURN BOTTLE DEPOSIT - OTHER** |
| **NOTE** | California Stores select **CA CRV** |
| **Step 12** | Select ✓ |
| **Step 13** | Type **'BOTTLE REFUND'** |
| **Step 14** | Select **ENTER (return key symbol)** |
| **Step 15** | Select **YES** button for question **'Was DM notified?'** |
| **NOTE** | Directions continued on next page |

CONFIDENTIAL                                                                                          DG_WOLF_0002749

# Bottle Deposits and Redemption

| Transaction Type | Bottle Deposits and Redemption |
| --- | --- |
| Audience | All Employees |
| SOP | 205, 208, 209, 210, 211, 212, 217, 225, 226<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Shrink Awareness Training - Day 2 |
| Additional Resources | N/A |

| Action Steps |
| --- |

| | |
| --- | --- |
| Step 16 | Type **BOTTLE REFUND** on Reference Invoice # line |
| Step 17 | Type **EMPLOYEE NAME** on Vendor/ Retailer Name line |
| Step 18 | Type **BOTTLE REFUND AMOUNT** on Vendor/ Retailer Phone # |
| NOTE | **BOTTLE REFUND AMOUNT** must be 10 digits long. Add 0s after entering the amount to fulfill the line requirements |
| Step 19 | Select **CONTINUE** |
| Step 20 | Select **ENTER** |
| Step 21 | Register drawer pops open - give the refund to the customer |
| Step 22 | Receipt prints - hand receipt to the customer |
| NOTE | Process bottle deposit refunds for customers returning empty bottles and cans that are stocked in Dollar General stores only. |



CONFIDENTIAL

DG_WOLF_0002750

**RETURNS/EXCHANGES**

# Returns with a receipt

| Transaction Type | Returns with a receipt |
|---|---|
| Audience | All Employees |
| SOP | 86<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Shrink Awareness Training - Day 2 |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | How to process returns with a receipt |
| | *Digital and register receipts are valid for purpose of returns at Dollar General. When customer presents digital receipt, never handle customer's phone.* |
| | Ask customer for receipt. Verify items were purchased within last 90 days. On register receipt, circle merchandise being returned, and write today's date next to the item. Offer customer an exchange, if applicable. Call Store Manager (or manager on duty, as delegated by the Store Manager) to the register to perform the return. |
| Step 1 | Scan receipt barcode |
| NOTE | Screen reads **'Sale Authorization Needed'** |
| Step 2 | Key Carrier enters Employee ID |
| Step 3 | Select **ENTER** |
| Step 4 | Key carrier enters Cashier ID |
| Step 5 | Select **ENTER** |
| Step 6 | Touch item to be refunded on screen |
| Step 7 | Select **REFUND** |
| Step 8 | Select **VIEW LIST** |
| Step 9 | Touch item to be refunded on screen |
| Step 10 | Press **SELECT** when complete |
| Step 11 | Select reason code |
| Step 12 | Select ✓ |
| NOTE | For all items to be refunded **SELECT ALL** |
| Step 13 | Select **CONFIRM** |
| NOTE | Directions continued on next page |

CONFIDENTIAL                                                                                                            DG_WOLF_0002751

**RETURNS/EXCHANGES**

# Returns with a receipt

| Transaction Type | Returns with a receipt |
|---|---|
| Audience | All Employees |
| SOP | 86<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Shrink Awareness Training - Day 2 |
| Additional Resource | N/A |

| Action Steps |
|---|

| | |
|---|---|
| **Step 14** | Select **TOTAL** |
| **Step 15** | Select tender type |
| **NOTE** | For refunds tendered back on card transactions complete step 16 |
| **Step 16** | Direct customer to select **YES** on pinpad |
| **Step 17** | Tender the refund |
| **Step 18** | The register will print 2 receipts. The customer and the employee must sign the store copy of the receipt |
| **Step 19** | Give the customer copy of the receipt to the customer. |
| **Step 20** | Place the signed store copy of the receipt under the register drawer |
| **Step 21** | Attach receipt to Store Performance Summary Report at end of day |
| **Step 22** | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |



DOLLAR GENERAL    © 2022 Dollar General

85

CONFIDENTIAL

DG_WOLF_0002752

**RETURNS/EXCHANGES**

# Returns without a Receipt

| Transaction Type | Line Refund |
|---|---|
| Audience | All Employees |
| SOP | 87<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Shrink Awareness Training - Day 2 |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to process line refund |
| Step 1 | Select **ADVANCED FUNCTIONS** |
| Step 2 | Select **LINE REFUND** |
| NOTE | Screen reads '**Sale Authorization Needed**' |
| Step 3 | Key Carrier enters Employee ID |
| Step 4 | Select **ENTER** |
| Step 5 | Key carrier enters Cashier ID |
| Step 6 | Select **ENTER** |
| Step 7 | Scan item(s) to refund |
| Step 8 | Select ✓ to add item |
| Step 9 | Select reason code |
| Step 10 | Select ✓ to add transaction |
| Step 11 | Select **TOTAL** |
| Step 12 | Select **MISCELLANEOUS** |
| Step 13 | Select **CHANGE TENDER TYPE** |
| Step 14 | Select **CARD/ CHECK** |
| Step 15 | Select **GIFTCARD** |
| Step 16 | Grab a Dollar General Giftcard used for returns |
| Step 17 | Scan back of card |
| NOTE | If back of card will not scan—type card # on back of card and select **ENTER** |

Directions continued on next page

DOLLAR GENERAL © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002753

**RETURNS/EXCHANGES**

# Returns without a Receipt

| Transaction Type | Line Refund |
|---|---|
| **Audience** | All Employees |
| **SOP** | 87<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Shrink Awareness Training - Day 2 |
| **Additional Resources** | N/A |

| Action Steps |
|---|
| **Step 18** | Select **ENTER** |
| **Step 19** | Receipt Prints |
| **Step 20** | The register will print 2 receipts. The customer and the employee must sign the store copy of the receipt |
| **Step 21** | Give the customer copy of the receipt to the customer. |
| **Step 22** | Place the signed store copy of the receipt under the register drawer |
| **Step 23** | Attach receipt to Store Performance Summary Report at end of day |
| **Step 24** | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |



DOLLAR GENERAL    © 2022 Dollar General

**RETURNS/EXCHANGES**

# Transaction Search - Receipt Reprint

| Transaction Type | Transaction Search |
|---|---|
| **Audience** | All Employees |
| **SOP** | N/A<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Shrink Awareness Training - Day 2 |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to search for a prior transaction |
| **Step 1** | Select **ADVANCE FUNCTIONS** |
| **Step 2** | Select **TRANSACTION SEARCH** |
| **NOTE** | Screen reads '**Sale Authorization Needed**' |
| **Step 3** | Key Carrier enters Employee ID |
| **Step 4** | Select **ENTER** |
| **Step 5** | Key carrier enters Cashier ID |
| **Step 6** | Select **ENTER** |
| **Step 7** | Select date range (touch '**V**' to open calendar touch to select date range) |
| **Step 8** | Select **CONFIRM** |
| **Step 9** | Select transaction on screen |
| **Step 10** | Select **CONFIRM** |
| **Step 11** | Select **PRINT** |
| **Step 12** | Transaction reprints |



DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002755

# Customer Overcharges

| Transaction Type | Customer Overcharges |
|---|---|
| **Audience** | All Employees |
| **SOP** | 88, 89, 223, 242<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to process customer overcharges |
| **NOTE** | If the customer was overcharged, refund the overcharge amount to the customer |
| | Both the refund and paid out procedures must be used only by the Store Manager (or manager on duty, as delegated by the Store Manager) |
| **Michigan** | In addition to the refund for the overcharge, perform a Paid Out to pay the customer the additional $5.00. Use **"Miscellaneous"** as the reason for the Paid Out, and write **"Overcharge"** on the Paid Out receipt. Attach the Paid Out receipt to the Reconciliation Discrepancy Report, and file it in the Weekly Sales and Cash Analysis Envelope. For more information, refer to Paid Out (SOP 84) policy and procedures. |
| ***St Lawrence, NY*** | In addition to the refund for the overcharge, perform a Paid Out to pay the customer the additional $10.00. Use **"Miscellaneous"** as the reason for the Paid Out, and write **"Overcharge"** on the Paid Out receipt. Attach the Paid Out receipt to the Reconciliation Discrepancy Report, and place it in the Weekly Sales and Cash Analysis Envelope. For more information, refer to Paid Out (SOP 84) policy and procedures. |
| **Ulster County, NY** | Once the customer has notified the store in person, or in writing, that the price charged is <u>more than</u> the marked item, sale sign, shelf label, or advertised price, and the customer has provided evidence of the overcharge, the store should do the following: |
| | Confirm the overcharge by comparing the price scanned at the register to the marked item, sale sign, shelf label or advertised price.<br>**A.** If the customer was overcharged, give the item to the customer for free<br>**B.** In addition, refund the Overcharged amount and perform a Paid Out to provide the customer the additional $10.00<br>**C.** Apologize to the customer for his or her inconvenience<br>**D.** Correct the pricing and/or signage immediately |
| **NOTE** | Directions continued on <u>next page</u> |

**INTERVENTIONS**

# Customer Overcharges

| Transaction Type | Customer Overcharges |
|---|---|
| **Audience** | All Employees |
| **SOP** | 88, 89, 223, 242<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Step 1** | Confirm the overcharge by comparing the price scanned at the register to the marked price, the advertised price, and/or the shelf label price. |
| **Step 2** | If the customer was overcharged, the key carrier should:<br>**A.** Refund the overcharge amount to the customer (see Paid Out)<br>**B.** Apologize to the customer for his or her inconvenience<br>**C.** Correct the pricing and/or signage immediately |
| **Step 3** | Complete a paid out - see page 78 |
| **Step 4** | Select **MISCELLANEOUS** as the reason code |
| **Step 5** | Key carrier writes **OVERCHARGE** on the paid out receipt |
| **Step 6** | Attach paid out receipt to the Store Performance Report |
| **Step 7** | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |
| **NOTE** | Both the refund and paid out procedures must be used only by a key carrier |
| **Step 8** | For more information, refer to the Paid Out (SOP 84) policy and procedures. |



CONFIDENTIAL                                                                   DG_WOLF_0002757

INTERVENTIONS

# Price Inquiry

| Transaction Type | Price Inquiry |
|---|---|
| **Audience** | All Employees |
| **SOP** | 61<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps |
|---|

| **Description** | How to process price inquiry |
|---|---|
| **Step 1** | Log on to the register |
| **Step 2** | Select **PRICE INQUIRY** |
| **Step 3** | Scan the item |
| **Step 4** | The screen displays price of scanned item |
| **Step 5** | If the customer would like to purchase the item, select ✓ |
| **Step 6** | If the customer does not want to purchase the item, press **X** |



DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002758

INTERVENTIONS

# Price Override

| Transaction Type | Price Override |
|---|---|
| **Audience** | All Employees |
| **SOP** | N/A<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to override price to satisfy customer |
| **Step 1** | Scan item |
| **Step 2** | Select **PRICE OVERRIDE** |
| **NOTE** | Screen reads '**Sale Authorization Needed'** |
| **Step 3** | Key Carrier enters Employee ID |
| **Step 4** | Select **ENTER** |
| **Step 5** | Key carrier enters Cashier ID |
| **Step 6** | Select **ENTER** |
| **Step 7** | Enter new price |
| **Step 8** | Select **ENTER** |
| **Step 9** | Select reason code |
| **Step 10** | Select ✓ |



DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002759

# Quantity Function

| Transaction Type | All Employees |
|---|---|
| **Audience** | All Employees |
| **SOP** | N/A<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to use quantity function |
| **Step 1** | Scan all merchandise being purchased using One Item = One Scan |
| **Step 2** | Select **QUANTITY** |
| **NOTE** | Screen reads **'Sale Authorization Needed'** |
| **Step 3** | Key Carrier enters Employee ID |
| **Step 4** | Select **ENTER** |
| **Step 5** | Key carrier enters Cashier ID |
| **Step 6** | Select **ENTER** |
| **Step 7** | Enter number of like items |
| **Step 8** | Select **ENTER** |



DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002760

INTERVENTIONS

# Age Restricted Sales Verification

| Transaction Type | Age Restricted Sales Verification |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate, All Employee |
| SOP | 66, 191, 216 For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Alcohol Sales Training, Tobaccos Sales Training |
| Additional Resources - CBL | LMS>CATALOG>STATE SPECIFIC |

| Action Steps | |
|---|---|
| Description | How to process age restricted items |
| NOTE | The following non-expired, photo IDs are acceptable for age verification and credit/debit sales (image examples above): <br> ∗ Valid Drivers License (any state) <br> ∗ Valid Military ID <br> ∗ Valid State-Issued ID (non-driver) <br> ∗ Valid ID Card issued by Federal Government (passport, permanent resident card "green card") |
| Step 1 | Scan age restricted item |
| Step 2 | Ask customer for a valid photo ID |
| NOTE | Follow age requirements based on state laws |
| Step 3 | Scan back of valid photo ID |
| NOTE | If valid photo ID will not scan, enter Date of Birth on keypad |
| Step 4 | Select **ENTER** |
| Step 5 | Return ID to the customer |
| Step 6 | Select **TOTAL** |



DOLLAR GENERAL  © 2022 Dollar General

94

INTERVENTIONS

# Line Void

| Transaction Type | Line Void |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 63<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps ||
|---|---|
| **Description** | How to process a line void |
| **Step 1** | Scan all merchandise being purchased using One Item = One Scan |
| **Step 2** | Select **ITEM FUNCTION** |
| **Step 3** | Select item to void on screen |
| **Step 4** | Select **VOID SELECTED ITEM** |
| **Step 5** | Screen reads '**Sale Authorization Needed**' |
| **NOTE** | Key Carrier enters Employee ID |
| **Step 6** | Select **ENTER** |
| **Step 7** | Key carrier enters Cashier ID |
| **Step 8** | Select **ENTER** |
| **Step 9** | Pop up message reads '**Are you sure you wish to void this Line?**' |
| **Step 10** | Select **YES** |
| **Step 11** | Select reason code to line void |
| **Step 12** | Select to ✓ accept line void |



CONFIDENTIAL    DG_WOLF_0002762

INTERVENTIONS

# Tender Void

| Transaction Type | Tender Void |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | N/A<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | Sales Employee Register Training |
| Additional Resource - CBL | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| Description | How to cancel a transaction after tender has been started |
| Step 1 | Scan all merchandise being purchased using One Item = One Scan |
| Step 2 | Select **TOTAL** |
| NOTE | Customer completed partial tender but now wants to void the tender |
| Step 4 | Select **CASH** |
| Step 4 | Select **VOID SELECT TENDER** |
| NOTE | Pop up message reads **'Are you sure you wish to void this tender'** |
| Step 5 | Select **YES** |
| Step 6 | The tenders will then be returned the customer |
| Step 7 | Ask customer to select another form of payment |



CONFIDENTIAL                                                                                      DG_WOLF_0002763

# Transaction Abort

| Transaction Type | Transaction Abort |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 64, 65<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to abort a transaction |
| **Step 1** | Scan all merchandise being purchased using One Item = One Scan |
| **Step 2** | Select **TOTAL** |
| **Step 3** | Select **CANCEL** |
| **Step 4** | Select **ADVANCED FUNCTIONS** |
| **Step 5** | Select **TRANSACTION ABORT** |
| **NOTE** | Screen reads **'Sale Authorization Needed'** |
| **Step 6** | Key Carrier enters Employee ID |
| **Step 7** | Select **ENTER** |
| **Step 8** | Key carrier enters Cashier ID |
| **Step 9** | Select **ENTER** |
| **NOTE** | Pop up message reads **'Are you sure you wish to abort this transaction?'** |
| **Step 10** | Select **YES** |
| **Step 11** | Select reason code |
| **Step 12** | Select ✓ to abort transaction |
| **Step 9** | A Void Transaction receipt will print. |
| **Step 10** | Place the void slip in the register drawer |
| **Step 11** | Attach receipt to Store Performance Summary Report at end of day |
| **Step 12** | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |

**DOLLAR GENERAL**    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002764

INTERVENTIONS

# Department Sales

| Transaction Type | Department Sales |
|---|---|
| **Audience** | All Employees |
| **SOP** | N/A<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to process a department sale |
| **Step 1** | Select **DEPARTMENT SALE** |
| **NOTE** | Screen reads '**Sale Authorization Needed**' |
| **Step 2** | Key Carrier enters Employee ID |
| **Step 3** | Select **ENTER** |
| **Step 4** | Key carrier enters Cashier ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Select department of item scanned |
| **NOTE** | Use directional arrows in upper right hand corner to scroll through departments |
| **Step 7** | Select to ✓ add |
| **Step 8** | Enter price off item on keypad |
| **Step 9** | Select **ENTER** |



DOLLAR GENERAL    © 2022 Dollar General    98

Case 7:23-cv-00558-PMH    Document 93-12    Filed 01/15/25    Page 36 of 62

# No Sale

| Transaction Type | No Sale |
|---|---|
| **Audience** | All Employees |
| **SOP** | 68<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to complete a No Sale |
| **Step 1** | Select **MANAGER MENU** |
| **Step 2** | Select **NO SALE** |
| **NOTE** | Screen reads **'Sale Authorization Needed'** |
| **Step 3** | Key Carrier enters Employee ID |
| **Step 4** | Select **ENTER** |
| **Step 5** | Key carrier enters Cashier ID |
| **Step 6** | Select **ENTER** |
| **Step 7** | Register drawer will open |
| **Step 8** | Receipt will print |
| **Step 9** | Key carrier must initial the receipt and write the reason for the No Sale on the receipt |
| **Step 10** | Place receipt under the register drawer |
| **Step 11** | Attach receipt to Store Performance Summary Report at end of day |
| **Step 12** | File Store Performance Summary Report in Weekly Sales and Cash Analysis Envelope |



DOLLAR GENERAL    © 2022 Dollar General

99

**INTERVENTIONS**

# Adding Items

| Transaction Type | Adding Items |
|---|---|
| **Audience** | All Employees |
| **SOP** | 62<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | Sales Employee Register Training |
| **Additional Resource - CBL** | Sales Employee Shrink Awareness Training - Day 2 |

| Action Steps | |
|---|---|
| **Description** | How to complete Add More Items during a transaction |
| **Step 1** | Scan items using 1 item = 1 scan |
| **Step 2** | Select **TOTAL** |
| **Step 3** | Select **CANCEL** |
| **Step 4** | Select items to scan |
| **Step 5** | Select **TOTAL** |



DOLLAR GENERAL    © 2022 Dollar General

100

---

CONFIDENTIAL

DG_WOLF_0002767

# Daily End of Day Activities

| Transaction Type | End Session |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 60, 90, 91, 92, 95, 98, 99, 104, 215, 245 For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps ||
|---|---|
| Description | How to complete daily end of day activities for staffed register and self checkout |
| NOTE | Each staffed register is counted down at the end of employee's shift throughout the day |
| Step 1 | End session on staffed register - see page 103 |
| Step 2 | Log off register to pop till - see page 11 |
| Step 3 | Transport till from salesfloor to office with all cash, coupons, and pickups |
| Step 4 | Count till for staffed register to starting bank amount using Cashmaster |
| Step 5 | Employee should be present when till is verified to starting bank amount |
| NOTE | Log into Vision Commerce Suite |
| Step 6 | Reconcile Till - see page 104 |
| Step 7 | Place total monies reconciled in pickup envelope to be added into the total deposit at the end of the night |
| NOTE | Place reconciled coupons in Weekly Coupon Sales Envelope |
| Step 8 | Transport till and pickup envelope containing reconcile till sales from office to Salesfloor |
| Step 9 | Place till in bottom safe |
| Step 10 | Place pickup envelope in appropriate safe drop to be added to total deposit at the end of the day |
| NOTE | **After close of business complete the following steps** |
| Step 11 | Complete steps 1 - 6 listed on page 119 for any staffed tills not reconciled |
| Step 12 | Refer to the appropriate self checkout reference manual for the process to complete end of day activities on store specific self checkout |
| NOTE | Directions continued on next page |

DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002768

# Daily End of Day Activities

| Transaction Type | End Session |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 60, 90, 91, 92, 95, 98, 99,104, 215, 245<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps |
|---|

| | |
|---|---|
| Step 13 | Complete Prepare Banking for all staffed tills and self checkout - see page 106 |
| Step 14 | Print End of Day Paperwork and leave on desk to be reviewed the following morning - see page 101 |
| Step 15 | Count Safe Fund (change fund + all tills and self checkout) - see page 66 |
| NOTE | If change fund is short, refer to SOP 90 |
| | If self checkout did not provide enough cash to replenish the change fund and cover the self checkout deposit. The self checkout operated with a negative cash balance. |
| | **Reconcile Till with negative cash balance occurs from not refilling self checkout with cash allowing more cash back and change provided than positive cash transactions** |
| | **Negative Reconcile Till situations only occur during early store closure (ex. inclement weather).** |
| | **Failing to replenish self checkout minimum 3x daily results in Negative Cash Balance Tills** |
| Step 16 | Transport tills, if any, from office to salesfloor |
| Step 17 | Place tills in bottom safe |
| Step 18 | Place deposit in top safe |
| Step 19 | Clock out - see page 6 |
| NOTE | Exempt employees (i.e. Store Managers) are not required to clock out |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002769

# End Session

| Transaction Type | End Session |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 95, 98, 99, 104, 215<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to end session |
| Step 1 | Select **MANAGER MENU** |
| Step 2 | Select **CASH OFFICE** |
| Step 4 | Select **END SESSION** |
| NOTE | Screen reads '**Sale Authorization Needed**' |
| Step 5 | Key Carrier enters Employee ID |
| Step 6 | Select **ENTER** |
| Step 7 | Key carrier enters Cashier ID |
| Step 8 | Select **ENTER** |
| Step 9 | The register drawer will open |
| Step 10 | Sign back on till and follow directions for Log Off on page 11 |
| Step 11 | Take the till, paperwork from the drawer, and any pickups processed through the day from the safe |
| Step 12 | Transport the till, register paperwork, and pickups directly to the office |
| NOTE | Office door should always remain closed and locked from the outside when counting money |
| Step 13 | Use Cashmaster to count till to starting bank |



CONFIDENTIAL

END OF DAY

# Reconcile Till - Cash

| Transaction Type | Reconcile Till |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 95, 98, 99, 104, 215<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to Reconcile Till (cash) |
| **Step 1** | On STORENet computer |
| **Step 2** | Select **DAILY** |
| **Step 3** | Select **MONEY COUNTING** |
| **Step 4** | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| **Step 5** | Log into VCS using the following steps |
| **Step 6** | Enter Employee ID in Username field |
| **Step 7** | Enter Cashier ID in Password field |
| **Step 8** | Select **LOGIN** |
| **Step 9** | Access Reconcile Till using the following steps |
| **Step 10** | Select **CASH FUNCTIONS** |
| **Step 11** | Select **TILLS** |
| **Step 12** | Select **RECONCILE  TILL** |
| **Step 13** | Select session with employee's name |
| **Step 14** | Select **0.00** on Cash Row, under Value Column |
| **NOTE** | **DO NOT** enter any values on the Unknown Row, under Value Column |
| **Step 15** | Type total amount of Reconcile Till in pennies row |
| **Step 16** | Select **NEXT** |
| **Step 17** | Select **NEXT** |
| **Step 18** | Select **SUBMIT** -  **DO NOT SELECT SAVE** |
| **Step 19** | Select **NEXT** |
| **NOTE** | When complete screen will not reflect any sessions left to reconcile |

DOLLAR GENERAL  © 2022 Dollar General

CONFIDENTIAL

# Reconcile Till - Coupons

| Transaction Type | Reconcile Till |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 95, 98, 99, 104, 215<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to Reconcile Till (coupons) |
| **Step 1** | On STOREnet computer |
| **Step 2** | Select **DAILY** |
| **Step 3** | Select **MONEY COUNTING** |
| **Step 4** | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| **Step 5** | Log into VCS using the following steps |
| **Step 6** | Enter Employee ID in Username field |
| **Step 7** | Enter Cashier ID in Password field |
| **Step 8** | Select **LOGIN** |
| **Step 9** | Access Reconcile Till using the following steps |
| **Step 10** | Select **CASH FUNCTIONS** |
| **Step 11** | Select **TILLS** |
| **Step 12** | Select **RECONCILE  TILL** |
| **Step 13** | Select session with employee's name |
| **Step 14** | Select **0.00** on Coupon Row, under Value Column |
| **NOTE** | DO NOT enter any values on the Unknown Row, under Value Column |
| **Step 15** | Type coupon amount |
| **Step 16** | To add coupons select ADD - **when complete select NEXT** |
| **Step 17** | Select **NEXT** |
| **Step 18** | Select **SUBMIT -  DO NOT SELECT SAVE** |
| **Step 19** | Select **NEXT** |
| **NOTE** | When complete screen will not reflect any sessions left to reconcile |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

**END OF DAY**

# Prepare Banking - Cash

| Transaction Type | Prepare Banking |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 95, 98, 99, 104, 215<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to Prepare Banking (cash) |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Log into VCS using the following steps |
| Step 6 | Enter Employee ID in Username field |
| Step 7 | Enter Cashier ID in Password field |
| Step 8 | Select **LOGIN** |
| Step 9 | Select **CASH FUNCTIONS** |
| Step 10 | Select **SAFE** |
| Step 11 | Select **PREPARE BANKING** |
| Step 12 | Type deposit amount on Cash Row, under Value Column |
| Step 13 | Type Deposit Bag # on **BAG REFERENCE** line |
| Step 14 | Type key carrier name on **DEPOSIT PREPARED BY** line |
| Step 15 | Select **NEXT** |
| Step 16 | Select **SAVE** |
| Step 17 | Select **PRINT** |
| Step 18 | Attach Banking Confirmation Form to Store Performance Summary Report and all refund slips, transaction aborts |

DOLLAR GENERAL © 2022 Dollar General

CONFIDENTIAL

# Prepare Banking - Coupons

| Transaction Type | Prepare Banking |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 95, 98, 99, 104, 215<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to Prepare Banking (coupons) |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Log into VCS using the following steps |
| Step 6 | Enter Employee ID in Username field |
| Step 7 | Enter Cashier ID in Password field |
| Step 8 | Select **LOGIN** |
| Step 9 | Select **CASH FUNCTIONS** |
| Step 10 | Select **SAFE** |
| Step 11 | Select **PREPARE BANKING** |
| Step 12 | Select **0.00** on Coupon Row, under Value Column |
| Step 13 | Type coupon amount |
| Step 14 | To add coupons, select **ADD** |
| Step 15 | Select **NEXT** when complete |
| Step 16 | Type Deposit Bag # on **BAG REFERENCE** line |
| Step 17 | Type key carrier name on **DEPOSIT PREPARED BY** line |
| Step 18 | Select **NEXT** |
| Step 19 | Select **SAVE** |
| Step 20 | Select **PRINT** |
| NOTE | Add coupons to Coupon Envelope. Mail one coupon envelope per week |

DOLLAR GENERAL  © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002774

START OF DAY

# Session Detail Report - Summary (Till Over/ Short)

| Transaction Type | End of Day Paperwork |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | How to print Session Detail Report - Summary in Vision Commerce Suite |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Log into VCS using the following steps |
| Step 6 | Enter Employee ID in Username field |
| Step 7 | Enter Cashier ID in Password field |
| Step 8 | Select **LOGIN** |
| NOTE | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| Step 9 | Select **ENTER** |
| Step 10 | Select **CASH FUNCTION** |
| Step 11 | Select **CASH OFFICE REPORTS** |
| Step 12 | Select **SESSION DETAIL REPORT** |
| Step 13 | Select **DATE** |
| Step 14 | Select **RECONCILED** |
| Step 15 | Select **SUMMARY** |
| Step 17 | Select **NEXT** |
| Step 18 | Select **ALL** |
| Step 19 | Select **NEXT** |
| Step 20 | Select **PRINT** |
| NOTE | Directions continued on <u>next page</u> |

DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002775

START OF DAY

# Session Detail Report - Summary (Till Over/ Short)

| Transaction Type | End of Day Paperwork |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resource** | N/A |



| Circle the following information on the report |
|---|

| | |
|---|---|
| **1** | Expected cash sales completed for the session |
| **2** | **Difference - Float in Declaration = Till Cash Over/ Short**<br>∗ Session 3956 evenly balanced, Session 3955 was +$20<br>∗ **If session expected cash sales but no Float in Declaration entered, the Difference is the actual till over/ short cash** |
| **3** | Pick Ups, Paid Ins, Pay Outs identified by amounts per session |
| **4** | Total cash sales reconciled for the day |

DOLLAR GENERAL  © 2022 Dollar General                                    109

START OF DAY

# Store Performance Summary Report (EOD Report)

| Transaction Type | End of Day Paperwork |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | How to print End of Day Paperwork in Vision Commerce Suite |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Log into VCS using the following steps |
| Step 6 | Enter Employee ID in Username field |
| Step 7 | Enter Cashier ID in Password field |
| Step 8 | Select **LOGIN** |
| NOTE | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| Step 9 | Select **ENTER** |
| Step 10 | Select **REPORTS** |
| Step 11 | Select **STORE PERFORMANCE SUMMARY REPORT** |
| Step 12 | Select yesterday's date in both fields |
| Step 13 | Select **Summary** |
| Step 14 | Select **NEXT** |
| Step 15 | Select **PRINT** |
| NOTE | Directions continued on next page |

DOLLAR GENERAL © 2022 Dollar General

110

CONFIDENTIAL

DG_WOLF_0002777

START OF DAY

# Store Performance Summary Report (EOD Report)

| Transaction Type | End of Day Paperwork |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resource** | N/A |

## Store Performance Summary Report

Outlet :     12406 - DG HILLSBORO TN MAIL     Created on :     11/22/2022 07:29:52
Date Range :  11/21/2022 - 11/21/2022

**INCOME**

| DEPARTMENT SALES | Quantity | Sales | % of Sales |
|---|---|---|---|
| Net Sales Total | 1,708 | 6,347.48 | |

| SERVICES | Quantity | Sales | |
|---|---|---|---|
| Total | 0 | 0.00 | |

| Sales and Services Total | 1708 | 6,347.48 | |

| PAID IN TILL | Quantity | | Total |
|---|---|---|---|
| Total Paid In Till | 0 | | 0.00 |

| PAID IN SAFE | Quantity | | Total |
|---|---|---|---|
| Total Paid In Safe | 0 | | 0.00 |

| TILL OVERAGES | Quantity | Foreign Currency | Total |
|---|---|---|---|
| Cash | | | 20.00 |
| Total Till Overage (in local cash) | 0 | | 20.00 |

**PAYMENTS**

| PREPARED BANKING | | Foreign Currency | Prepared in date |
|---|---|---|---|
| Cash | | | -2,736.79 |

| PAID OUT TILL | Quantity | | Total |
|---|---|---|---|
| Total Paid Out Till | 0 | | 0.00 |

| GRATUITY PAID OUT TILLS | Quantity | | Total |
|---|---|---|---|
| Net Gratuity Paid Out | 0 | | 0.00 |

| PAID OUT SAFE | Quantity | | Total |
|---|---|---|---|
| Total Paid Out Safe | 0 | | 0.00 |

| TILL SHORTAGES | Quantity | Foreign Currency | Total |
|---|---|---|---|
| Cash | 0 | | -21.27 |
| Grouped Manufacturer Coupon | -1 | | -1.00 |
| Total Till Shortage (in local cash) | -1 | | -22.27 |

**OTHER INFORMATION**

| TENDER DETAILS | Quantity | Foreign Currency | Total |
|---|---|---|---|
| Cash | 159 | | 2,737.79 |

| Circle the following information on the report | |
|---|---|
| **1** | Total amount of keyed deposit |
| **2** | Total cash sales completed on Point of Sale - does not include Paid In  or Paid Outs |
| **NOTE** | **Cash Tender Line - Prepared Banking = Deposit Over/ Short Cash**<br><br>**Attach register paperwork and file in Weekly Sales Analysis Envelope.** |

DOLLAR GENERAL   © 2022 Dollar General

111

# End of Day Troubleshooting

| Transaction Type | End of Day Troubleshooting |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | Are sessions being closed at end of every shift? |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Enter Employee ID in Username field |
| Step 6 | Enter Cashier ID in Password field |
| Step 7 | Select **LOGIN** |
| NOTE | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| Step 8 | Select **CASH FUNCTIONS** |
| Step 9 | Select **TILLS** |
| Step 10 | Select **END TILL SESSION** |
| NOTE | If multiple sessions are displayed these sessions have not been ended |
| | Key carrier needs to end and then reconcile all sessions from prior days |
| | Staffed lanes end session after every assigned till change |



# End of Day Troubleshooting

| Transaction Type | End of Day Troubleshooting |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resource | N/A |

| Action Steps | |
|---|---|
| Description | Are tills being reconciled for every session? |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Enter Employee ID in Username field |
| Step 6 | Enter Cashier ID in Password field |
| Step 7 | Select **LOGIN** |
| NOTE | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| Step 8 | Select **CASH FUNCTIONS** |
| Step 9 | Select **TILLS** |
| Step 10 | Select **RECONCILE TILL SESSION** |
| NOTE | If multiple sessions are displayed these sessions have not been reconciled.<br><br>Key carrier needs to reconcile all sessions from prior days.<br><br>Refer to page 119 for detailed instructions |



CONFIDENTIAL

DG_WOLF_0002780

**END OF DAY**

# Bank Deposit Log

| Transaction Type | Bank Deposit Log |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 95, 98, 99, 100, 104<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources—START Reference** | Electronic Check Conversion & Preparing Deposits |

| Action Steps | |
|---|---|
| **Description** | How to complete paper Bank Deposit Log |
| **Step 1** | While preparing deposit, complete the "Preparation" section of the Bank Deposit Log. Record:<br>**A.** Date of the deposit in the "Date" column<br>**B.** Deposit time in the "Time AM/PM" column<br>**C.** Bank bag number in the "Bank Bag Number" column. Bank bag numbers should be in numerical order<br>**D.** Deposit total in the "Deposit $ Amount" column<br>**E.** Enter the name (not initials) of the person preparing the deposit in the "Prepared By" column |
| **Step 2** | Before going to the bank, complete the "Removal From Store" section of the Bank Deposit Log. Record:<br>**A.** Date of the deposit in the "Date" column<br>**B.** Deposit time in the "Time AM/PM" column<br>**C.** Bank bag number in the "Bank Bag Number" column. Bank bag numbers should be in numerical order<br>**D.** Enter the name (not initials) of the person taking the deposit to the bank in the "Deposited in Bank By" column |
| **Step 3** | When the deposit has been made and the validated bank deposit slip is retrieved from the bank, complete the "Validation" section of the Bank Deposit Log<br>**A.** Enter the deposit amount from the validated bank deposit slip in the "Deposit $ Amount" column<br>**B.** Verify that the validation "Deposit $ Amount" matches the preparation "Deposit $ Amount."<br>**C.** Report missing deposits or variances to the District Manager immediately<br>**D.** Enter the name (not initials) of the person who validated the bank deposit slip |
| **Step 4** | Place the validated bank deposit slip in the appropriate Weekly Sales and Cash Analysis Envelope. |

DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

**END OF DAY**

# Weekly Coupon Sales Envelope

| Transaction Type | Weekly Coupon Sales Envelope |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Associate |
| SOP | 103<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to complete Weekly Coupon sales envelope tasks |

| | | |
|---|---|---|
| **Daily** | Step 1 | Calculate the number of coupons and the total dollar amount |
| | Step 2 | Write the totals in the designated area on the back of the orange Coupon Processing Envelope |
| | Step 3 | Place all coupons tendered for the day in the Coupon Processing Envelope (Carolina Coupon). |
| | NOTE | Do not place coupons in the daily envelope |
| | Step 4 | Write the number of coupons and the total dollar amount on the Weekly Sales and Cash Analysis envelope |
| **Weekly** | Step 1 | Write or stamp the store number, week ending date, and total number of coupons sent in the designated area on the back of the coupon processing envelope |
| | Step 2 | Mail the orange Coupon Processing Envelope at the end of the week. |
| | NOTE | The orange coupon processing envelope is a bulk rate mail envelope |
| | | **DO NOT** mail coupons in a yellow Store Support Center Envelope because this will result in a cash shortage for the store |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

Case 7:23-cv-00558-PMH    Document 93-12    Filed 01/15/25    Page 53 of 62

# Weekly Sales/ Cash Envelope

| Transaction Type | Weekly Sales/ Cash Envelope |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 93 For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to complete Weekly Coupon sales envelope tasks |
| **Step 1** | Reports in Weekly Sales and Cash Analysis Envelope provide detailed cash handling information.

The opening key carrier prints and reviews the Store Performance Summary Report attaches the POS slips, and places it in the envelope at the start of the day |
| **Step 2** | After completing envelope each week, file the Weekly Sales and Cash Analysis Envelope in the office in the appropriate monthly storage box, in chronological order by week-ending date, with the most current envelope in the front of the box |
| **NOTE** | Retain the Weekly Sales and Cash Analysis Envelope for a rolling one year |

CONFIDENTIAL

DG_WOLF_0002783

# Reconcile Till - $0 Cash

| Transaction Type | Reconcile Till |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 95, 98, 99, 104, 215<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to Reconcile Till ($0 Cash) |
| **Step 1** | On STOREnet computer |
| **Step 2** | Select **DAILY** |
| **Step 3** | Select **MONEY COUNTING** |
| **Step 4** | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| **Step 5** | Log into VCS using the following steps |
| **Step 6** | Enter Employee ID in Username field |
| **Step 7** | Enter Cashier ID in Password field |
| **Step 8** | Select **LOGIN** |
| **Step 9** | Access Reconcile Till using the following steps |
| **Step 10** | Select **CASH FUNCTIONS** |
| **Step 11** | Select **TILLS** |
| **Step 12** | Select **RECONCILE  TILL** |
| **Step 13** | Select session with employee's name |
| **Step 14** | Select **NEXT** |
| **NOTE** | Select **SUBMIT** -  DO NOT SELECT SAVE |
| **Step 15** | Select **NEXT** |
| **NOTE** | When complete screen will not reflect any sessions left to reconcile |

CONFIDENTIAL

# Reconcile Till - Negative Cash Balance

| Transaction Type | Reconcile Till |
|---|---|
| Audience | Store Manager, Assistant Manager, Lead Sales Associate |
| SOP | 95, 98, 99, 104, 215<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to Reconcile Till (Negative Cash Balance) |
| Step 1 | On STOREnet computer |
| Step 2 | Select **DAILY** |
| Step 3 | Select **MONEY COUNTING** |
| Step 4 | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| Step 5 | Log into VCS using the following steps |
| Step 6 | Enter Employee ID in Username field |
| Step 7 | Enter Cashier ID in Password field |
| Step 8 | Select **LOGIN** |
| Step 9 | Access Reconcile Till using the following steps |
| Step 10 | Select **CASH FUNCTIONS** |
| Step 11 | Select **TILLS** |
| Step 12 | Select **RECONCILE  TILL** |
| Step 13 | Select session with employee's name |
| Step 14 | Select **0.00** |
| Step 15 | Type total negative amount of cash and coin for Reconcile Till in pennies row |
| Step 16 | Select **NEXT** |
| NOTE | Select **SUBMIT** |
| Step 17 | Select **NEXT** |
| Step 18 | Select **NEXT** again |
| NOTE | If self checkout was till with negative balance, return cash dispensed to change fund |

CONFIDENTIAL   DG_WOLF_0002785

# Reconcile Till - Unreconciled Tills

| Transaction Type | Reconcile Till |
|---|---|
| **Audience** | Store Manager, Assistant Manager, Lead Sales Associate |
| **SOP** | 95, 98, 99, 104, 215<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to Reconcile Till (Unreconciled Tills) |
| **Step 1** | On STOREnet computer |
| **Step 2** | Select **DAILY** |
| **Step 3** | Select **MONEY COUNTING** |
| **Step 4** | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| **Step 5** | Log into VCS using the following steps |
| **Step 6** | Enter Employee ID in Username field |
| **Step 7** | Enter Cashier ID in Password field |
| **Step 8** | Select **LOGIN** |
| **Step 9** | Access Reconcile Till using the following steps |
| **Step 10** | Select **CASH FUNCTIONS** |
| **Step 11** | Select **TILLS** |
| **Step 12** | Select **RECONCILE  TILL** |
| **Step 13** | Select session starting with the top employee's name |
| **Step 14** | Select **NEXT** |
| **NOTE** | Select **AUTHORISE -  DO NOT SELECT SAVE** |
| **Step 15** | Enter **EMPLOYEE ID** as User |
| **Step 16** | Enter **CASHIER ID** as Password |
| **Step 17** | Select **AMOUNT MISSING/ UNKNOWN** from drop down menu |
| **Step 18** | Select **NEXT** |
| **Step 18** | Select **NEXT** again |
| **NOTE** | Repeat steps 14 - 18 until there are no session left to reconcile |

DOLLAR GENERAL    © 2022 Dollar General

CONFIDENTIAL

# Training Mode

| Transaction Type | Training Mode |
|---|---|
| **Audience** | All Employees |
| **SOP** | N/A<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| **CBL** | N/A |
| **Additional Resources** | N/A |

| Action Steps | |
|---|---|
| **Description** | How to logon Training Mode |
| **Step 1** | Key carrier logs into register |
| **Step 2** | Select **MANAGER MENU** |
| **Step 3** | Select **TRAINING MODE** |
| **Step 4** | Trainee enter **EMPLOYEE ID** |
| **Step 5** | Select **ENTER** |
| **Step 6** | Trainee enter **CASHIER ID** as password |
| **Step 7** | Select **ENTER** |
| **NOTE** | Screen will display "Training" in background |
| | Transactions conducted in training mode will not impact sales or Generate EBRs |
| | Card payments disable in training mode |



DOLLAR GENERAL    © 2022 Dollar General

# Training Mode

| Transaction Type | Training Mode |
|---|---|
| Audience | All Employees |
| SOP | N/A<br>For Dollar General policy on this topic, refer to the SOP numbers listed above. |
| CBL | N/A |
| Additional Resources | N/A |

| Action Steps | |
|---|---|
| Description | How to log off Training Mode |
| Step 1 | Select **MANAGER MENU** |
| Step 2 | Select **EXIT TRAINING MODE** |
| NOTE | Screen reads **'Sale Authorization Needed'** |
| Step 3 | Key Carrier enters Employee ID |
| Step 4 | Select **ENTER** |
| Step 5 | Key carrier enters Cashier ID |
| Step 6 | Select **ENTER** |



DOLLAR GENERAL   © 2022 Dollar General

121

# Locked Vision Commerce Suite User Account

| Action Steps | |
|---|---|
| **Description** | How to unlock user ID from Vision Commerce Suite User Account |
| **Step 1** | On STOREnet computer |
| **Step 2** | Select **DAILY** |
| **Step 3** | Select **MONEY COUNTING** |
| **Step 4** | Select **ADDITIONAL CASH MANAGEMENT TOOLS - OPEN** |
| **Step 5** | Log into VCS using the following steps |
| **Step 6** | Enter Employee ID in Username field |
| **Step 7** | Enter Cashier ID in Password field |
| **Step 8** | Select **LOGIN** |
| **NOTE** | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| **Step 9** | Select **OPERATIONS** |
| **Step 10** | Select **SYSTEM USER DETAILS** |
| **Step 11** | Select **USER MAINTENANCE** |
| **Step 12** | Select employee locked out of Vision Commerce Suite |
| **Step 13** | Select **RELEASE BLOCKED USER** |
| **Step 14** | Select **SAVE** |



DOLLAR GENERAL    © 2022 Dollar General                                                              122

# Change Password

| Action Steps | |
|---|---|
| **Description** | How to change employee password |
| **Step 1** | On STOREnet computer |
| **Step 2** | Select **DAILY** |
| **Step 3** | Select **MONEY COUNTING** |
| **Step 4** | Select **ADDITIONAL CASH MANAGEMENT TOOLS** - **OPEN** |
| **Step 5** | Log into VCS using the following steps |
| **Step 6** | Enter Employee ID in Username field |
| **Step 7** | Enter Cashier ID in Password field |
| **Step 8** | Select **LOGIN** |
| **NOTE** | Select employees may receive a list of stores to choose from. The employee should always select his or her home store |
| **Step 9** | Select **OPERATIONS** |
| **Step 10** | Select **SYSTEM USER DETAILS** |
| **Step 11** | Select **USER MAINTENANCE** |
| **Step 12** | Select employee to change password |
| **Step 13** | Select **FORCE CHANGE** |
| **Step 14** | Type new password in **NEW** field |
| **Step 15** | Type new password in **RE-TYPE NEW** field |
| **Step 16** | Select **SAVE** |



DOLLAR GENERAL    © 2022 Dollar General

123

# Soft Reboot

| Action Steps | |
|---|---|
| Description | How to complete soft reboot |
| Step 1 | Select **MANAGER MENU** |
| Step 2 | Select **LOGON** |
| NOTE | Screen reads **'Sale Authorization Needed'** |
| Step 4 | Key Carrier enters Employee ID |
| Step 5 | Select **ENTER** |
| Step 6 | Key carrier enters Cashier ID |
| Step 7 | Select **ENTER** |
| Step 3 | Select **RESTART** |
| NOTE | The monitor will turn off and reboot the system after this button is pressed |



# Hard Reboot

| Action Steps | |
|---|---|
| Description | How to complete hard reboot |
| Step 1 | Press and hold the power button until the screen goes black and the blue light in the righthand corner turns off |
| NOTE | The power button is the last button underneath monitor on right hand corner |
| Step 2 | Wait 1 minute |
| Step 3 | Press and hold the power button until monitor beeps, the screen turns on, and the blue light in the righthand corner turns on |

DOLLAR GENERAL   © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002791

# Pin Pad Initialization Process

| Action Steps | |
|---|---|
| **Description** | How to complete pinpad initialization |
| **Step 1** | Select **MANAGER MENU** |
| **Step 2** | Select **MAINTENANCE** |
| **Step 3** | Select **PINPAD INITIALIZATION** |
| **NOTE** | Screen reads **'Sale Authorization Needed'** |
| **Step 4** | Key Carrier enters Employee ID |
| **Step 5** | Select **ENTER** |
| **Step 6** | Key carrier enters Cashier ID |
| **Step 7** | Select **ENTER** |
| **NOTE** | If the Pin Pad initializes, the Dollar General logo will appear |
| | If the Pin Pad does not initialize contact ERC for support |



DOLLAR GENERAL © 2022 Dollar General

CONFIDENTIAL

DG_WOLF_0002792