# EXHIBIT 13

| Number | Store ID | Walk ID | Survey ID | Store Walk Date | Response Date | Auditor User Name | Question Text | Answer |
|---|---|---|---|---|---|---|---|---|
| 1 | 8417 | SWA1166566 | 2019_QSV_Q4 | 01/01/20 | 01/01/20 | DM00407 | Are all planograms current? | No |
| 2 | 5701 | SWA1167212 | 2019_QSV_Q4 | 01/02/20 | 01/02/20 | DM00544 | Are all planograms current? | No |
| 3 | 17103 | SWA1178408 | 2019_SCV_Q4 | 01/02/20 | 01/16/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 4 | 11122 | SWA1167433 | 2019_SCV_Q4 | 01/03/20 | 01/03/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 5 | 11122 | SWA1167442 | 2019_QSV_Q4 | 01/03/20 | 01/03/20 | DM00405 | Are all planograms current? | No |
| 6 | 15000 | SWA1167473 | 2019_SCV_Q4 | 01/03/20 | 01/03/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 7 | 14171 | SWA1178398 | 2019_SCV_Q4 | 01/03/20 | 01/16/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| 8 | 16085 | SWA1168398 | 2019_SCV_Q4 | 01/04/20 | 01/04/20 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 9 | 9335 | SWA1168610 | 2019_QSV_Q4 | 01/04/20 | 01/04/20 | DM00418 | Are all planograms current? | No |
| 10 | 8379 | SWA1168621 | 2019_QSV_Q4 | 01/04/20 | 01/04/20 | DM00327 | Are all planograms current? | No |
| 11 | 13920 | SWA1169827 | 2019_SCV_Q4 | 01/07/20 | 01/07/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 12 | 13920 | SWA1169843 | 2019_QSV_Q4 | 01/07/20 | 01/07/20 | DM00352 | Are all planograms current? | No |
| 13 | 12866 | SWA1185194 | 2019_SCV_Q4 | 01/07/20 | 01/23/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 14 | 8960 | SWA1170723 | 2019_QSV_Q4 | 01/08/20 | 01/08/20 | DM00450 | Are all planograms current? | No |
| 15 | 8960 | SWA1170737 | 2019_SCV_Q4 | 01/08/20 | 01/08/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 16 | 13334 | SWA1178138 | 2019_QSV_Q4 | 01/08/20 | 01/15/20 | DM00351 | Are all planograms current? | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 17 | 15417 | SWA1171892 | 2019_SCV_Q4 | 01/09/20 | 01/09/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 18 | 6107 | SWA1172202 | 2019_SCV_Q4 | 01/09/20 | 01/09/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 19 | 6107 | SWA1172261 | 2019_QSV_Q4 | 01/09/20 | 01/09/20 | DM00405 | Are all planograms current? | No |
| 20 | 8623 | SWA1172748 | 2019_QSV_Q4 | 01/09/20 | 01/09/20 | DM00501 | Are all planograms current? | No |
| 21 | 6294 | SWA1174549 | 2019_QSV_Q4 | 01/09/20 | 01/11/20 | DM00418 | Are all planograms current? | No |
| 22 | 8494 | SWA1174524 | 2019_SCV_Q4 | 01/10/20 | 01/11/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 23 | 8494 | SWA1174576 | 2019_QSV_Q4 | 01/10/20 | 01/11/20 | DM00418 | Are all planograms current? | No |
| 24 | 13281 | SWA1178131 | 2019_QSV_Q4 | 01/10/20 | 01/15/20 | DM00351 | Are all planograms current? | No |
| 25 | 8488 | SWA1174563 | 2019_QSV_Q4 | 01/11/20 | 01/11/20 | DM00407 | Are all planograms current? | No |
| 26 | 8488 | SWA1174657 | 2019_SCV_Q4 | 01/11/20 | 01/11/20 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| 27 | 13753 | SWA1178420 | 2019_SCV_Q4 | 01/11/20 | 01/16/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
|---|---|---|---|---|---|---|---|---|
| 28 | 14886 | SWA1175706 | 2019_SCV_Q4 | 01/13/20 | 01/14/20 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 29 | 8814 | SWA1192983 | 2019_QSV_Q4 | 01/13/20 | 02/03/20 | DM00328 | Are all planograms current? | No |
| 30 | 8177 | SWA1175864 | 2019_SCV_Q4 | 01/14/20 | 01/14/20 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 31 | 13782 | SWA1176038 | 2019_SCV_Q4 | 01/14/20 | 01/14/20 | DM00499 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 32 | 13782 | SWA1176188 | 2019_QSV_Q4 | 01/14/20 | 01/14/20 | DM00499 | Are all planograms current? | No |
| 33 | 17787 | SWA1176337 | 2019_QSV_Q4 | 01/14/20 | 01/14/20 | DM00742 | Are all planograms current? | No |
| 34 | 16215 | SWA1176740 | 2019_QSV_Q4 | 01/14/20 | 01/14/20 | DM00742 | Are all planograms current? | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 35 | 16252 | SWA1176778 | 2019_SCV_Q4 | 01/14/20 | 01/14/20 | DM00499 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 36 | 16252 | SWA1176816 | 2019_QSV_Q4 | 01/14/20 | 01/17/20 | DM00499 | Are all planograms current? | No |
| 37 | 9357 | SWA1177189 | 2019_QSV_Q4 | 01/15/20 | 01/15/20 | DM00501 | Are all planograms current? | No |
| 38 | 19976 | SWA1177228 | 2019_SCV_Q4 | 01/15/20 | 01/15/20 | DM00960 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 39 | 9357 | SWA1177268 | 2019_SCV_Q4 | 01/15/20 | 01/15/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 40 | 8576 | SWA1177285 | 2019_SCV_Q4 | 01/15/20 | 01/15/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 41 | 8363 | SWA1177676 | 2019_QSV_Q4 | 01/15/20 | 01/15/20 | DM00544 | Are all planograms current? | No |
| 42 | 8363 | SWA1177677 | 2019_SCV_Q4 | 01/15/20 | 01/15/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| 43 | 11033 | SWA1179160 | 2019_SCV_Q4 | 01/15/20 | 01/16/20 | DM00300 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 44 | 8576 | SWA1178288 | 2019_QSV_Q4 | 01/16/20 | 01/16/20 | DM00352 | Are all planograms current? | No |
| 45 | 18503 | SWA1178483 | 2019_QSV_Q4 | 01/16/20 | 01/16/20 | DM00501 | Are all planograms current? | No |
| 46 | 18503 | SWA1178555 | 2019_SCV_Q4 | 01/16/20 | 01/16/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 47 | 11177 | SWA1178698 | 2019_QSV_Q4 | 01/16/20 | 01/16/20 | DM00742 | Are all planograms current? | No |
| 48 | 10765 | SWA1178841 | 2019_QSV_Q4 | 01/16/20 | 01/16/20 | DM00501 | Are all planograms current? | No |
| 49 | 14745 | SWA1178897 | 2019_SCV_Q4 | 01/16/20 | 01/16/20 | DM00499 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 50 | 14745 | SWA1178920 | 2019_QSV_Q4 | 01/16/20 | 01/16/20 | DM00499 | Are all planograms current? | No |
| 51 | 10765 | SWA1179063 | 2019_SCV_Q4 | 01/16/20 | 01/16/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 52 | 12183 | SWA1183351 | 2019_QSV_Q4 | 01/16/20 | 01/22/20 | DM00683 | Are all planograms current? | No |
| 53 | 8650 | SWA1179655 | 2019_QSV_Q4 | 01/17/20 | 01/17/20 | DM00352 | Are all planograms current? | No |

| 54 | 12050 | SWA1180362 | 2019_QSV_Q4 | 01/17/20 | 01/17/20 | DM00499 | Are all planograms current? | No |
|---|---|---|---|---|---|---|---|---|
| 55 | 15950 | SWA1180857 | 2019_SCV_Q4 | 01/17/20 | 01/18/20 | DM00449 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 56 | 7698 | SWA1185396 | 2019_SCV_Q4 | 01/21/20 | 01/23/20 | DM00499 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 57 | 12419 | SWA1190555 | 2019_SCV_Q4 | 01/21/20 | 01/30/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 58 | 9052 | SWA1186559 | 2019_QSV_Q4 | 01/22/20 | 01/24/20 | DM00450 | Are all planograms current? | No |
| 59 | 9052 | SWA1186571 | 2019_SCV_Q4 | 01/22/20 | 01/24/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 60 | 19228 | SWA1185130 | 2019_QSV_Q4 | 01/23/20 | 01/23/20 | DM00300 | Are all planograms current? | No |
| 61 | 9051 | SWA1187242 | 2019_SCV_Q4 | 01/23/20 | 01/25/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| 62 | 9051 | SWA1187258 | 2019_QSV_Q4 | 01/23/20 | 01/25/20 | DM00418 | Are all planograms current? | No |
|----|------|-----------|-------------|----------|----------|---------|------------------------------|----|
| 63 | 19228 | SWA1187655 | 2019_SCV_Q4 | 01/23/20 | 01/27/20 | DM00300 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 64 | 13422 | SWA1186393 | 2019_QSV_Q4 | 01/24/20 | 01/24/20 | DM00742 | Are all planograms current? | No |
| 65 | 8207 | SWA1187139 | 2019_QSV_Q4 | 01/25/20 | 01/25/20 | DM00407 | Are all planograms current? | No |
| 66 | 19235 | SWA1188191 | 2019_SCV_Q4 | 01/28/20 | 01/28/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 67 | 10927 | SWA1188315 | 2019_SCV_Q4 | 01/28/20 | 01/28/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 68 | 10927 | SWA1188340 | 2019_QSV_Q4 | 01/28/20 | 01/28/20 | DM00405 | Are all planograms current? | No |
| 69 | 14176 | SWA1188486 | 2019_SCV_Q4 | 01/28/20 | 01/28/20 | DM00499 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 70 | 7491 | SWA1188787 | 2019_QSV_Q4 | 01/28/20 | 01/28/20 | DM00742 | Are all planograms current? | No |
| 71 | 16063 | SWA1188934 | 2019_QSV_Q4 | 01/28/20 | 01/28/20 | DM00327 | Are all planograms current? | No |

| 72 | 18509 | SWA1189811 | 2019_SCV_Q4 | 01/28/20 | 01/29/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 73 | 6107 | SWA1189165 | 2019_SCV_Q4 | 01/29/20 | 01/29/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 74 | 7422 | SWA1189333 | 2019_QSV_Q4 | 01/29/20 | 01/29/20 | DM00501 | Are all planograms current? | No |
| 75 | 7422 | SWA1189348 | 2019_SCV_Q4 | 01/29/20 | 01/29/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 76 | 11550 | SWA1189467 | 2019_SCV_Q4 | 01/29/20 | 01/29/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 77 | 11550 | SWA1189652 | 2019_QSV_Q4 | 01/29/20 | 01/29/20 | DM00406 | Are all planograms current? | No |
| 78 | 17246 | SWA1189881 | 2019_QSV_Q4 | 01/29/20 | 01/30/20 | DM00327 | Are all planograms current? | No |
| 79 | 9951 | SWA1191182 | 2019_QSV_Q4 | 01/29/20 | 01/31/20 | DM00418 | Are all planograms current? | No |
| 80 | 18509 | SWA1191212 | 2019_QSV_Q4 | 01/29/20 | 01/31/20 | DM00418 | Are all planograms current? | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 81 | 10311 | SWA1168579 | 2019_SCV_Q4 | 01/30/20 | 01/30/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 82 | 10656 | SWA1190357 | 2019_QSV_Q4 | 01/30/20 | 01/30/20 | DM00406 | Are all planograms current? | No |
| 83 | 16472 | SWA1190475 | 2019_SCV_Q4 | 01/30/20 | 01/30/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 84 | 19242 | SWA1190628 | 2019_QSV_Q4 | 01/30/20 | 01/31/20 | DM00896 | Are all planograms current? | No |
| 85 | 10705 | SWA1190737 | 2019_SCV_Q4 | 01/30/20 | 01/30/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 86 | 16215 | SWA1190950 | 2019_QSV_Q4 | 01/30/20 | 01/30/20 | DM00742 | Are all planograms current? | No |
| 87 | 8364 | SWA1192505 | 2019_SCV_Q4 | 01/30/20 | 02/01/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 88 | 10640 | SWA1191456 | 2019_QSV_Q4 | 01/31/20 | 01/31/20 | DM00406 | Are all planograms current? | No |
| 89 | 8364 | SWA1192512 | 2019_QSV_Q4 | 01/31/20 | 02/01/20 | DM00418 | Are all planograms current? | No |
| 90 | 8177 | SWA1193322 | 2019_QSV_Q4 | 02/04/20 | 02/04/20 | DM00681 | Are all planograms current? | No |
| 91 | 19865 | SWA1194025 | 2019_QSV_Q4 | 02/05/20 | 02/05/20 | DM00352 | Are all planograms current? | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 92 | 6724 | SWA1194602 | 2019_QSV_Q4 | 02/05/20 | 02/06/20 | DM00327 | Are all planograms current? | No |
| 93 | 18261 | SWA1195661 | 2019_QSV_Q4 | 02/07/20 | 02/29/20 | DM00327 | Are all planograms current? | No |
| 94 | 14176 | SWA1195735 | 2019_QSV_Q4 | 02/07/20 | 02/07/20 | DM00499 | Are all planograms current? | No |
| 95 | 6724 | SWA1199081 | 2019_QSV_Q4 | 02/07/20 | 02/13/20 | DM00327 | Are all planograms current? | No |
| 96 | 17784 | SWA1197170 | 2019_QSV_Q4 | 02/11/20 | 02/11/20 | DM00684 | Are all planograms current? | No |
| 97 | 8360 | SWA1201215 | 2019_QSV_Q4 | 02/11/20 | 02/16/20 | DM00328 | Are all planograms current? | No |
| 98 | 13334 | SWA1197915 | 2019_SCV_Q4 | 02/12/20 | 02/12/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 99 | 11107 | SWA1198109 | 2019_QSV_Q4 | 02/12/20 | 02/15/20 | DM00405 | Are all planograms current? | No |
| 100 | 10141 | SWA1198582 | 2019_SCV_Q4 | 02/12/20 | 02/12/20 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 101 | 19224 | SWA1201224 | 2019_QSV_Q4 | 02/12/20 | 02/16/20 | DM00328 | Are all planograms current? | No |
| 102 | 10765 | SWA1199012 | 2019_SCV_Q4 | 02/13/20 | 02/13/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 103 | 10652 | SWA1199031 | 2019_QSV_Q4 | 02/13/20 | 02/13/20 | DM00742 | Are all planograms current? | No |
| 104 | 10765 | SWA1199035 | 2019_QSV_Q4 | 02/13/20 | 02/13/20 | DM00501 | Are all planograms current? | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105 | 15824 | SWA1199355 | 2019_QSV_Q4 | 02/13/20 | 02/13/20 | DM00684 | Are all planograms current? | No |
| 106 | 14993 | SWA1199407 | 2019_SCV_Q4 | 02/13/20 | 02/13/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 107 | 9622 | SWA1199748 | 2019_QSV_Q4 | 02/13/20 | 02/14/20 | DM00418 | Are all planograms current? | No |
| 108 | 15000 | SWA1199798 | 2019_QSV_Q4 | 02/14/20 | 02/14/20 | DM00405 | Are all planograms current? | No |
| 109 | 19207 | SWA1199800 | 2019_QSV_Q4 | 02/14/20 | 02/14/20 | DM00985 | Are all planograms current? | No |
| 110 | 19207 | SWA1199830 | 2019_SCV_Q4 | 02/14/20 | 02/14/20 | DM00985 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 111 | 19208 | SWA1199968 | 2019_QSV_Q4 | 02/14/20 | 02/14/20 | DM00985 | Are all planograms current? | No |
| 112 | 19208 | SWA1200017 | 2019_SCV_Q4 | 02/14/20 | 02/14/20 | DM00985 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 113 | 17787 | SWA1200022 | 2019_SCV_Q4 | 02/14/20 | 02/14/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 114 | 17787 | SWA1200143 | 2019_QSV_Q4 | 02/14/20 | 02/14/20 | DM00742 | Are all planograms current? | No |
| 115 | 11797 | SWA1200470 | 2019_QSV_Q4 | 02/14/20 | 02/14/20 | DM00407 | Are all planograms current? | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116 | 13422 | SWA1200883 | 2019_SCV_Q4 | 02/15/20 | 02/15/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 117 | 7491 | SWA1200934 | 2019_SCV_Q4 | 02/15/20 | 02/15/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 118 | 15900 | SWA1201688 | 2019_QSV_Q4 | 02/17/20 | 02/17/20 | DM00407 | Are all planograms current? | No |
| 119 | 11151 | SWA1201833 | 2019_SCV_Q4 | 02/17/20 | 02/17/20 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 120 | 19235 | SWA1202012 | 2019_QSV_Q4 | 02/18/20 | 02/18/20 | DM00405 | Are all planograms current? | No |
| 121 | 6107 | SWA1202287 | 2019_QSV_Q4 | 02/18/20 | 02/18/20 | DM00405 | Are all planograms current? | No |
| 122 | 17103 | SWA1202764 | 2019_QSV_Q4 | 02/18/20 | 02/18/20 | DM00351 | Are all planograms current? | No |
| 123 | 7434 | SWA1204089 | 2019_QSV_Q4 | 02/20/20 | 02/20/20 | DM00328 | Are all planograms current? | No |
| 124 | 5729 | SWA1204608 | 2019_QSV_Q4 | 02/20/20 | 02/20/20 | DM00328 | Are all planograms current? | No |
| 125 | 17787 | SWA1204950 | 2019_QSV_Q4 | 02/20/20 | 02/20/20 | DM00742 | Are all planograms current? | No |
| 126 | 14405 | SWA1209685 | 2019_QSV_Q4 | 02/21/20 | 02/26/20 | DM00620 | Are all planograms current? | No |

| 127 | 10237 | SWA1208140 | 2019_SCV_Q4 | 02/24/20 | 02/24/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
|-----|-------|------------|-------------|----------|----------|---------|----------------------------------------------------------------------------------------------------------------------------|-----|
| 128 | 17580 | SWA1208356 | 2019_SCV_Q4 | 02/24/20 | 02/24/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 129 | 17655 | SWA1209111 | 2019_QSV_Q4 | 02/25/20 | 02/25/20 | DM00742 | Are all planograms current? | No |
| 130 | 9052 | SWA1211335 | 2019_QSV_Q4 | 02/27/20 | 02/27/20 | DM00450 | Are all planograms current? | No |
| 131 | 8623 | SWA1211430 | 2019_QSV_Q4 | 02/27/20 | 02/27/20 | DM00501 | Are all planograms current? | No |
| 132 | 17787 | SWA1211472 | 2019_QSV_Q4 | 02/27/20 | 02/27/20 | DM00742 | Are all planograms current? | No |
| 133 | 12399 | SWA1211889 | 2019_QSV_Q4 | 02/27/20 | 02/27/20 | DM00327 | Are all planograms current? | No |
| 134 | 13753 | SWA1213925 | 2019_QSV_Q4 | 02/27/20 | 02/29/20 | DM00351 | Are all planograms current? | No |
| 135 | 14993 | SWA1212692 | 2019_QSV_Q4 | 02/28/20 | 02/28/20 | DM00742 | Are all planograms current? | No |
| 136 | 15147 | SWA1212708 | 2019_QSV_Q4 | 02/28/20 | 02/28/20 | DM00499 | Are all planograms current? | No |
| 137 | 12866 | SWA1212868 | 2019_QSV_Q4 | 02/28/20 | 02/28/20 | DM00351 | Are all planograms current? | No |
| 138 | 7491 | SWA1213182 | 2019_QSV_Q4 | 02/28/20 | 02/28/20 | DM00742 | Are all planograms current? | No |
| 139 | 7422 | SWA1213422 | 2019_QSV_Q4 | 02/28/20 | 02/28/20 | DM00501 | Are all planograms current? | No |
| 140 | 10237 | SWA1214585 | 2019_QSV_Q4 | 03/03/20 | 03/03/20 | DM00501 | Are all planograms current? | No |
| 141 | 10301 | SWA1214672 | 2019_QSV_Q4 | 03/03/20 | 03/03/20 | DM00960 | Are all planograms current? | No |
| 142 | 8623 | SWA1214686 | 2019_QSV_Q4 | 03/03/20 | 03/03/20 | DM00501 | Are all planograms current? | No |

| 143 | 18503 | SWA1216291 | 2019_QSV_Q4 | 03/06/20 | 03/06/20 | DM00501 | Are all planograms current? | No |
|---|---|---|---|---|---|---|---|---|
| 144 | 6386 | SWA1216438 | 2019_QSV_Q4 | 03/06/20 | 03/06/20 | DM00328 | Are all planograms current? | No |
| 145 | 6270 | SWA1289978 | 2020_SCV_Q2 | 06/24/20 | 06/24/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 146 | 14321 | SWA1293748 | 2020_SCV_Q2 | 06/30/20 | 06/30/20 | DM00449 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 147 | 10927 | SWA1294530 | 2020_SCV_Q2 | 07/01/20 | 07/01/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 148 | 8211 | SWA1294613 | 2020_SCV_Q2 | 07/01/20 | 07/01/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 149 | 19235 | SWA1294967 | 2020_SCV_Q2 | 07/01/20 | 07/01/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 150 | 19913 | SWA1295305 | 2020_SCV_Q2 | 07/01/20 | 07/01/20 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 151 | 5730 | SWA1295767 | 2020_SCV_Q2 | 07/02/20 | 07/02/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 152 | 8364 | SWA1299257 | 2020_SCV_Q2 | 07/02/20 | 07/07/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 153 | 14405 | SWA1297686 | 2020_SCV_Q2 | 07/03/20 | 07/03/20 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 154 | 20645 | SWA1301838 | 2020_SCV_Q2 | 07/03/20 | 07/09/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 155 | 6318 | SWA1298298 | 2020_SCV_Q2 | 07/04/20 | 07/04/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156 | 6959 | SWA1298608 | 2020_SCV_Q2 | 07/06/20 | 07/06/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 157 | 12975 | SWA1301108 | 2020_SCV_Q2 | 07/06/20 | 07/08/20 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 158 | 15739 | SWA1299619 | 2020_SCV_Q2 | 07/07/20 | 07/07/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 159 | 17989 | SWA1300446 | 2020_SCV_Q2 | 07/07/20 | 07/08/20 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 160 | 9051 | SWA1300939 | 2020_SCV_Q2 | 07/07/20 | 07/08/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 161 | 6294 | SWA1301885 | 2020_SCV_Q2 | 07/07/20 | 07/09/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| 162 | 11022 | SWA1305658 | 2020_SCV_Q2 | 07/07/20 | 07/13/20 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 163 | 13281 | SWA1300542 | 2020_SCV_Q2 | 07/08/20 | 07/08/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 164 | 15087 | SWA1301609 | 2020_SCV_Q2 | 07/08/20 | 07/08/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 165 | 6295 | SWA1304905 | 2020_SCV_Q2 | 07/08/20 | 07/12/20 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 166 | 13496 | SWA1302061 | 2020_SCV_Q2 | 07/09/20 | 07/09/20 | DM00449 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 167 | 8960 | SWA1302186 | 2020_SCV_Q2 | 07/09/20 | 07/09/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 168 | 11056 | SWA1302272 | 2020_SCV_Q2 | 07/09/20 | 07/09/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 169 | 8488 | SWA1302434 | 2020_SCV_Q2 | 07/09/20 | 07/09/20 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 170 | 17103 | SWA1303317 | 2020_SCV_Q2 | 07/09/20 | 07/10/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 171 | 13147 | SWA1303400 | 2020_SCV_Q2 | 07/09/20 | 07/10/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 172 | 14739 | SWA1304908 | 2020_SCV_Q2 | 07/09/20 | 07/12/20 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 173 | 19579 | SWA1303191 | 2020_SCV_Q2 | 07/10/20 | 07/10/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| 174 | 17666 | SWA1303479 | 2020_SCV_Q2 | 07/10/20 | 07/10/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 175 | 9335 | SWA1307340 | 2020_SCV_Q2 | 07/10/20 | 07/15/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 176 | 19236 | SWA1304319 | 2020_SCV_Q2 | 07/11/20 | 07/11/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 177 | 19338 | SWA1305634 | 2020_SCV_Q2 | 07/13/20 | 07/13/20 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 178 | 8172 | SWA1306062 | 2020_SCV_Q2 | 07/14/20 | 07/14/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 179 | 8104 | SWA1306179 | 2020_SCV_Q2 | 07/14/20 | 07/14/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180 | 15417 | SWA1306320 | 2020_SCV_Q2 | 07/14/20 | 07/14/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 181 | 10311 | SWA1306597 | 2020_SCV_Q2 | 07/14/20 | 07/14/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 182 | 6175 | SWA1306751 | 2020_SCV_Q2 | 07/14/20 | 07/14/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 183 | 13334 | SWA1307787 | 2020_SCV_Q2 | 07/14/20 | 07/15/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 184 | 15000 | SWA1306999 | 2020_SCV_Q2 | 07/15/20 | 07/16/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 185 | 13422 | SWA1307588 | 2020_SCV_Q2 | 07/15/20 | 07/15/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186 | 18530 | SWA1307620 | 2020_SCV_Q2 | 07/15/20 | 07/15/20 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 187 | 6436 | SWA1308033 | 2020_SCV_Q2 | 07/15/20 | 07/15/20 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 188 | 15824 | SWA1308058 | 2020_SCV_Q2 | 07/15/20 | 07/15/20 | DM00684 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 189 | 8360 | SWA1320947 | 2020_SCV_Q2 | 07/15/20 | 07/28/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 190 | 19209 | SWA1308640 | 2020_SCV_Q2 | 07/16/20 | 07/16/20 | DM00985 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 191 | 8576 | SWA1308836 | 2020_SCV_Q2 | 07/16/20 | 07/16/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| 192 | 15844 | SWA1308891 | 2020_SCV_Q2 | 07/16/20 | 07/16/20 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 193 | 19237 | SWA1309141 | 2020_SCV_Q2 | 07/16/20 | 07/16/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 194 | 7491 | SWA1309684 | 2020_SCV_Q2 | 07/16/20 | 07/16/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 195 | 10256 | SWA1310126 | 2020_SCV_Q2 | 07/16/20 | 07/17/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 196 | 9723 | SWA1317778 | 2020_SCV_Q2 | 07/16/20 | 07/24/20 | DM00300 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 197 | 14978 | SWA1310322 | 2020_SCV_Q2 | 07/17/20 | 07/17/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 198 | 6067 | SWA1310408 | 2020_SCV_Q2 | 07/17/20 | 07/17/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 199 | 11550 | SWA1310578 | 2020_SCV_Q2 | 07/17/20 | 07/17/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 200 | 11177 | SWA1310665 | 2020_SCV_Q2 | 07/17/20 | 07/17/20 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 201 | 11284 | SWA1310960 | 2020_SCV_Q2 | 07/17/20 | 07/17/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 202 | 17514 | SWA1311725 | 2020_SCV_Q2 | 07/17/20 | 07/18/20 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 203 | 18657 | SWA1312363 | 2020_SCV_Q2 | 07/20/20 | 07/20/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204 | 16176 | SWA1312449 | 2020_SCV_Q2 | 07/20/20 | 07/20/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 205 | 6456 | SWA1312981 | 2020_SCV_Q2 | 07/21/20 | 07/21/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 206 | 14922 | SWA1313641 | 2020_SCV_Q2 | 07/21/20 | 07/21/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 207 | 18952 | SWA1313729 | 2020_SCV_Q2 | 07/21/20 | 07/21/20 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 208 | 12803 | SWA1313849 | 2020_SCV_Q2 | 07/21/20 | 07/21/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 209 | 12222 | SWA1316434 | 2020_SCV_Q2 | 07/21/20 | 07/23/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 210 | 10345 | SWA1321689 | 2020_SCV_Q2 | 07/21/20 | 07/29/20 | DM00835 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 211 | 19573 | SWA1314287 | 2020_SCV_Q2 | 07/22/20 | 07/22/20 | DM00684 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 212 | 8207 | SWA1315133 | 2020_SCV_Q2 | 07/22/20 | 07/22/20 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 213 | 19220 | SWA1315573 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 214 | 8865 | SWA1315646 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 215 | 19431 | SWA1315853 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 216 | 19760 | SWA1315910 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00544 | Are all planograms current? \<p> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p> | No |
| 217 | 16176 | SWA1316341 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00352 | Are all planograms current? \<p> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p> | No |
| 218 | 14171 | SWA1316490 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00351 | Are all planograms current? \<p> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p> | No |
| 219 | 9726 | SWA1316491 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00544 | Are all planograms current? \<p> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p> | No |
| 220 | 8417 | SWA1316700 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00407 | Are all planograms current? \<p> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p> | No |
| 221 | 17787 | SWA1316747 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00742 | Are all planograms current? \<p> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 222 | 8085 | SWA1317431 | 2020_SCV_Q2 | 07/24/20 | 07/24/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 223 | 19224 | SWA1317521 | 2020_SCV_Q2 | 07/24/20 | 07/24/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 224 | 15900 | SWA1317670 | 2020_SCV_Q2 | 07/24/20 | 07/24/20 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 225 | 14886 | SWA1317858 | 2020_SCV_Q2 | 07/24/20 | 07/24/20 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 226 | 17580 | SWA1318541 | 2020_SCV_Q2 | 07/25/20 | 07/25/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 227 | 10942 | SWA1318613 | 2020_SCV_Q2 | 07/25/20 | 07/25/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 228 | 17655 | SWA1318666 | 2020_SCV_Q2 | 07/25/20 | 07/25/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 229 | 13402 | SWA1320387 | 2020_SCV_Q2 | 07/25/20 | 07/28/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 230 | 5701 | SWA1318849 | 2020_SCV_Q2 | 07/26/20 | 07/26/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 231 | 8363 | SWA1318861 | 2020_SCV_Q2 | 07/26/20 | 07/26/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 232 | 8379 | SWA1319436 | 2020_SCV_Q2 | 07/27/20 | 07/27/20 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 233 | 16215 | SWA1319897 | 2020_SCV_Q2 | 07/27/20 | 07/27/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| 234 | 16664 | SWA1320405 | 2020_SCV_Q2 | 07/27/20 | 07/28/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 235 | 9488 | SWA1320320 | 2020_SCV_Q2 | 07/28/20 | 07/28/20 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 236 | 6343 | SWA1321980 | 2020_SCV_Q2 | 07/28/20 | 07/29/20 | DM00683 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 237 | 9079 | SWA1321648 | 2020_SCV_Q2 | 07/29/20 | 07/29/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 238 | 10882 | SWA1321915 | 2020_SCV_Q2 | 07/29/20 | 07/29/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 239 | 9233 | SWA1322195 | 2020_SCV_Q2 | 07/29/20 | 07/29/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 240 | 19335 | SWA1322462 | 2020_SCV_Q2 | 07/29/20 | 07/29/20 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 241 | 12932 | SWA1323276 | 2020_SCV_Q2 | 07/30/20 | 07/30/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 242 | 18377 | SWA1323649 | 2020_SCV_Q2 | 07/30/20 | 07/30/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 243 | 8493 | SWA1323799 | 2020_SCV_Q2 | 07/30/20 | 07/30/20 | DM00683 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 244 | 15522 | SWA1324815 | 2020_SCV_Q2 | 07/30/20 | 07/31/20 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 245 | 6841 | SWA1325213 | 2020_SCV_Q2 | 07/31/20 | 07/31/20 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 246 | 6294 | SWA1367932 | 2020_SCV_FRESH | 09/02/20 | 10/04/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 247 | 11284 | SWA1362553 | 2020_SCV_FRESH | 09/27/20 | 09/27/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 248 | 8177 | SWA1363350 | 2020_SCV_FRESH | 09/29/20 | 09/29/20 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 249 | 10433 | SWA1363393 | 2020_SCV_FRESH | 09/29/20 | 09/29/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 250 | 15824 | SWA1363729 | 2020_SCV_FRESH | 09/29/20 | 09/29/20 | DM00684 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 251 | 13366 | SWA1363767 | 2020_SCV_FRESH | 09/29/20 | 09/29/20 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 252 | 8183 | SWA1364954 | 2020_SCV_FRESH | 09/30/20 | 09/30/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 253 | 8494 | SWA1367934 | 2020_SCV_FRESH | 09/30/20 | 10/04/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 254 | 10656 | SWA1365471 | 2020_SCV_FRESH | 10/01/20 | 10/01/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 255 | 19679 | SWA1365717 | 2020_SCV_FRESH | 10/01/20 | 10/01/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 256 | 16872 | SWA1384619 | 2020_SCV_FRESH | 10/01/20 | 10/20/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 257 | 9028 | SWA1366641 | 2020_SCV_FRESH | 10/02/20 | 10/02/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 258 | 10311 | SWA1366864 | 2020_SCV_FRESH | 10/02/20 | 10/02/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 259 | 12623 | SWA1366917 | 2020_SCV_FRESH | 10/02/20 | 10/02/20 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 260 | 14980 | SWA1367118 | 2020_SCV_FRESH | 10/02/20 | 10/02/20 | DM00449 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 261 | 8488 | SWA1367391 | 2020_SCV_FRESH | 10/02/20 | 10/02/20 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 262 | 20645 | SWA1376210 | 2020_SCV_FRESH | 10/02/20 | 10/13/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 263 | 8370 | SWA1367710 | 2020_SCV_FRESH | 10/03/20 | 10/03/20 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264 | 6375 | SWA1368928 | 2020_SCV_FRESH | 10/06/20 | 10/06/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 265 | 19236 | SWA1368937 | 2020_SCV_FRESH | 10/06/20 | 10/06/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 266 | 10640 | SWA1369238 | 2020_SCV_FRESH | 10/06/20 | 10/06/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 267 | 6107 | SWA1369499 | 2020_SCV_FRESH | 10/06/20 | 10/06/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 268 | 10820 | SWA1369581 | 2020_SCV_FRESH | 10/06/20 | 10/06/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 269 | 7491 | SWA1369844 | 2020_SCV_FRESH | 10/06/20 | 10/06/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 270 | 17989 | SWA1371571 | 2020_SCV_FRESH | 10/06/20 | 10/08/20 | DM00620 | Are all planograms current? \<p\> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p\> | No |
| 271 | 14886 | SWA1381175 | 2020_SCV_FRESH | 10/06/20 | 10/16/20 | DM00681 | Are all planograms current? \<p\> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p\> | No |
| 272 | 11122 | SWA1370153 | 2020_SCV_FRESH | 10/07/20 | 10/07/20 | DM00405 | Are all planograms current? \<p\> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p\> | No |
| 273 | 8191 | SWA1370467 | 2020_SCV_FRESH | 10/07/20 | 10/07/20 | DM00405 | Are all planograms current? \<p\> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p\> | No |
| 274 | 6318 | SWA1370614 | 2020_SCV_FRESH | 10/07/20 | 10/07/20 | DM00405 | Are all planograms current? \<p\> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p\> | No |
| 275 | 16176 | SWA1383080 | 2020_SCV_FRESH | 10/07/20 | 10/19/20 | DM00352 | Are all planograms current? \<p\> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p\> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276 | 15000 | SWA1371583 | 2020_SCV_FRESH | 10/08/20 | 10/08/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 277 | 19431 | SWA1371867 | 2020_SCV_FRESH | 10/08/20 | 10/08/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 278 | 8960 | SWA1372518 | 2020_SCV_FRESH | 10/08/20 | 10/08/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 279 | 10345 | SWA1388401 | 2020_SCV_FRESH | 10/08/20 | 10/22/20 | DM00835 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 280 | 11107 | SWA1373206 | 2020_SCV_FRESH | 10/09/20 | 10/09/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 281 | 14742 | SWA1373550 | 2020_SCV_FRESH | 10/09/20 | 10/09/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282 | 9723 | SWA1383054 | 2020_SCV_FRESH | 10/09/20 | 10/19/20 | DM00300 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 283 | 18503 | SWA1374749 | 2020_SCV_FRESH | 10/10/20 | 10/10/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 284 | 14922 | SWA1374814 | 2020_SCV_Q3 | 10/10/20 | 10/10/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 285 | 18976 | SWA1374886 | 2020_SCV_FRESH | 10/10/20 | 10/10/20 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 286 | 8650 | SWA1375027 | 2020_SCV_FRESH | 10/11/20 | 10/11/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 287 | 8105 | SWA1376054 | 2020_SCV_FRESH | 10/13/20 | 10/13/20 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288 | 17655 | SWA1376091 | 2020_SCV_FRESH | 10/13/20 | 10/13/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 289 | 11706 | SWA1376158 | 2020_SCV_FRESH | 10/13/20 | 10/13/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 290 | 19237 | SWA1376411 | 2020_SCV_FRESH | 10/13/20 | 10/13/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 291 | 12222 | SWA1376444 | 2020_SCV_FRESH | 10/13/20 | 10/13/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 292 | 16948 | SWA1376962 | 2020_SCV_FRESH | 10/13/20 | 10/13/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 293 | 12803 | SWA1376988 | 2020_SCV_FRESH | 10/13/20 | 10/13/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294 | 17580 | SWA1377100 | 2020_SCV_FRESH | 10/13/20 | 10/13/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 295 | 10942 | SWA1377123 | 2020_SCV_FRESH | 10/13/20 | 10/17/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 296 | 8440 | SWA1377705 | 2020_SCV_FRESH | 10/14/20 | 10/14/20 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 297 | 10765 | SWA1378403 | 2020_SCV_FRESH | 10/14/20 | 10/14/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 298 | 6294 | SWA1383676 | 2020_SCV_FRESH | 10/14/20 | 10/19/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 299 | 18377 | SWA1379095 | 2020_SCV_FRESH | 10/15/20 | 10/15/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300 | 13920 | SWA1379107 | 2020_SCV_FRESH | 10/15/20 | 10/15/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 301 | 8207 | SWA1379754 | 2020_SCV_FRESH | 10/15/20 | 10/15/20 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 302 | 17666 | SWA1380052 | 2020_SCV_FRESH | 10/15/20 | 10/15/20 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 303 | 8360 | SWA1381134 | 2020_SCV_FRESH | 10/16/20 | 10/16/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 304 | 6067 | SWA1381362 | 2020_SCV_Q3 | 10/16/20 | 10/16/20 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 305 | 11056 | SWA1381369 | 2020_SCV_FRESH | 10/16/20 | 10/16/20 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306 | 17103 | SWA1385095 | 2020_SCV_FRESH | 10/17/20 | 10/20/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 307 | 16215 | SWA1383327 | 2020_SCV_FRESH | 10/19/20 | 10/21/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 308 | 18657 | SWA1384189 | 2020_SCV_FRESH | 10/20/20 | 10/20/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 309 | 8749 | SWA1384595 | 2020_SCV_FRESH | 10/20/20 | 10/20/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 310 | 8364 | SWA1385618 | 2020_SCV_FRESH | 10/21/20 | 10/21/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 311 | 19224 | SWA1387101 | 2020_SCV_FRESH | 10/22/20 | 10/22/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312 | 12975 | SWA1387364 | 2020_SCV_FRESH | 10/22/20 | 10/22/20 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 313 | 8814 | SWA1387511 | 2020_SCV_FRESH | 10/22/20 | 10/22/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 314 | 8958 | SWA1387841 | 2020_SCV_FRESH | 10/22/20 | 10/22/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 315 | 17787 | SWA1388035 | 2020_SCV_FRESH | 10/22/20 | 10/22/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 316 | 19335 | SWA1388193 | 2020_SCV_FRESH | 10/22/20 | 10/22/20 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 317 | 10652 | SWA1388369 | 2020_SCV_FRESH | 10/22/20 | 10/22/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| 318 | 8576 | SWA1388897 | 2020_SCV_FRESH | 10/23/20 | 10/23/20 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 319 | 8627 | SWA1389265 | 2020_SCV_FRESH | 10/23/20 | 10/23/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 320 | 9335 | SWA1389566 | 2020_SCV_FRESH | 10/23/20 | 10/23/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 321 | 15900 | SWA1391732 | 2020_SCV_FRESH | 10/23/20 | 10/27/20 | RD0015 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 322 | 17234 | SWA1391735 | 2020_SCV_FRESH | 10/23/20 | 10/27/20 | RD0015 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 323 | 8417 | SWA1391758 | 2020_SCV_FRESH | 10/23/20 | 10/27/20 | RD0015 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324 | 16664 | SWA1391851 | 2020_SCV_FRESH | 10/23/20 | 10/27/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 325 | 15087 | SWA1391869 | 2020_SCV_FRESH | 10/24/20 | 10/27/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 326 | 8623 | SWA1392231 | 2020_SCV_FRESH | 10/26/20 | 10/27/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 327 | 7422 | SWA1392270 | 2020_SCV_FRESH | 10/27/20 | 10/27/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 328 | 15824 | SWA1392795 | 2020_SCV_FRESH | 10/28/20 | 10/30/20 | DM00684 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |
| 329 | 9233 | SWA1393077 | 2020_SCV_FRESH | 10/28/20 | 10/28/20 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the last 10 planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330 | 15417 | SWA1393996 | 2020_SCV_FRESH | 10/29/20 | 10/29/20 | DM00328 | Are all planograms current? \<p\> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p\> | No |
| 331 | 15739 | SWA1394085 | 2020_SCV_FRESH | 10/29/20 | 10/29/20 | DM00328 | Are all planograms current? \<p\> Review shelf strip dates for the last 10 planograms from the planogram list provided. \</p\> | No |
| 332 | 11150 | SWA1402303 | 2020_Q4_SCV_FRE | 11/14/20 | 11/14/20 | DM00406 | Are all planograms current? \<p\> Review shelf strip dates for the planograms from the planogram list provided. \</p\> | No |
| 333 | 6375 | SWA1402383 | 2020_Q4_SCV_FRE | 11/14/20 | 11/14/20 | DM00406 | Are all planograms current? \<p\> Review shelf strip dates for the planograms from the planogram list provided. \</p\> | No |
| 334 | 6904 | SWA1402454 | 2020_Q4_SCV_FRE | 11/15/20 | 11/15/20 | DM00406 | Are all planograms current? \<p\> Review shelf strip dates for the planograms from the planogram list provided. \</p\> | No |
| 335 | 9357 | SWA1402621 | 2020_Q4_SCV_FRE | 11/16/20 | 12/18/20 | DM00501 | Are all planograms current? \<p\> Review shelf strip dates for the planograms from the planogram list provided. \</p\> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336 | 10656 | SWA1402709 | 2020_Q4_SCV_FRE | 11/16/20 | 11/16/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 337 | 8417 | SWA1412456 | 2020_Q4_SCV_FRE | 11/16/20 | 11/28/20 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 338 | 17843 | SWA1403981 | 2020_Q4_SCV_FRE | 11/18/20 | 11/18/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 339 | 21270 | SWA1404426 | 2020_Q4_SCV_FRE | 11/18/20 | 11/18/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 340 | 8960 | SWA1404656 | 2020_Q4_SCV_FRE | 11/18/20 | 11/18/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 341 | 12803 | SWA1405209 | 2020_Q4_SCV_FRE | 11/19/20 | 11/19/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 342 | 18657 | SWA1409324 | 2020_Q4_SCV_FRE | 11/24/20 | 11/24/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| 343 | 14171 | SWA1441170 | 2020_Q4_SCV_FRE | 11/27/20 | 12/31/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 344 | 8319 | SWA1414858 | 2020_Q4_SCV_FRE | 12/02/20 | 12/02/20 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 345 | 10433 | SWA1415252 | 2020_Q4_SCV_FRE | 12/02/20 | 12/02/20 | DM00450 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 346 | 8958 | SWA1417558 | 2020_Q4_SCV_FRE | 12/02/20 | 12/04/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 347 | 17843 | SWA1416174 | 2020_Q4_SCV_FRE | 12/03/20 | 12/03/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 348 | 10256 | SWA1417418 | 2020_Q4_SCV_FRE | 12/04/20 | 12/04/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 349 | 19207 | SWA1418268 | 2020_Q4_SCV_FRE | 12/05/20 | 12/05/20 | DM00985 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350 | 19679 | SWA1418572 | 2020_Q4_SCV_FRE | 12/06/20 | 12/06/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 351 | 14886 | SWA1418988 | 2020_Q4_SCV_FRE | 12/07/20 | 12/07/20 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 352 | 9726 | SWA1420145 | 2020_Q4_SCV_FRE | 12/08/20 | 12/08/20 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 353 | 10640 | SWA1422079 | 2020_Q4_SCV_FRE | 12/10/20 | 12/10/20 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 354 | 6065 | SWA1423511 | 2020_Q4_SCV_NF | 12/10/20 | 12/11/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 355 | 10311 | SWA1424134 | 2020_Q4_SCV_FRE | 12/11/20 | 12/11/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 356 | 8364 | SWA1438891 | 2020_Q4_SCV_FRE | 12/15/20 | 12/29/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357 | 6294 | SWA1438897 | 2020_Q4_SCV_FRE | 12/16/20 | 12/29/20 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 358 | 18503 | SWA1431053 | 2020_Q4_SCV_FRE | 12/18/20 | 12/18/20 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 359 | 7491 | SWA1431133 | 2020_Q4_SCV_FRE | 12/18/20 | 12/18/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 360 | 12222 | SWA1434565 | 2020_Q4_SCV_FRE | 12/21/20 | 12/22/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 361 | 16664 | SWA1435425 | 2020_Q4_SCV_FRE | 12/22/20 | 12/22/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 362 | 17787 | SWA1437611 | 2020_Q4_SCV_FRE | 12/26/20 | 12/26/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 363 | 17580 | SWA1437858 | 2020_Q4_SCV_FRE | 12/27/20 | 12/27/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364 | 15087 | SWA1438867 | 2020_Q4_SCV_FRE | 12/29/20 | 12/29/20 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 365 | 8627 | SWA1439949 | 2020_Q4_SCV_FRE | 12/30/20 | 12/30/20 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 366 | 10942 | SWA1440392 | 2020_Q4_SCV_FRE | 12/30/20 | 12/30/20 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 367 | 14669 | SWA1444302 | 2020_Q4_SCV_FRE | 01/05/21 | 01/05/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 368 | 6184 | SWA1450719 | 2020_Q4_SCV_FRE | 01/05/21 | 01/13/21 | DM00835 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 369 | 8623 | SWA1445202 | 2020_Q4_SCV_FRE | 01/06/21 | 01/06/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 370 | 16215 | SWA1445347 | 2020_Q4_SCV_FRE | 01/06/21 | 01/06/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 371 | 21982 | SWA1446119 | 2020_Q4_SCV_FRE | 01/06/21 | 01/07/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 372 | 8814 | SWA1446898 | 2020_Q4_SCV_FRE | 01/08/21 | 01/08/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 373 | 7422 | SWA1447462 | 2020_Q4_SCV_FRE | 01/08/21 | 01/08/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 374 | 18377 | SWA1449944 | 2020_Q4_SCV_FRE | 01/13/21 | 01/13/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 375 | 15417 | SWA1450207 | 2020_Q4_SCV_FRE | 01/13/21 | 01/13/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 376 | 19224 | SWA1452189 | 2020_Q4_SCV_FRE | 01/15/21 | 01/15/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 377 | 19237 | SWA1453157 | 2020_Q4_SCV_FRE | 01/16/21 | 01/16/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378 | 10652 | SWA1454251 | 2020_Q4_SCV_FRE | 01/19/21 | 01/19/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 379 | 8172 | SWA1455424 | 2020_Q4_SCV_FRE | 01/20/21 | 01/20/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 380 | 19865 | SWA1456471 | 2020_Q4_SCV_FRE | 01/21/21 | 01/21/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 381 | 10345 | SWA1458213 | 2020_Q4_SCV_FRE | 01/22/21 | 01/23/21 | DM00835 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 382 | 10256 | SWA1464057 | 2021_Q1_SCV_FRE | 02/02/21 | 02/02/21 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 383 | 7491 | SWA1464115 | 2021_Q1_SCV_FRE | 02/02/21 | 02/02/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 384 | 8558 | SWA1479763 | 2021_Q1_SCV_FRE | 02/02/21 | 02/23/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385 | 6386 | SWA1465542 | 2021_Q1_SCV_FRE | 02/04/21 | 02/23/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 386 | 19206 | SWA1466006 | 2021_Q1_SCV_FRE | 02/04/21 | 02/04/21 | DM00898 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 387 | 14922 | SWA1466956 | 2021_Q1_SCV_FRE | 02/05/21 | 02/05/21 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 388 | 10640 | SWA1466994 | 2021_Q1_SCV_FRE | 02/05/21 | 02/05/21 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 389 | 14980 | SWA1467031 | 2021_Q1_SCV_FRE | 02/05/21 | 02/05/21 | DM00449 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 390 | 19913 | SWA1467173 | 2021_Q1_SCV_FRE | 02/05/21 | 02/05/21 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 391 | 17580 | SWA1467943 | 2021_Q1_SCV_FRE | 02/06/21 | 02/06/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392 | 19211 | SWA1468901 | 2021_Q1_SCV_FRE | 02/09/21 | 02/09/21 | DM00985 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 393 | 6383 | SWA1469565 | 2021_Q1_SCV_FRE | 02/09/21 | 02/09/21 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 394 | 17514 | SWA1469842 | 2021_Q1_SCV_FRE | 02/09/21 | 02/09/21 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 395 | 18503 | SWA1471128 | 2021_Q1_SCV_FRE | 02/09/21 | 02/11/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 396 | 12222 | SWA1471737 | 2021_Q1_SCV_FRE | 02/09/21 | 02/11/21 | DM00351 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 397 | 18377 | SWA1469963 | 2021_Q1_SCV_FRE | 02/10/21 | 02/10/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 398 | 14739 | SWA1470039 | 2021_Q1_SCV_FRE | 02/10/21 | 02/10/21 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 399 | 19231 | SWA1470719 | 2021_Q1_SCV_FRE | 02/10/21 | 02/10/21 | DM00898 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 400 | 7434 | SWA1481830 | 2021_Q1_SCV_FRE | 02/10/21 | 02/24/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 401 | 10942 | SWA1471500 | 2021_Q1_SCV_FRE | 02/11/21 | 02/11/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 402 | 9357 | SWA1471982 | 2021_Q1_SCV_FRE | 02/11/21 | 02/11/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 403 | 8172 | SWA1479710 | 2021_Q1_SCV_FRE | 02/11/21 | 02/23/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 404 | 6217 | SWA1473222 | 2021_Q1_SCV_FRE | 02/12/21 | 02/12/21 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 405 | 15417 | SWA1474891 | 2021_Q1_SCV_FRE | 02/16/21 | 02/16/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| 406 | 6436 | SWA1475300 | 2021_Q1_SCV_NF | 02/17/21 | 02/17/21 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
|---|---|---|---|---|---|---|---|---|
| 407 | 11022 | SWA1475397 | 2021_Q1_SCV_FRE | 02/17/21 | 02/17/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 408 | 19035 | SWA1475563 | 2021_Q1_SCV_FRE | 02/17/21 | 02/17/21 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 409 | 21994 | SWA1475739 | 2021_Q1_SCV_FRE | 02/17/21 | 02/17/21 | DM00350 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 410 | 19225 | SWA1475801 | 2021_Q1_SCV_FRE | 02/17/21 | 02/17/21 | DM00898 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 411 | 17787 | SWA1476019 | 2021_Q1_SCV_FRE | 02/17/21 | 02/17/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 412 | 18530 | SWA1476096 | 2021_Q1_SCV_FRE | 02/17/21 | 02/17/21 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| 413 | 19237 | SWA1479718 | 2021_Q1_SCV_FRE | 02/17/21 | 02/23/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
|-----|-------|------------|-----------------|----------|----------|---------|------|-----|
| 414 | 9355 | SWA1479711 | 2021_Q1_SCV_FRE | 02/18/21 | 02/23/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 415 | 5729 | SWA1478993 | 2021_Q1_SCV_FRE | 02/22/21 | 02/22/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 416 | 6904 | SWA1479415 | 2021_Q1_SCV_FRE | 02/22/21 | 02/22/21 | DM00406 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 417 | 19224 | SWA1481835 | 2021_Q1_SCV_FRE | 02/23/21 | 02/24/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 418 | 15739 | SWA1481201 | 2021_Q1_SCV_FRE | 02/24/21 | 02/24/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 419 | 8363 | SWA1483399 | 2021_Q1_SCV_FRE | 02/25/21 | 02/25/21 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 420 | 8623 | SWA1487265 | 2021_Q1_SCV_FRE | 03/02/21 | 03/02/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 421 | 8373 | SWA1487468 | 2021_Q1_SCV_FRE | 03/02/21 | 03/02/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 422 | 19236 | SWA1487623 | 2021_Q1_SCV_FRE | 03/02/21 | 03/02/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 423 | 14669 | SWA1488587 | 2021_Q1_SCV_FRE | 03/03/21 | 03/03/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 424 | 14586 | SWA1490782 | 2021_Q1_SCV_FRE | 03/05/21 | 03/05/21 | DM00683 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 425 | 15168 | SWA1491138 | 2021_Q1_SCV_FRE | 03/05/21 | 03/05/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 426 | 6318 | SWA1491294 | 2021_Q1_SCV_FRE | 03/05/21 | 03/05/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427 | 8211 | SWA1493420 | 2021_Q1_SCV_FRE | 03/09/21 | 03/09/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 428 | 6067 | SWA1494723 | 2021_Q1_SCV_FRE | 03/10/21 | 03/10/21 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 429 | 10752 | SWA1495146 | 2021_Q1_SCV_FRE | 03/11/21 | 03/11/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 430 | 8443 | SWA1495150 | 2021_Q1_SCV_FRE | 03/11/21 | 03/11/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 431 | 10237 | SWA1495261 | 2021_Q1_SCV_FRE | 03/11/21 | 03/11/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 432 | 14669 | SWA1495388 | 2021_Q1_SCV_FRE | 03/11/21 | 03/11/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 433 | 15000 | SWA1496604 | 2021_Q1_SCV_FRE | 03/12/21 | 03/12/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434 | 8643 | SWA1497052 | 2021_Q1_SCV_FRE | 03/12/21 | 03/12/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 435 | 15168 | SWA1497101 | 2021_Q1_SCV_FRE | 03/12/21 | 03/12/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 436 | 20834 | SWA1501162 | 2021_Q1_SCV_FRE | 03/12/21 | 03/18/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 437 | 17999 | SWA1500035 | 2021_Q1_SCV_FRE | 03/17/21 | 03/17/21 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 438 | 7422 | SWA1500393 | 2021_Q1_SCV_FRE | 03/17/21 | 03/17/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 439 | 10927 | SWA1501372 | 2021_Q1_SCV_FRE | 03/18/21 | 03/18/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 440 | 10311 | SWA1501667 | 2021_Q1_SCV_FRE | 03/18/21 | 03/18/21 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 441 | 14869 | SWA1502438 | 2021_Q1_SCV_FRE | 03/19/21 | 03/19/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 442 | 8440 | SWA1505341 | 2021_Q1_SCV_FRE | 03/24/21 | 03/24/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 443 | 8895 | SWA1516773 | 2021_Q1_SCV_FRE | 03/24/21 | 04/07/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 444 | 8895 | SWA1516773 | 2021_Q1_SCV_FRE | 03/24/21 | 04/07/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 445 | 6724 | SWA1506918 | 2021_Q1_SCV_FRE | 03/25/21 | 03/25/21 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 446 | 11107 | SWA1510111 | 2021_Q1_SCV_FRE | 03/30/21 | 03/30/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 447 | 15552 | SWA1516786 | 2021_Q1_SCV_FRE | 03/30/21 | 04/07/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| 448 | 19335 | SWA1511410 | 2021_Q1_SCV_FRE | 03/31/21 | 03/31/21 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
|-----|-------|------------|-----------------|----------|----------|---------|---------------------------------|----|
| 449 | 10652 | SWA1512693 | 2021_Q1_SCV_FRE | 03/31/21 | 04/01/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 450 | 10652 | SWA1512693 | 2021_Q1_SCV_FRE | 03/31/21 | 04/01/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 451 | 10345 | SWA1517142 | 2021_Q1_SCV_FRE | 03/31/21 | 04/07/21 | DM00835 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 452 | 15900 | SWA1519067 | 2021_Q1_SCV_FRE | 04/09/21 | 04/09/21 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 453 | 8417 | SWA1519200 | 2021_Q1_SCV_FRE | 04/10/21 | 04/10/21 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 454 | 17989 | SWA1520728 | 2021_Q1_SCV_FRE | 04/14/21 | 04/14/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 455 | 9109 | SWA1521420 | 2021_Q1_SCV_FRE | 04/15/21 | 04/26/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 456 | 8105 | SWA1524744 | 2021_Q1_SCV_FRE | 04/20/21 | 04/20/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 457 | 15734 | SWA1525187 | 2021_Q1_SCV_FRE | 04/21/21 | 04/21/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 458 | 19236 | SWA1525422 | 2021_Q1_SCV_FRE | 04/21/21 | 04/21/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 459 | 10927 | SWA1526360 | 2021_Q1_SCV_FRE | 04/22/21 | 04/22/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 460 | 19911 | SWA1527075 | 2021_Q1_SCV_FRE | 04/22/21 | 04/23/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 461 | 8596 | SWA1527104 | 2021_Q1_SCV_FRE | 04/22/21 | 04/23/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 462 | 6437 | SWA1527114 | 2021_Q1_SCV_FRE | 04/22/21 | 04/23/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 463 | 16872 | SWA1529825 | 2021_Q1_SCV_FRE | 04/28/21 | 04/28/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 464 | 15844 | SWA1534118 | 2021_Q2_SCV_FRE | 05/04/21 | 05/04/21 | DM00569 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 465 | 14922 | SWA1534278 | 2021_Q2_SCV_FRE | 05/04/21 | 05/04/21 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 466 | 19335 | SWA1535076 | 2021_Q2_SCV_FRE | 05/05/21 | 05/05/21 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 467 | 14797 | SWA1535247 | 2021_Q2_SCV_FRE | 05/05/21 | 05/05/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 468 | 5897 | SWA1535257 | 2021_Q2_SCV_FRE | 05/05/21 | 05/05/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469 | 8865 | SWA1535381 | 2021_Q2_SCV_FRE | 05/05/21 | 05/05/21 | DM00327 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 470 | 18377 | SWA1535597 | 2021_Q2_SCV_FRE | 05/05/21 | 05/05/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 471 | 8172 | SWA1542178 | 2021_Q2_SCV_FRE | 05/05/21 | 05/13/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 472 | 8814 | SWA1536411 | 2021_Q2_SCV_FRE | 05/06/21 | 05/06/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 473 | 6318 | SWA1536450 | 2021_Q2_SCV_FRE | 05/06/21 | 05/06/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 474 | 21270 | SWA1536606 | 2021_Q2_SCV_FRE | 05/06/21 | 05/06/21 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 475 | 8488 | SWA1537567 | 2021_Q2_SCV_FRE | 05/07/21 | 05/07/21 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 476 | 12597 | SWA1538028 | 2021_Q2_SCV_FRE | 05/07/21 | 05/07/21 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 477 | 17514 | SWA1540883 | 2021_Q2_SCV_FRE | 05/12/21 | 05/12/21 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 478 | 19237 | SWA1541002 | 2021_Q2_SCV_FRE | 05/12/21 | 05/12/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 479 | 19224 | SWA1541663 | 2021_Q2_SCV_FRE | 05/13/21 | 05/13/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 480 | 8360 | SWA1542738 | 2021_Q2_SCV_FRE | 05/14/21 | 05/14/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 481 | 6175 | SWA1542944 | 2021_Q2_SCV_FRE | 05/14/21 | 05/14/21 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 482 | 19634 | SWA1543587 | 2021_Q2_SCV_FRE | 05/14/21 | 05/14/21 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| 483 | 14652 | SWA1543992 | 2021_Q2_SCV_FRE | 05/15/21 | 05/15/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
|-----|-------|------------|-----------------|----------|----------|---------|---------|-----|
| 484 | 14886 | SWA1545562 | 2021_Q2_SCV_FRE | 05/18/21 | 05/18/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 485 | 9233 | SWA1545789 | 2021_Q2_SCV_FRE | 05/19/21 | 05/19/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 486 | 9079 | SWA1545856 | 2021_Q2_SCV_FRE | 05/19/21 | 05/19/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 487 | 14739 | SWA1545900 | 2021_Q2_SCV_FRE | 05/19/21 | 05/19/21 | DM00536 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 488 | 14869 | SWA1545957 | 2021_Q2_SCV_FRE | 05/19/21 | 05/19/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 489 | 18976 | SWA1546042 | 2021_Q2_SCV_FRE | 05/19/21 | 05/19/21 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 490 | 7434 | SWA1546478 | 2021_Q2_SCV_FRE | 05/19/21 | 05/19/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 491 | 9029 | SWA1546732 | 2021_Q2_SCV_FRE | 05/19/21 | 05/19/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 492 | 9951 | SWA1546851 | 2021_Q2_SCV_FRE | 05/19/21 | 05/20/21 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 493 | 19235 | SWA1546984 | 2021_Q2_SCV_FRE | 05/20/21 | 05/20/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 494 | 15417 | SWA1547282 | 2021_Q2_SCV_FRE | 05/20/21 | 05/20/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 495 | 6383 | SWA1548403 | 2021_Q2_SCV_FRE | 05/21/21 | 05/21/21 | DM00451 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 496 | 19579 | SWA1548886 | 2021_Q2_SCV_FRE | 05/21/21 | 05/21/21 | DM00328 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 497 | 8427 | SWA1549130 | 2021_Q2_SCV_FRE | 05/21/21 | 05/21/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 498 | 12975 | SWA1549839 | 2021_Q2_SCV_FRE | 05/23/21 | 05/23/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 499 | 16268 | SWA1550615 | 2021_Q2_SCV_FRE | 05/25/21 | 05/25/21 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 500 | 17580 | SWA1550820 | 2021_Q2_SCV_FRE | 05/25/21 | 05/25/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 501 | 15734 | SWA1551003 | 2021_Q2_SCV_FRE | 05/25/21 | 05/25/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 502 | 19207 | SWA1551627 | 2021_Q2_SCV_FRE | 05/26/21 | 05/26/21 | DM00985 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 503 | 18503 | SWA1552002 | 2021_Q2_SCV_FRE | 05/26/21 | 05/26/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 504 | 13422 | SWA1552207 | 2021_Q2_SCV_FRE | 05/26/21 | 05/26/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 505 | 9357 | SWA1552291 | 2021_Q2_SCV_FRE | 05/26/21 | 05/26/21 | DM00352 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 506 | 8106 | SWA1552903 | 2021_Q2_SCV_FRE | 05/26/21 | 05/27/21 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 507 | 8363 | SWA1553342 | 2021_Q2_SCV_FRE | 05/27/21 | 05/27/21 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 508 | 9531 | SWA1554440 | 2021_Q2_SCV_FRE | 05/28/21 | 05/28/21 | DM00449 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 509 | 12739 | SWA1556683 | 2021_Q2_SCV_FRE | 06/01/21 | 06/01/21 | DM00449 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 510 | 16423 | SWA1556936 | 2021_Q2_SCV_FRE | 06/01/21 | 06/02/21 | DM01022 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| 511 | 9839 | SWA1557054 | 2021_Q2_SCV_FRE | 06/02/21 | 06/02/21 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
|-----|------|-----------|-----------------|----------|----------|---------|--------------------------------------------------------------------------------------------------------------------|-----|
| 512 | 10311 | SWA1558503 | 2021_Q2_SCV_FRE | 06/03/21 | 06/03/21 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 513 | 10256 | SWA1559537 | 2021_Q2_SCV_FRE | 06/04/21 | 06/04/21 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 514 | 14405 | SWA1560904 | 2021_Q2_SCV_FRE | 06/07/21 | 06/07/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 515 | 11797 | SWA1561355 | 2021_Q2_SCV_FRE | 06/08/21 | 06/08/21 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 516 | 11056 | SWA1561812 | 2021_Q2_SCV_FRE | 06/08/21 | 06/08/21 | DM00603 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 517 | 16948 | SWA1562584 | 2021_Q2_SCV_FRE | 06/09/21 | 06/09/21 | DM00544 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| 518 | 18509 | SWA1562870 | 2021_Q2_SCV_FRE | 06/09/21 | 06/09/21 | DM00418 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
|-----|-------|------------|-----------------|----------|----------|---------|---------|-----|
| 519 | 21543 | SWA1564907 | 2021_Q2_SCV_FRE | 06/11/21 | 06/11/21 | DM00407 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 520 | 17787 | SWA1565810 | 2021_Q2_SCV_FRE | 06/13/21 | 06/13/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 521 | 17655 | SWA1566347 | 2021_Q2_SCV_FRE | 06/14/21 | 06/14/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 522 | 6977 | SWA1566418 | 2021_Q2_SCV_FRE | 06/14/21 | 06/14/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 523 | 10652 | SWA1568535 | 2021_Q2_SCV_FRE | 06/17/21 | 06/17/21 | DM00742 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 524 | 14669 | SWA1569831 | 2021_Q2_SCV_FRE | 06/18/21 | 06/18/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 525 | 10184 | SWA1571084 | 2021_Q2_SCV_FRE | 06/20/21 | 06/20/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 526 | 6437 | SWA1572947 | 2021_Q2_SCV_FRE | 06/22/21 | 06/23/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 527 | 6437 | SWA1572947 | 2021_Q2_SCV_FRE | 06/22/21 | 06/23/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 528 | 19944 | SWA1574870 | 2021_Q2_SCV_FRE | 06/25/21 | 06/25/21 | DM00501 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 529 | 10927 | SWA1577617 | 2021_Q2_SCV_FRE | 06/30/21 | 06/30/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 530 | 8596 | SWA1586784 | 2021_Q2_SCV_FRE | 07/14/21 | 07/14/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 531 | 8105 | SWA1587541 | 2021_Q2_SCV_FRE | 07/15/21 | 07/15/21 | DM00405 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532 | 6841 | SWA1593121 | 2021_Q2_SCV_FRE | 07/23/21 | 07/23/21 | DM00620 | Are all planograms current? <p> Review shelf strip dates for the planograms from the planogram list provided. </p> | No |
| 533 | 15900 | SWA1602301 | 2021_Q3_SCV_FRE | 08/06/21 | 08/06/21 | DM00407 | Are all planograms current? <p> Review shelf strip dates for 5 recently completed store set POGs. </p> | Fail |
| 534 | 19913 | SWA1602362 | 2021_Q3_SCV_FRE | 08/06/21 | 08/06/21 | DM00569 | Are all planograms current? <p> Review shelf strip dates for 5 recently completed store set POGs. </p> | Fail |
| 535 | 14886 | SWA1603386 | 2021_Q3_SCV_FRE | 08/07/21 | 08/07/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for 5 recently completed store set POGs. </p> | Fail |
| 536 | 8488 | SWA1603665 | 2021_Q3_SCV_FRE | 08/08/21 | 08/08/21 | DM00407 | Are all planograms current? <p> Review shelf strip dates for 5 recently completed store set POGs. </p> | Fail |
| 537 | 8177 | SWA1604642 | 2021_Q3_SCV_FRE | 08/12/21 | 08/12/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for 5 recently completed store set POGs. </p> | Fail |
| 538 | 6067 | 1629224207556 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/17/21 | 08/17/21 | RISTOPHER CAMMARA | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539 | 13366 | SWA1607564 | 2021_Q3_SCV_FRE | 08/17/21 | 08/17/21 | DM00681 | Are all planograms current? <p> Review shelf strip dates for 5 recently completed store set POGs. </p> | Fail |
| 540 | 11056 | 1629298187464 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/18/21 | 08/18/21 | RISTOPHER CAMMARA | Are all planograms current? | Fail |
| 541 | 8379 | 1629393775678 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/19/21 | 08/19/21 | MELISSA CIERECHOWIC | Are all planograms current? | Fail |
| 542 | 20834 | 1629405618305 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/19/21 | 08/19/21 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 543 | 6436 | 1629463209334 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/20/21 | 08/20/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 544 | 21398 | 1629485559017 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/20/21 | 08/20/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 545 | 6977 | 1629502180981 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/20/21 | 08/20/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 546 | 19035 | 1629546808714 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/21/21 | 08/21/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 547 | 21772 | 1629729313429 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/23/21 | 08/23/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 548 | 13554 | 1629812096555 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/24/21 | 08/24/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |

| 549 | 14405 | 1629834916884 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/24/21 | 08/24/21 | CINDY THETGA | Are all planograms current? | Fail |
|---|---|---|---|---|---|---|---|---|
| 550 | 14922 | 1629997055561 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/26/21 | 08/26/21 | PATRICIA REED | Are all planograms current? | Fail |
| 551 | 17989 | 1630074518313 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/27/21 | 08/27/21 | CINDY THETGA | Are all planograms current? | Fail |
| 552 | 16215 | 1630094855137 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/27/21 | 08/27/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 553 | 19431 | 1630154869457 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/28/21 | 08/28/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 554 | 15552 | 1630162568505 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/28/21 | 08/28/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 555 | 14802 | 1630342758852 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/30/21 | 08/30/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 556 | 12975 | 1630365623008 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/30/21 | 08/30/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 557 | 10184 | 1630440274114 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/31/21 | 08/31/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 558 | 12597 | 1630508572272 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/01/21 | 09/01/21 | MICHAEL HUSS | Are all planograms current? | Fail |

| 559 | 10820 | 1630515102275 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/01/21 | 09/01/21 | MARK SOVIE | Are all planograms current? | Fail |
|---|---|---|---|---|---|---|---|---|
| 560 | 13422 | 1631032478879 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/07/21 | 09/07/21 | OMAS DIEFFENBAUGH | Are all planograms current? | Fail |
| 561 | 14980 | 1632360004527 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/07/21 | 09/22/21 | RYAN BUDD | Are all planograms current? | Fail |
| 562 | 9233 | 1631128462749 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/08/21 | 09/08/21 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 563 | 5736 | 1631205505622 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/09/21 | 09/09/21 | PETER O'GRADY | Are all planograms current? | Fail |
| 564 | 10942 | 1631206292066 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/09/21 | 09/09/21 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 565 | 14171 | 1631283890128 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/10/21 | 09/10/21 | PETER O'GRADY | Are all planograms current? | Fail |
| 566 | 19400 | 1631301924465 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/10/21 | 09/10/21 | CANDACE BRAZINSKI | Are all planograms current? | Fail |
| 567 | 20156 | 1632360863061 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/10/21 | 09/22/21 | RYAN BUDD | Are all planograms current? | Fail |
| 568 | 18376 | 1631462786352 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/12/21 | 09/12/21 | MICHAEL HUSS | Are all planograms current? | Fail |

| 569 | 10927 | 1631633730484 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/14/21 | 09/14/21 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
|---|---|---|---|---|---|---|---|---|
| 570 | 18377 | 1631641052714 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/14/21 | 09/14/21 | LORRI VAGG | Are all planograms current? | Fail |
| 571 | 7422 | 1631648747491 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/14/21 | 09/14/21 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 572 | 17787 | 1631649363043 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/14/21 | 09/14/21 | OMAS DIEFFENBAUGH | Are all planograms current? | Fail |
| 573 | 17655 | 1631722010989 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/15/21 | 09/15/21 | OMAS DIEFFENBAUGH | Are all planograms current? | Fail |
| 574 | 8596 | 1631730056728 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/15/21 | 09/15/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 575 | 6294 | 1631907592479 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/15/21 | 09/17/21 | MARK SOVIE | Are all planograms current? | Fail |
| 576 | 9098 | 1631824000739 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/16/21 | 09/16/21 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 577 | 10237 | 1631901271516 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/17/21 | 09/17/21 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 578 | 13334 | 1632313062855 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/20/21 | 09/22/21 | PETER O'GRADY | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579 | 8814 | 1632235254018 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/21/21 | 09/21/21 | LORRI VAGG | Are all planograms current? | Fail |
| 580 | 8558 | 1632244421651 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/21/21 | 09/21/21 | LORRI VAGG | Are all planograms current? | Fail |
| 581 | 8106 | 1632401564701 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/21/21 | 09/23/21 | MARK SOVIE | Are all planograms current? | Fail |
| 582 | 10820 | 1632402085740 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/21/21 | 09/23/21 | MARK SOVIE | Are all planograms current? | Fail |
| 583 | 6175 | 1632329803429 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/22/21 | 09/22/21 | PATRICIA REED | Are all planograms current? | Fail |
| 584 | 17064 | 1632331400960 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/22/21 | 09/22/21 | REBECCA SHOWEN | Are all planograms current? | Fail |
| 585 | 19579 | 1632333760260 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/22/21 | 09/22/21 | LORRI VAGG | Are all planograms current? | Fail |
| 586 | 8105 | 1632426523244 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/23/21 | 09/23/21 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 587 | 15900 | 1632516387221 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/24/21 | 09/24/21 | RENELLE FICO | Are all planograms current? | Fail |
| 588 | 8958 | 1632592346370 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/25/21 | 09/25/21 | MARK SOVIE | Are all planograms current? | Fail |

| 589 | 8417 | 1632678109966 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/26/21 | 09/26/21 | RENELLE FICO | Are all planograms current? | Fail |
| 590 | 9109 | 1632853818752 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/28/21 | 09/29/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 591 | 15824 | 1632929633578 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/29/21 | 09/29/21 | REBECCA SHOWEN | Are all planograms current? | Fail |
| 592 | 8362 | 1633011181859 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/30/21 | 09/30/21 | DAWN PIESZAK | Are all planograms current? | Fail |
| 593 | 8393 | 1633051380618 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/30/21 | 09/30/21 | PATRICIA REED | Are all planograms current? | Fail |
| 594 | 12803 | 1633089947876 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/30/21 | 10/01/21 | DAWN PIESZAK | Are all planograms current? | Fail |
| 595 | 9051 | 1633614353162 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 10/07/21 | 10/08/21 | MARK SOVIE | Are all planograms current? | Fail |
| 596 | 9357 | 1634052314490 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 10/12/21 | 10/12/21 | GWENDOLYN GREVELY | Are all planograms current? | Fail |
| 597 | 18657 | 1634159357105 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 10/13/21 | 10/13/21 | CANDACE BRAZINSKI | Are all planograms current? | Fail |
| 598 | 8363 | 1634235814254 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 10/14/21 | 10/14/21 | CANDACE BRAZINSKI | Are all planograms current? | Fail |

| 599 | 17913 | 1634835595294 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 10/21/21 | 10/21/21 | CANDACE BRAZINSKI | Are all planograms current? | Fail |
| 600 | 16872 | 1634911343853 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 10/22/21 | 10/22/21 | GWENDOLYN GREVELY | Are all planograms current? | Fail |
| 601 | 11148 | 1635259379427 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 10/26/21 | 10/26/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 602 | 21716 | 1635856778295 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/02/21 | 11/02/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 603 | 8319 | 1635859992443 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/02/21 | 11/02/21 | PATRICIA REED | Are all planograms current? | Fail |
| 604 | 16187 | 1635860991985 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/02/21 | 11/02/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 605 | 14652 | 1635863522714 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/02/21 | 11/26/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 606 | 8417 | 1635870357478 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/02/21 | 11/02/21 | RENELLE FICO | Are all planograms current? | Fail |
| 607 | 8136 | 1635876986504 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/02/21 | 11/02/21 | DAWN PIESZAK | Are all planograms current? | Fail |
| 608 | 8596 | 1635877384089 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/02/21 | 11/02/21 | MELISSA HANTSCH | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 609 | 16268 | 1635947368918 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/03/21 | 11/03/21 | RENELLE FICO | Are all planograms current? | Fail |
| 610 | 20396 | 1635952067324 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/03/21 | 11/03/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 611 | 15739 | 1635954816890 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/03/21 | 11/03/21 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 612 | 21398 | 1635959102931 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/03/21 | 11/03/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 613 | 9029 | 1635978419721 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/03/21 | 11/21/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 614 | 8627 | 1636028360718 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/04/21 | 11/04/21 | CANDACE BRAZINSKI | Are all planograms current? | Fail |
| 615 | 8895 | 1636045360328 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/04/21 | 11/04/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 616 | 5729 | 1636052336820 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/04/21 | 11/04/21 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 617 | 6977 | 1636065274996 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/04/21 | 11/09/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 618 | 8105 | 1636167139825 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/04/21 | 11/29/21 | DENISE YOUNG | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 619 | 19579 | 1636124542086 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/05/21 | 11/05/21 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 620 | 15844 | 1636128038049 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/05/21 | 11/05/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 621 | 9355 | 1636134996170 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/05/21 | 11/05/21 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 622 | 8440 | 1636215936277 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/06/21 | 11/06/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 623 | 12597 | 1636472754302 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/09/21 | 12/10/21 | MICHAEL HUSS | Are all planograms current? | Fail |
| 624 | 21799 | 1636485843682 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/09/21 | 11/09/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 625 | 14440 | 1636489506113 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/09/21 | 11/09/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 626 | 17843 | 1636835379958 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/09/21 | 11/13/21 | MICHELLE TAYLOR | Are all planograms current? | Fail |
| 627 | 10141 | 1636555308040 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/10/21 | 11/10/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 628 | 11122 | 1636565218877 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/10/21 | 11/10/21 | MELISSA HANTSCH | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 629 | 7434 | 1636570461011 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/10/21 | 11/10/21 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 630 | 9732 | 1636574785641 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/10/21 | 11/10/21 | PATRICIA REED | Are all planograms current? | Fail |
| 631 | 9558 | 1636586742153 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/10/21 | 11/11/21 | REBECCA SHOWEN | Are all planograms current? | Fail |
| 632 | 19035 | 1636634912536 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/11/21 | 11/11/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 633 | 21772 | 1636646543302 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/11/21 | 11/11/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 634 | 15900 | 1636720921000 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/12/21 | 11/12/21 | RENELLE FICO | Are all planograms current? | Fail |
| 635 | 19410 | 1636728279956 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/12/21 | 11/12/21 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 636 | 18261 | 1636745506136 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/12/21 | 11/12/21 | MELISSA CIERECHOWIC | Are all planograms current? | Fail |
| 637 | 12975 | 1636839822915 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/13/21 | 11/18/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 638 | 10942 | 1637092708043 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/16/21 | 11/16/21 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |

| 639 | 16872 | 1637097503654 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/16/21 | 11/16/21 | KIM BROOKS | Are all planograms current? | Fail |
|-----|-------|---------------|---|---|---|---|---|---|
| 640 | 9233 | 1637100008283 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/16/21 | 11/16/21 | DENISE YOUNG | Are all planograms current? | Fail |
| 641 | 8177 | 1637106907406 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/16/21 | 12/23/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 642 | 18976 | 1637167116588 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/17/21 | 11/17/21 | CHRISTINA SHICK | Are all planograms current? | Fail |
| 643 | 9098 | 1637179467750 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/17/21 | 11/18/21 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 644 | 19245 | 1637181574283 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/17/21 | 11/17/21 | JOHN MONACO | Are all planograms current? | Fail |
| 645 | 11284 | 1637273087270 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/17/21 | 11/18/21 | CHRISTINA SHICK | Are all planograms current? | Fail |
| 646 | 17666 | 1637257205378 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/18/21 | 11/20/21 | PATRICIA REED | Are all planograms current? | Fail |
| 647 | 10820 | 1637265267530 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/18/21 | 11/18/21 | MARK SOVIE | Are all planograms current? | Fail |
| 648 | 14922 | 1637336150311 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/19/21 | 11/19/21 | CHRISTINA SHICK | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 649 | 8104 | 1637353715958 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/19/21 | 11/19/21 | CHRISTINA SHICK | Are all planograms current? | Fail |
| 650 | 10184 | 1637452946827 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/20/21 | 11/20/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 651 | 11148 | 1637698999245 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/23/21 | 11/23/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 652 | 8427 | 1637952348754 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/26/21 | 11/26/21 | TANYA GLOSSER | Are all planograms current? | Fail |
| 653 | 10927 | 1638247734911 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/27/21 | 11/29/21 | DENISE YOUNG | Are all planograms current? | Fail |
| 654 | 19235 | 1638921217561 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/07/21 | 12/07/21 | DENISE YOUNG | Are all planograms current? | Fail |
| 655 | 16423 | 1638980422329 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/08/21 | 12/08/21 | DANIEL KLINE | Are all planograms current? | Fail |
| 656 | 19865 | 1639178234072 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/09/21 | 12/10/21 | DANIEL KLINE | Are all planograms current? | Fail |
| 657 | 19808 | 1639145932896 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/10/21 | 12/10/21 | DANIEL KLINE | Are all planograms current? | Fail |
| 658 | 12803 | 1639154664267 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/10/21 | 12/10/21 | DAWN PIESZAK | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 659 | 15000 | 1639162279518 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/10/21 | 12/10/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 660 | 16472 | 1639585331850 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/15/21 | 12/15/21 | DANIEL KLINE | Are all planograms current? | Fail |
| 661 | 10071 | 1639746223169 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/17/21 | 12/17/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 662 | 8650 | 1639752601093 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/17/21 | 12/17/21 | DANIEL KLINE | Are all planograms current? | Fail |
| 663 | 18657 | 1639767790823 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/17/21 | 12/17/21 | CANDACE BRAZINSKI | Are all planograms current? | Fail |
| 664 | 13422 | 1639859281379 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/18/21 | 12/18/21 | OMAS DIEFFENBAUGH | Are all planograms current? | Fail |
| 665 | 6107 | 1640985021694 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/21/21 | 12/31/21 | DENISE YOUNG | Are all planograms current? | Fail |
| 666 | 8362 | 1640348856815 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/23/21 | 12/31/21 | DAWN PIESZAK | Are all planograms current? | Fail |
| 667 | 15824 | 1640617095388 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/23/21 | 12/28/21 | REBECCA SHOWEN | Are all planograms current? | Fail |
| 668 | 16847 | 1640617116657 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/23/21 | 12/28/21 | REBECCA SHOWEN | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669 | 5897 | 1640985743203 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/28/21 | 12/31/21 | DENISE YOUNG | Are all planograms current? | Fail |
| 670 | 10237 | 1641234137811 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/28/21 | 01/03/22 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 671 | 14669 | 1640794588714 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/29/21 | 12/31/21 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 672 | 9109 | 1640797271257 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/29/21 | 12/29/21 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 673 | 8643 | 1641817270345 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/30/21 | 01/10/22 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 674 | 8363 | 1640978284308 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/31/21 | 12/31/21 | CANDACE BRAZINSKI | Are all planograms current? | Fail |
| 675 | 9355 | 1641309252340 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/04/22 | 01/04/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 676 | 19237 | 1641334247258 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/04/22 | 01/04/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 677 | 5729 | 1641402846084 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/05/22 | 01/05/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 678 | 7434 | 1641496597651 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/06/22 | 01/06/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |

| 679 | 17787 | 1641585353759 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/07/22 | 01/07/22 | OMAS DIEFFENBAUGH | Are all planograms current? | Fail |
| 680 | 8814 | 1641926408187 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/11/22 | 01/11/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 681 | 19579 | 1642086870272 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/13/22 | 01/13/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 682 | 8360 | 1642100650416 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/13/22 | 01/13/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 683 | 22585 | 1642181707758 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/14/22 | 01/14/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 684 | 6386 | 1642196985740 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/14/22 | 01/14/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 685 | 9897 | 1642618133235 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/19/22 | 01/19/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 686 | 16523 | 1643715371961 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/01/22 | 02/01/22 | MICHAEL HUSS | Are all planograms current? | Fail |
| 687 | 21799 | 1643728481709 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/01/22 | 02/01/22 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 688 | 14797 | 1643742652418 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/01/22 | 02/09/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 689 | 10927 | 1643753974676 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/01/22 | 02/01/22 | DENISE YOUNG | Are all planograms current? | Fail |
| 690 | 19237 | 1643832621449 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/02/22 | 02/02/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 691 | 7434 | 1643914433564 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/03/22 | 02/03/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 692 | 8105 | 1643916276955 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/03/22 | 02/03/22 | DENISE YOUNG | Are all planograms current? | Fail |
| 693 | 10184 | 1644019597717 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/04/22 | 02/04/22 | TANYA GLOSSER | Are all planograms current? | Fail |
| 694 | 14440 | 1644261595272 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/05/22 | 02/07/22 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 695 | 14652 | 1644187361383 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/06/22 | 02/06/22 | TANYA GLOSSER | Are all planograms current? | Fail |
| 696 | 6977 | 1644281600088 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/07/22 | 02/22/22 | TANYA GLOSSER | Are all planograms current? | Fail |
| 697 | 8360 | 1644339518691 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/08/22 | 02/08/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 698 | 18570 | 1644348228241 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/08/22 | 02/08/22 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 699 | 9355 | 1644355769531 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/08/22 | 02/23/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 700 | 10311 | 1644514568266 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/10/22 | 02/12/22 | RENELLE FICO | Are all planograms current? | Fail |
| 701 | 18503 | 1644527713525 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/10/22 | 02/10/22 | KIM BROOKS | Are all planograms current? | Fail |
| 702 | 6067 | 1644528913235 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/10/22 | 02/10/22 | CHRISTINA SHICK | Are all planograms current? | Fail |
| 703 | 6107 | 1644534402527 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/10/22 | 02/11/22 | DENISE YOUNG | Are all planograms current? | Fail |
| 704 | 8104 | 1644615238532 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/11/22 | 02/11/22 | CHRISTINA SHICK | Are all planograms current? | Fail |
| 705 | 11177 | 1645015698407 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/16/22 | 02/16/22 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 706 | 19035 | 1645022766774 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/16/22 | 02/16/22 | THOMAS KIRKPATRICK | Are all planograms current? | Fail |
| 707 | 6343 | 1645028907130 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/16/22 | 02/16/22 | MICHAEL MCLEAN | Are all planograms current? | Fail |
| 708 | 8306 | 1645032298931 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/16/22 | 02/16/22 | RENELLE FICO | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709 | 6318 | 1645036192962 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/16/22 | 02/16/22 | DENISE YOUNG | Are all planograms current? | Fail |
| 710 | 8177 | 1645039744785 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/16/22 | 02/16/22 | TANYA GLOSSER | Are all planograms current? | Fail |
| 711 | 6065 | 1645043327614 | 2022 Q1 Store Compliance Visit - Non Fresh - SCV_NF | 02/16/22 | 03/18/22 | MARK SOVIE | Are all planograms current? | Fail |
| 712 | 8363 | 1645120527692 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/17/22 | 02/17/22 | CANDACE BRAZINSKI | Are all planograms current? | Fail |
| 713 | 10256 | 1645132816659 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/17/22 | 02/17/22 | CANDACE BRAZINSKI | Are all planograms current? | Fail |
| 714 | 5897 | 1645140578102 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/17/22 | 02/17/22 | DENISE YOUNG | Are all planograms current? | Fail |
| 715 | 20834 | 1646869597435 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/17/22 | 03/09/22 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 716 | 8814 | 1645210479240 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/18/22 | 02/18/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 717 | 18261 | 1645286215183 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/19/22 | 02/19/22 | MELISSA CIERECHOWIC | Are all planograms current? | Fail |
| 718 | 9233 | 1645311333473 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/19/22 | 02/19/22 | DENISE YOUNG | Are all planograms current? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 719 | 8427 | 1645316805111 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/19/22 | 02/19/22 | TANYA GLOSSER | Are all planograms current? | Fail |
| 720 | 9631 | 1645392316487 | 2022 Q1 Store Compliance Visit Fresh - SCV_FRE | 02/20/22 | 02/20/22 | TANYA GLOSSER | Are all planograms current? | Fail |
| 721 | 9109 | 1645469726838 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/21/22 | 02/21/22 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 722 | 15739 | 1645548386873 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/22/22 | 02/22/22 | KEVIN BRAZINSKI | Are all planograms current? | Fail |
| 723 | 8596 | 1645646278463 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/23/22 | 02/23/22 | MELISSA HANTSCH | Are all planograms current? | Fail |
| 724 | 19245 | 1645717371038 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/24/22 | 02/24/22 | JOHN MONACO | Are all planograms current? | Fail |
| 725 | 13496 | 1645884557917 | 2022 Q1 Store Compliance Visit Fresh - SCV_FRE | 02/25/22 | 02/26/22 | RYAN BUDD | Are all planograms current? | Fail |
| 726 | 20156 | 1645986574324 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/25/22 | 02/27/22 | RYAN BUDD | Are all planograms current? | Fail |
| 727 | 21504 | 1645986739164 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/25/22 | 02/27/22 | RYAN BUDD | Are all planograms current? | Fail |
| 728 | 8643 | 1645885489129 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/26/22 | 02/26/22 | MELISSA HANTSCH | Are all planograms current? | Fail |

| 729 | 19573 | 1646411344044 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/04/22 | 03/04/22 | REBECCA SHOWEN | Are all planograms current? | Fail |
| 730 | 14669 | 1646871439318 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/04/22 | 03/09/22 | KIMBERLEY DOBBINS | Are all planograms current? | Fail |
| 731 | 21982 | 1646843627265 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/09/22 | 03/09/22 | KIM BROOKS | Are all planograms current? | Fail |
| 732 | 20329 | 1647372361038 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/15/22 | 03/18/22 | MARK SOVIE | Are all planograms current? | Fail |
| 733 | 21982 | 1648153819975 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/18/22 | 03/24/22 | KIM BROOKS | Are all planograms current? | Fail |
| 734 | 8085 | 1647702700978 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/19/22 | 03/19/22 | PATRICIA REED | Are all planograms current? | Fail |
| 735 | 19236 | 1647867561067 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/20/22 | 03/21/22 | DENISE YOUNG | Are all planograms current? | Fail |
| 736 | 18503 | 1648730420641 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/31/22 | 03/31/22 | NMATTIE SUKHNAND | Are all planograms current? | Fail |
| 737 | 21982 | 1649876111117 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 04/13/22 | 04/13/22 | NMATTIE SUKHNAND | Are all planograms current? | Fail |
| 738 | 8895 | 1651270397981 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 04/29/22 | 04/29/22 | NMATTIE SUKHNAND | Are all planograms current? | Fail |

| Row | Store ID | Walk ID | Survey ID | Store Walk Date | Response Date | Auditor User Name | Question Text | Answer |
|---|---|---|---|---|---|---|---|---|
| 1 | 17103 | SWA1178408 | 2019_SCV_Q4 | 01/02/20 | 01/16/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 2 | 14171 | SWA1178398 | 2019_SCV_Q4 | 01/03/20 | 01/16/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 3 | 5701 | SWA1168569 | 2019_SCV_Q4 | 01/06/20 | 01/15/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 4 | 15417 | SWA1171892 | 2019_SCV_Q4 | 01/09/20 | 01/09/20 | DM00328 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 5 | 14742 | SWA1168590 | 2019_SCV_Q4 | 01/10/20 | 01/10/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 6 | 12739 | SWA1173374 | 2019_SCV_Q4 | 01/10/20 | 01/10/20 | DM00449 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 | 13753 | SWA1178420 | 2019_SCV_Q4 | 01/11/20 | 01/16/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 8 | 9531 | SWA1177844 | 2019_SCV_Q4 | 01/15/20 | 01/15/20 | DM00449 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 9 | 14405 | SWA1181092 | 2019_SCV_Q4 | 01/17/20 | 01/18/20 | DM00620 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 10 | 17989 | SWA1187260 | 2019_SCV_Q4 | 01/20/20 | 01/25/20 | DM00620 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 11 | 19228 | SWA1187655 | 2019_SCV_Q4 | 01/23/20 | 01/27/20 | DM00300 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 12 | 14669 | SWA1186432 | 2019_SCV_Q4 | 01/24/20 | 01/24/20 | DM00501 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 13 | 8136 | SWA1186549 | 2019_SCV_Q4 | 01/24/20 | 01/24/20 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 14 | 10820 | SWA1187251 | 2019_SCV_Q4 | 01/24/20 | 01/25/20 | DM00418 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 15 | 10256 | SWA1189080 | 2019_SCV_Q4 | 01/29/20 | 01/29/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 16 | 19214 | SWA1189386 | 2019_SCV_Q4 | 01/29/20 | 01/29/20 | DM00893 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 17 | 10311 | SWA1168579 | 2019_SCV_Q4 | 01/30/20 | 01/30/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 18 | 17913 | SWA1189088 | 2019_SCV_Q4 | 01/30/20 | 01/30/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 19 | 11284 | SWA1191069 | 2019_SCV_Q4 | 01/30/20 | 01/30/20 | DM00451 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 20 | 8364 | SWA1192505 | 2019_SCV_Q4 | 01/30/20 | 02/01/20 | DM00418 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 21 | 13334 | SWA1197915 | 2019_SCV_Q4 | 02/12/20 | 02/12/20 | DM00351 | Have the previous week's core price labels been printed and installed? \<p\> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p\> | No |
| 22 | 12050 | SWA1197957 | 2019_SCV_Q4 | 02/12/20 | 02/12/20 | DM00499 | Have the previous week's core price labels been printed and installed? \<p\> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p\> | No |
| 23 | 16472 | SWA1211077 | 2019_SCV_Q4 | 02/27/20 | 02/27/20 | DM00352 | Have the previous week's core price labels been printed and installed? \<p\> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p\> | No |
| 24 | 8494 | SWA1298459 | 2020_SCV_Q2 | 07/01/20 | 07/05/20 | DM00418 | Have the previous week's core price labels been printed and installed? \<p\> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p\> | No |
| 25 | 18509 | SWA1299256 | 2020_SCV_Q2 | 07/02/20 | 07/07/20 | DM00418 | Have the previous week's core price labels been printed and installed? \<p\> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p\> | No |
| 26 | 18074 | SWA1297505 | 2020_SCV_Q2 | 07/03/20 | 07/03/20 | DM00450 | Have the previous week's core price labels been printed and installed? \<p\> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p\> | No |
| 27 | 9052 | SWA1299737 | 2020_SCV_Q2 | 07/07/20 | 07/07/20 | DM00450 | Have the previous week's core price labels been printed and installed? \<p\> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p\> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 28 | 13305 | SWA1300013 | 2020_SCV_Q2 | 07/07/20 | 07/07/20 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 29 | 11022 | SWA1305658 | 2020_SCV_Q2 | 07/07/20 | 07/13/20 | DM00536 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 30 | 13281 | SWA1300542 | 2020_SCV_Q2 | 07/08/20 | 07/08/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 31 | 8245 | SWA1301104 | 2020_SCV_Q2 | 07/08/20 | 07/08/20 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 32 | 9028 | SWA1301945 | 2020_SCV_Q2 | 07/09/20 | 07/09/20 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 33 | 8960 | SWA1302186 | 2020_SCV_Q2 | 07/09/20 | 07/09/20 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 34 | 14692 | SWA1314277 | 2020_SCV_Q2 | 07/09/20 | 07/22/20 | DM00960 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| 35 | 9029 | SWA1304385 | 2020_SCV_Q2 | 07/10/20 | 07/11/20 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 36 | 11789 | SWA1304823 | 2020_SCV_Q2 | 07/10/20 | 07/12/20 | DM00536 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 37 | 13334 | SWA1307787 | 2020_SCV_Q2 | 07/14/20 | 07/15/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 38 | 10256 | SWA1310126 | 2020_SCV_Q2 | 07/16/20 | 07/17/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 39 | 12739 | SWA1310650 | 2020_SCV_Q2 | 07/17/20 | 07/17/20 | DM00449 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 40 | 18657 | SWA1312363 | 2020_SCV_Q2 | 07/20/20 | 07/20/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 41 | 12803 | SWA1313849 | 2020_SCV_Q2 | 07/21/20 | 07/21/20 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 42 | 12222 | SWA1316434 | 2020_SCV_Q2 | 07/21/20 | 07/23/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 43 | 10345 | SWA1321689 | 2020_SCV_Q2 | 07/21/20 | 07/29/20 | DM00835 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 44 | 14171 | SWA1316490 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 45 | 8417 | SWA1316700 | 2020_SCV_Q2 | 07/23/20 | 07/23/20 | DM00407 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 46 | 8085 | SWA1317431 | 2020_SCV_Q2 | 07/24/20 | 07/24/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 47 | 16664 | SWA1320405 | 2020_SCV_Q2 | 07/27/20 | 07/28/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 48 | 12932 | SWA1323276 | 2020_SCV_Q2 | 07/30/20 | 07/30/20 | DM00352 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| 49 | 10311 | SWA1366864 | 2020_SCV_FRESH | 10/02/20 | 10/02/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 50 | 6065 | SWA1369555 | 2020_SCV_Q3 | 10/05/20 | 10/06/20 | DM00418 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 51 | 9029 | SWA1373639 | 2020_SCV_FRESH | 10/06/20 | 10/09/20 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 52 | 12419 | SWA1385109 | 2020_SCV_FRESH | 10/06/20 | 10/20/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 53 | 18917 | SWA1376724 | 2020_SCV_FRESH | 10/09/20 | 10/13/20 | DM00960 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 54 | 19240 | SWA1385558 | 2020_SCV_Q3 | 10/12/20 | 10/21/20 | DM00893 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 55 | 5736 | SWA1376434 | 2020_SCV_FRESH | 10/13/20 | 10/13/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 56 | 6948 | SWA1378293 | 2020_SCV_FRESH | 10/14/20 | 10/14/20 | DM00960 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 57 | 17913 | SWA1378506 | 2020_SCV_FRESH | 10/14/20 | 10/14/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 58 | 18657 | SWA1384189 | 2020_SCV_FRESH | 10/20/20 | 10/20/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 59 | 10256 | SWA1385868 | 2020_SCV_FRESH | 10/21/20 | 10/21/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 60 | 8627 | SWA1389265 | 2020_SCV_FRESH | 10/23/20 | 10/23/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 61 | 8417 | SWA1391758 | 2020_SCV_FRESH | 10/23/20 | 10/27/20 | RD0015 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 62 | 16664 | SWA1391851 | 2020_SCV_FRESH | 10/23/20 | 10/27/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| 63 | 15087 | SWA1391869 | 2020_SCV_FRESH | 10/24/20 | 10/27/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 64 | 8960 | SWA1404656 | 2020_Q4_SCV_FRE | 11/18/20 | 11/18/20 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 65 | 12803 | SWA1405209 | 2020_Q4_SCV_FRE | 11/19/20 | 11/19/20 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 66 | 12975 | SWA1405670 | 2020_Q4_SCV_FRE | 11/19/20 | 11/19/20 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 67 | 17913 | SWA1406735 | 2020_Q4_SCV_FRE | 11/20/20 | 11/20/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 68 | 10433 | SWA1415252 | 2020_Q4_SCV_FRE | 12/02/20 | 12/02/20 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 69 | 6351 | SWA1434500 | 2020_Q4_SCV_FRE | 12/02/20 | 12/22/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70 | 8106 | SWA1423898 | 2020_Q4_SCV_FRE | 12/11/20 | 12/11/20 | DM00418 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 71 | 10311 | SWA1424134 | 2020_Q4_SCV_FRE | 12/11/20 | 12/11/20 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 72 | 12222 | SWA1434565 | 2020_Q4_SCV_FRE | 12/21/20 | 12/22/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 73 | 16664 | SWA1435425 | 2020_Q4_SCV_FRE | 12/22/20 | 12/22/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 74 | 9951 | SWA1438903 | 2020_Q4_SCV_FRE | 12/24/20 | 12/29/20 | DM00418 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 75 | 8085 | SWA1437774 | 2020_Q4_SCV_FRE | 12/27/20 | 12/27/20 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 76 | 17103 | SWA1438861 | 2020_Q4_SCV_FRE | 12/29/20 | 12/29/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| 77 | 15087 | SWA1438867 | 2020_Q4_SCV_FRE | 12/29/20 | 12/29/20 | DM00351 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 78 | 12739 | SWA1440144 | 2020_Q4_SCV_FRE | 12/30/20 | 12/30/20 | DM00449 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 79 | 21401 | SWA1444285 | 2020_Q4_SCV_FRE | 01/05/21 | 01/09/21 | DM00620 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 80 | 14980 | SWA1444966 | 2020_Q4_SCV_FRE | 01/06/21 | 01/06/21 | DM00449 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 81 | 8623 | SWA1445202 | 2020_Q4_SCV_FRE | 01/06/21 | 01/06/21 | DM00501 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 82 | 8749 | SWA1446102 | 2020_Q4_SCV_FRE | 01/06/21 | 01/07/21 | DM00352 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 83 | 9098 | SWA1446350 | 2020_Q4_SCV_FRE | 01/07/21 | 01/08/21 | DM00501 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| 84 | 7422 | SWA1447462 | 2020_Q4_SCV_FRE | 01/08/21 | 01/08/21 | DM00501 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
|---|---|---|---|---|---|---|---|---|
| 85 | 18555 | SWA1451778 | 2020_Q4_SCV_FRE | 01/11/21 | 01/14/21 | DM00835 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 86 | 13920 | SWA1455613 | 2020_Q4_SCV_FRE | 01/20/21 | 01/20/21 | DM00352 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 87 | 19865 | SWA1456471 | 2020_Q4_SCV_FRE | 01/21/21 | 01/21/21 | DM00352 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 88 | 10345 | SWA1458213 | 2020_Q4_SCV_FRE | 01/22/21 | 01/23/21 | DM00835 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 89 | 8960 | SWA1463824 | 2021_Q1_SCV_FRE | 02/02/21 | 02/02/21 | DM00450 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 90 | 10256 | SWA1464057 | 2021_Q1_SCV_FRE | 02/02/21 | 02/02/21 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| 91 | 6841 | SWA1468198 | 2021_Q1_SCV_FRE | 02/03/21 | 02/07/21 | DM00620 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
|---|---|---|---|---|---|---|---|---|
| 92 | 18503 | SWA1471128 | 2021_Q1_SCV_FRE | 02/09/21 | 02/11/21 | DM00352 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 93 | 19231 | SWA1470719 | 2021_Q1_SCV_FRE | 02/10/21 | 02/10/21 | DM00898 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 94 | 21270 | SWA1470821 | 2021_Q1_SCV_FRE | 02/10/21 | 02/10/21 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 95 | 8364 | SWA1471595 | 2021_Q1_SCV_FRE | 02/10/21 | 02/11/21 | DM00418 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 96 | 10942 | SWA1471500 | 2021_Q1_SCV_FRE | 02/11/21 | 02/11/21 | DM00501 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 97 | 12975 | SWA1472829 | 2021_Q1_SCV_FRE | 02/12/21 | 02/12/21 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| 98 | 14886 | SWA1474507 | 2021_Q1_SCV_FRE | 02/16/21 | 02/16/21 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
|---|---|---|---|---|---|---|---|---|
| 99 | 5701 | SWA1474965 | 2021_Q1_SCV_FRE | 02/16/21 | 02/16/21 | DM00544 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 100 | 8085 | SWA1479873 | 2021_Q1_SCV_FRE | 02/23/21 | 02/23/21 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 101 | 9726 | SWA1481489 | 2021_Q1_SCV_FRE | 02/24/21 | 02/24/21 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 102 | 10552 | SWA1486290 | 2021_Q1_SCV_FRE | 02/28/21 | 02/28/21 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 103 | 8319 | SWA1491161 | 2021_Q1_SCV_FRE | 03/05/21 | 03/05/21 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 104 | 17999 | SWA1500035 | 2021_Q1_SCV_FRE | 03/17/21 | 03/17/21 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 105 | 7422 | SWA1500393 | 2021_Q1_SCV_FRE | 03/17/21 | 03/17/21 | DM00501 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 106 | 8895 | SWA1516773 | 2021_Q1_SCV_FRE | 03/24/21 | 04/07/21 | DM00352 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 107 | 8895 | SWA1516773 | 2021_Q1_SCV_FRE | 03/24/21 | 04/07/21 | DM00352 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 108 | 9951 | SWA1507732 | 2021_Q1_SCV_FRE | 03/25/21 | 03/26/21 | DM00418 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 109 | 15552 | SWA1516786 | 2021_Q1_SCV_FRE | 03/30/21 | 04/07/21 | DM00352 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 110 | 14405 | SWA1516412 | 2021_Q1_SCV_FRE | 04/06/21 | 04/06/21 | DM00620 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 111 | 15900 | SWA1519067 | 2021_Q1_SCV_FRE | 04/09/21 | 04/09/21 | DM00407 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 112 | 8417 | SWA1519200 | 2021_Q1_SCV_FRE | 04/10/21 | 04/10/21 | DM00407 | Have the previous week's core price labels been printed and installed? \<p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p> | No |
| 113 | 6437 | SWA1527114 | 2021_Q1_SCV_FRE | 04/22/21 | 04/23/21 | DM00620 | Have the previous week's core price labels been printed and installed? \<p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p> | No |
| 114 | 21543 | SWA1527561 | 2021_Q1_SCV_FRE | 04/23/21 | 04/23/21 | DM00407 | Have the previous week's core price labels been printed and installed? \<p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p> | No |
| 115 | 16872 | SWA1529825 | 2021_Q1_SCV_FRE | 04/28/21 | 04/28/21 | DM00352 | Have the previous week's core price labels been printed and installed? \<p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p> | No |
| 116 | 9028 | SWA1534437 | 2021_Q2_SCV_FRE | 05/04/21 | 05/04/21 | DM00450 | Have the previous week's core price labels been printed and installed? \<p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p> | No |
| 117 | 6766 | SWA1540027 | 2021_Q2_SCV_FRE | 05/04/21 | 05/11/21 | DM00418 | Have the previous week's core price labels been printed and installed? \<p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p> | No |
| 118 | 10433 | SWA1535154 | 2021_Q2_SCV_FRE | 05/05/21 | 05/05/21 | DM00450 | Have the previous week's core price labels been printed and installed? \<p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. \</p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 119 | 8104 | SWA1537863 | 2021_Q2_SCV_FRE | 05/07/21 | 05/07/21 | DM00451 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 120 | 14064 | SWA1542934 | 2021_Q2_SCV_FRE | 05/14/21 | 05/14/21 | DM00350 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 121 | 14886 | SWA1545562 | 2021_Q2_SCV_FRE | 05/18/21 | 05/18/21 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 122 | 9029 | SWA1546732 | 2021_Q2_SCV_FRE | 05/19/21 | 05/19/21 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 123 | 8427 | SWA1549130 | 2021_Q2_SCV_FRE | 05/21/21 | 05/21/21 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 124 | 12975 | SWA1549839 | 2021_Q2_SCV_FRE | 05/23/21 | 05/23/21 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 125 | 17843 | SWA1552927 | 2021_Q2_SCV_FRE | 05/27/21 | 05/27/21 | DM00406 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| 126 | 16318 | SWA1556476 | 2021_Q2_SCV_FRE | 06/01/21 | 06/01/21 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 127 | 17666 | SWA1557653 | 2021_Q2_SCV_FRE | 06/02/21 | 06/02/21 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 128 | 20345 | SWA1557670 | 2021_Q2_SCV_FRE | 06/02/21 | 06/02/21 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 129 | 11056 | SWA1561812 | 2021_Q2_SCV_FRE | 06/08/21 | 06/08/21 | DM00603 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 130 | 6977 | SWA1566418 | 2021_Q2_SCV_FRE | 06/14/21 | 06/14/21 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 131 | 6294 | SWA1576665 | 2021_Q2_SCV_FRE | 06/16/21 | 06/29/21 | DM00418 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 132 | 19865 | SWA1569176 | 2021_Q2_SCV_FRE | 06/17/21 | 06/17/21 | DM01022 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 133 | 6437 | SWA1572947 | 2021_Q2_SCV_FRE | 06/22/21 | 06/23/21 | DM00620 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 134 | 6437 | SWA1572947 | 2021_Q2_SCV_FRE | 06/22/21 | 06/23/21 | DM00620 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 135 | 8417 | SWA1572778 | 2021_Q2_SCV_FRE | 06/23/21 | 06/23/21 | DM00407 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 136 | 19236 | SWA1573361 | 2021_Q2_SCV_FRE | 06/23/21 | 06/23/21 | DM00405 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 137 | 8596 | SWA1586784 | 2021_Q2_SCV_FRE | 07/14/21 | 07/14/21 | DM00620 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | No |
| 138 | 14886 | SWA1603386 | 2021_Q3_SCV_FRE | 08/07/21 | 08/07/21 | DM00681 | Have the previous week's core price labels been printed and installed? <p> Print last week's price changes from StoreNet on a plain sheet of paper. Validate the first 35 labels. If labels were not hung, include in the Action Plan. </p> | Fail |
| 139 | 14922 | 1629997055561 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/26/21 | 08/26/21 | PATRICIA REED | Have the previous week's core price labels been printed and installed? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 140 | 14802 | 1630342758852 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/30/21 | 08/30/21 | TANYA GLOSSER | Have the previous week's core price labels been printed and installed? | Fail |
| 141 | 12975 | 1630365623008 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 08/30/21 | 08/30/21 | TANYA GLOSSER | Have the previous week's core price labels been printed and installed? | Fail |
| 142 | 19225 | 1630542154440 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/01/21 | 09/01/21 | MOISE JEAN-FRANCOIS | Have the previous week's core price labels been printed and installed? | Fail |
| 143 | 14321 | 1630695164359 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/03/21 | 09/03/21 | RYAN BUDD | Have the previous week's core price labels been printed and installed? | Fail |
| 144 | 20891 | 1630703890221 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/03/21 | 09/03/21 | MICHAEL HUSS | Have the previous week's core price labels been printed and installed? | Fail |
| 145 | 14171 | 1631283890128 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/10/21 | 09/10/21 | PETER O'GRADY | Have the previous week's core price labels been printed and installed? | Fail |
| 146 | 19808 | 1631286754764 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/10/21 | 09/10/21 | DANIEL KLINE | Have the previous week's core price labels been printed and installed? | Fail |
| 147 | 20156 | 1632360863061 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/10/21 | 09/22/21 | RYAN BUDD | Have the previous week's core price labels been printed and installed? | Fail |

| 148 | 9558 | 1631878144477 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/17/21 | 09/22/21 | REBECCA SHOWEN | Have the previous week's core price labels been printed and installed? | Fail |
| 149 | 6351 | 1632312682890 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/20/21 | 09/22/21 | PETER O'GRADY | Have the previous week's core price labels been printed and installed? | Fail |
| 150 | 13334 | 1632313062855 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/20/21 | 09/22/21 | PETER O'GRADY | Have the previous week's core price labels been printed and installed? | Fail |
| 151 | 10820 | 1632402085740 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/21/21 | 09/23/21 | MARK SOVIE | Have the previous week's core price labels been printed and installed? | Fail |
| 152 | 13305 | 1632521169115 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/24/21 | 09/24/21 | DAWN PIESZAK | Have the previous week's core price labels been printed and installed? | Fail |
| 153 | 8417 | 1632678109966 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/26/21 | 09/26/21 | RENELLE FICO | Have the previous week's core price labels been printed and installed? | Fail |
| 154 | 19988 | 1632756960335 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/27/21 | 09/27/21 | RENELLE FICO | Have the previous week's core price labels been printed and installed? | Fail |
| 155 | 9109 | 1632853818752 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/28/21 | 09/29/21 | MELISSA HANTSCH | Have the previous week's core price labels been printed and installed? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 156 | 12803 | 1633089947876 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 09/30/21 | 10/01/21 | DAWN PIESZAK | Have the previous week's core price labels been printed and installed? | Fail |
| 157 | 18657 | 1634159357105 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 10/13/21 | 10/13/21 | CANDACE BRAZINSKI | Have the previous week's core price labels been printed and installed? | Fail |
| 158 | 12623 | 1634759835526 | 2021 Q3 Store Compliance Visit - Fresh - SCV_FRE | 10/20/21 | 10/20/21 | RENELLE FICO | Have the previous week's core price labels been printed and installed? | Fail |
| 159 | 14652 | 1635863522714 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/02/21 | 11/26/21 | TANYA GLOSSER | Have the previous week's core price labels been printed and installed? | Fail |
| 160 | 20621 | 1635887500842 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/02/21 | 11/06/21 | TANYA GLOSSER | Have the previous week's core price labels been printed and installed? | Fail |
| 161 | 6977 | 1636065274996 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/04/21 | 11/09/21 | TANYA GLOSSER | Have the previous week's core price labels been printed and installed? | Fail |
| 162 | 8105 | 1636167139825 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/04/21 | 11/29/21 | DENISE YOUNG | Have the previous week's core price labels been printed and installed? | Fail |
| 163 | 8488 | 1636556887670 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/10/21 | 11/10/21 | RENELLE FICO | Have the previous week's core price labels been printed and installed? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 164 | 22710 | 1636575372677 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/10/21 | 11/10/21 | CANDACE BRAZINSKI | Have the previous week's core price labels been printed and installed? | Fail |
| 165 | 12975 | 1636839822915 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/13/21 | 11/18/21 | TANYA GLOSSER | Have the previous week's core price labels been printed and installed? | Fail |
| 166 | 16838 | 1637082087766 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/16/21 | 11/16/21 | JOHN MONACO | Have the previous week's core price labels been printed and installed? | Fail |
| 167 | 20719 | 1637084107890 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/16/21 | 11/16/21 | DANIEL KLINE | Have the previous week's core price labels been printed and installed? | Fail |
| 168 | 9657 | 1637090199761 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/16/21 | 11/17/21 | MARK SOVIE | Have the previous week's core price labels been printed and installed? | Fail |
| 169 | 16872 | 1637097503654 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/16/21 | 11/16/21 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 170 | 9726 | 1637173106074 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/17/21 | 11/17/21 | PATRICIA REED | Have the previous week's core price labels been printed and installed? | Fail |
| 171 | 8306 | 1637277789110 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/18/21 | 11/18/21 | RENELLE FICO | Have the previous week's core price labels been printed and installed? | Fail |

| 172 | 19988 | 1637610904018 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/18/21 | 11/23/21 | RENELLE FICO | Have the previous week's core price labels been printed and installed? | Fail |
| 173 | 21543 | 1637416675567 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/20/21 | 11/20/21 | RENELLE FICO | Have the previous week's core price labels been printed and installed? | Fail |
| 174 | 10927 | 1638247734911 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 11/27/21 | 11/29/21 | DENISE YOUNG | Have the previous week's core price labels been printed and installed? | Fail |
| 175 | 9531 | 1638565652759 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/03/21 | 12/03/21 | RYAN BUDD | Have the previous week's core price labels been printed and installed? | Fail |
| 176 | 14802 | 1639689218031 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/16/21 | 12/16/21 | TANYA GLOSSER | Have the previous week's core price labels been printed and installed? | Fail |
| 177 | 12222 | 1640185423394 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/19/21 | 12/22/21 | PETER O'GRADY | Have the previous week's core price labels been printed and installed? | Fail |
| 178 | 22495 | 1640901231715 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 12/30/21 | 12/30/21 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 179 | 19579 | 1642086870272 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/13/22 | 01/13/22 | KEVIN BRAZINSKI | Have the previous week's core price labels been printed and installed? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 180 | 18503 | 1642774758962 | 2021 Q4 Store Compliance Visit - Fresh - SCV_FRE | 01/18/22 | 01/21/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 181 | 21982 | 1643760612971 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/01/22 | 02/01/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 182 | 14652 | 1644187361383 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/06/22 | 02/06/22 | TANYA GLOSSER | Have the previous week's core price labels been printed and installed? | Fail |
| 183 | 8895 | 1645194576735 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/09/22 | 02/18/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 184 | 9335 | 1644504963663 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/10/22 | 02/17/22 | MARK SOVIE | Have the previous week's core price labels been printed and installed? | Fail |
| 185 | 18503 | 1644527713525 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/10/22 | 02/10/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 186 | 9531 | 1645884101902 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/10/22 | 02/26/22 | RYAN BUDD | Have the previous week's core price labels been printed and installed? | Fail |
| 187 | 10820 | 1644602079562 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/11/22 | 02/17/22 | MARK SOVIE | Have the previous week's core price labels been printed and installed? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 188 | 15110 | 1644602917661 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/11/22 | 02/25/22 | RYAN BUDD | Have the previous week's core price labels been printed and installed? | Fail |
| 189 | 8958 | 1644604241883 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/11/22 | 02/17/22 | MARK SOVIE | Have the previous week's core price labels been printed and installed? | Fail |
| 190 | 22495 | 1645129547491 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/11/22 | 02/17/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 191 | 8749 | 1645130140635 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/11/22 | 02/21/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 192 | 9657 | 1645033832549 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/16/22 | 02/16/22 | MARK SOVIE | Have the previous week's core price labels been printed and installed? | Fail |
| 193 | 15734 | 1645121237814 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/17/22 | 02/17/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 194 | 12803 | 1645298584443 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/18/22 | 02/19/22 | DAWN PIESZAK | Have the previous week's core price labels been printed and installed? | Fail |
| 195 | 18261 | 1645286215183 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/19/22 | 02/19/22 | MELISSA CIERECHOWICZ | Have the previous week's core price labels been printed and installed? | Fail |

| 196 | 16187 | 1645297569448 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/19/22 | 02/19/22 | MELISSA HANTSCH | Have the previous week's core price labels been printed and installed? | Fail |
|---|---|---|---|---|---|---|---|---|
| 197 | 8427 | 1645316805111 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/19/22 | 02/19/22 | TANYA GLOSSER | Have the previous week's core price labels been printed and installed? | Fail |
| 198 | 9109 | 1645469726838 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/21/22 | 02/21/22 | MELISSA HANTSCH | Have the previous week's core price labels been printed and installed? | Fail |
| 199 | 15739 | 1645548386873 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/22/22 | 02/22/22 | KEVIN BRAZINSKI | Have the previous week's core price labels been printed and installed? | Fail |
| 200 | 8596 | 1645646278463 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/23/22 | 02/23/22 | MELISSA HANTSCH | Have the previous week's core price labels been printed and installed? | Fail |
| 201 | 8749 | 1645802642267 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/23/22 | 02/25/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 202 | 14980 | 1645723743322 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/24/22 | 02/24/22 | RYAN BUDD | Have the previous week's core price labels been printed and installed? | Fail |
| 203 | 13210 | 1645884286906 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/25/22 | 02/26/22 | RYAN BUDD | Have the previous week's core price labels been printed and installed? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 204 | 15815 | 1645885046245 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/26/22 | 02/26/22 | RYAN BUDD | Have the previous week's core price labels been printed and installed? | Fail |
| 205 | 19842 | 1645891455025 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 02/26/22 | 02/26/22 | THOMAS DIEFFENBAUGHER | Have the previous week's core price labels been printed and installed? | Fail |
| 206 | 21982 | 1646843627265 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/09/22 | 03/09/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 207 | 17267 | 1647017687170 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/11/22 | 03/11/22 | DEANNA HECKLER | Have the previous week's core price labels been printed and installed? | Fail |
| 208 | 11056 | 1647272771164 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/14/22 | 03/14/22 | PATRICIA REED | Have the previous week's core price labels been printed and installed? | Fail |
| 209 | 20345 | 1647369047344 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/15/22 | 03/15/22 | PATRICIA REED | Have the previous week's core price labels been printed and installed? | Fail |
| 210 | 21982 | 1648153819975 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/18/22 | 03/24/22 | KIM BROOKS | Have the previous week's core price labels been printed and installed? | Fail |
| 211 | 8085 | 1647702700978 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/19/22 | 03/19/22 | PATRICIA REED | Have the previous week's core price labels been printed and installed? | Fail |

| 212 | 14171 | 1648224545739 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/25/22 | 03/25/22 | PETER O'GRADY | Have the previous week's core price labels been printed and installed? | Fail |
|---|---|---|---|---|---|---|---|---|
| 213 | 18503 | 1648730420641 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 03/31/22 | 03/31/22 | BANMATTIE SUKHNANDAN | Have the previous week's core price labels been printed and installed? | Fail |
| 214 | 21982 | 1649876111117 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 04/13/22 | 04/13/22 | BANMATTIE SUKHNANDAN | Have the previous week's core price labels been printed and installed? | Fail |
| 215 | 8895 | 1651270397981 | 2022 Q1 Store Compliance Visit - Fresh - SCV_FRE | 04/29/22 | 04/29/22 | BANMATTIE SUKHNANDAN | Have the previous week's core price labels been printed and installed? | Fail |
| 216 | 22495 | 1652214686640 | 2022 Q2 Store Compliance Visit | 05/10/22 | 05/10/22 | KIM BROOKS | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 217 | 14652 | 1656127134763 | 2022 Q2 Store Compliance Visit | 05/12/22 | 06/24/22 | MELISSA CIERECHOWICZ | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 218 | 21716 | 1652544596737 | 2022 Q2 Store Compliance Visit | 05/14/22 | 05/14/22 | THOMAS KIRKPATRICK | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 219 | 13305 | 1652892105172 | 2022 Q2 Store Compliance Visit | 05/18/22 | 05/18/22 | DAWN PIESZAK | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 220 | 21343 | 1652974027991 | 2022 Q2 Store Compliance Visit | 05/19/22 | 05/19/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 221 | 18503 | 1652990645219 | 2022 Q2 Store Compliance Visit | 05/19/22 | 05/19/22 | KIM BROOKS | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 222 | 17234 | 1653142391343 | 2022 Q2 Store Compliance Visit | 05/21/22 | 05/21/22 | RENELLE FICO | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 223 | 14405 | 1653425137029 | 2022 Q2 Store Compliance Visit | 05/24/22 | 05/24/22 | DENISE YOUNG | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 224 | 8402 | 1653521608479 | 2022 Q2 Store Compliance Visit | 05/24/22 | 05/25/22 | MELISSA CIERECHOWICZ | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 225 | 19808 | 1653495706426 | 2022 Q2 Store Compliance Visit | 05/25/22 | 05/26/22 | DANIEL KLINE | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 226 | 10433 | 1653669365298 | 2022 Q2 Store Compliance Visit | 05/27/22 | 05/27/22 | DAWN PIESZAK | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 227 | 18261 | 1653674071652 | 2022 Q2 Store Compliance Visit | 05/27/22 | 05/31/22 | MELISSA CIERECHOWICZ | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 228 | 6959 | 1653856493435 | 2022 Q2 Store Compliance Visit | 05/29/22 | 05/29/22 | DENISE YOUNG | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 229 | 8177 | 1655438713263 | 2022 Q2 Store Compliance Visit | 06/07/22 | 06/17/22 | MELISSA CIERECHOWICZ | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 230 | 12975 | 1655439631379 | 2022 Q2 Store Compliance Visit | 06/07/22 | 06/17/22 | MELISSA CIERECHOWICZ | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |

| 231 | 10430 | 1654722020068 | 2022 Q2 Store Compliance Visit | 06/08/22 | 06/08/22 | KIM BROOKS | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
|---|---|---|---|---|---|---|---|---|
| 232 | 8576 | 1656088765726 | 2022 Q2 Store Compliance Visit | 06/10/22 | 06/24/22 | DANIEL KLINE | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 233 | 21401 | 1655487595591 | 2022 Q2 Store Compliance Visit | 06/17/22 | 06/18/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 234 | 12803 | 1655824821550 | 2022 Q2 Store Compliance Visit | 06/21/22 | 06/21/22 | DAWN PIESZAK | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 235 | 21343 | 1656357729662 | 2022 Q2 Store Compliance Visit | 06/27/22 | 06/27/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 236 | 16187 | 1656527319852 | 2022 Q2 Store Compliance Visit | 06/29/22 | 06/29/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 237 | 21707 | 1656618132852 | 2022 Q2 Store Compliance Visit | 06/30/22 | 06/30/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 238 | 14586 | 1657134081735 | 2022 Q2 Store Compliance Visit | 07/06/22 | 07/06/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 239 | 6107 | 1658517738736 | 2022 Q2 Store Compliance Visit | 07/06/22 | 07/22/22 | PATRICIA REED | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 240 | 11056 | 1657792023088 | 2022 Q2 Store Compliance Visit | 07/14/22 | 07/14/22 | PATRICIA REED | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 241 | 8596 | 1657816529312 | 2022 Q2 Store Compliance Visit | 07/14/22 | 07/14/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 242 | 10552 | 1658236515995 | 2022 Q2 Store Compliance Visit | 07/19/22 | 07/19/22 | PATRICIA REED | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 243 | 6217 | 1658249925629 | 2022 Q2 Store Compliance Visit | 07/19/22 | 07/19/22 | PATRICIA REED | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 244 | 11148 | 1658341513018 | 2022 Q2 Store Compliance Visit | 07/20/22 | 07/20/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 245 | 10942 | 1659463775224 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/05/22 | KIMBERLEY DOBBINS | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 246 | 19221 | 1659467022492 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | MICHELE NEARY | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 247 | 6469 | 1659481629602 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | MICHAEL MCLEAN | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 248 | 9335 | 1659547862992 | 2022 Q3 Store Compliance Visit | 08/03/22 | 08/03/22 | MARK SOVIE | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 249 | 20510 | 1659652713866 | 2022 Q3 Store Compliance Visit | 08/03/22 | 08/04/22 | MICHAEL MCLEAN | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 250 | 9657 | 1659630421898 | 2022 Q3 Store Compliance Visit | 08/04/22 | 08/05/22 | MARK SOVIE | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |

| 251 | 9723 | 1659716231088 | 2022 Q3 Store Compliance Visit | 08/05/22 | 08/05/22 | MICHAEL MCLEAN | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 252 | 19234 | 1660273000695 | 2022 Q3 Store Compliance Visit | 08/11/22 | 08/11/22 | MOISE JEAN-FRANCOIS | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 253 | 10820 | 1660927878921 | 2022 Q3 Store Compliance Visit | 08/19/22 | 08/22/22 | MARK SOVIE | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 254 | 10433 | 1661281463401 | 2022 Q3 Store Compliance Visit | 08/23/22 | 08/23/22 | MELISSA CIERECHOWICZ | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 255 | 21401 | 1661520987621 | 2022 Q3 Store Compliance Visit | 08/26/22 | 08/26/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 256 | 10820 | 1662055472609 | 2022 Q3 Store Compliance Visit | 09/01/22 | 09/06/22 | MARK SOVIE | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 257 | 8814 | 1662746863891 | 2022 Q3 Store Compliance Visit | 09/09/22 | 09/09/22 | KEVIN BRAZINSKI | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 258 | 6337 | 1663340900234 | 2022 Q3 Store Compliance Visit | 09/16/22 | 09/16/22 | CINDY THETGA | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 259 | 12803 | 1663680820536 | 2022 Q3 Store Compliance Visit | 09/20/22 | 09/20/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 260 | 14586 | 1663680918225 | 2022 Q3 Store Compliance Visit | 09/20/22 | 09/20/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 10256 | 1663991893703 | 2022 Q3 Store Compliance Visit | 09/23/22 | 09/24/22 | MELISSA CIERECHOWICZ | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 262 | 8895 | 1664389619992 | 2022 Q3 Store Compliance Visit | 09/28/22 | 09/28/22 | KIM BROOKS | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 263 | 11107 | 1664994790252 | 2022 Q3 Store Compliance Visit | 10/05/22 | 10/05/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 264 | 16872 | 1665697154137 | 2022 Q3 Store Compliance Visit | 10/13/22 | 10/13/22 | KIM BROOKS | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 265 | 8427 | 1665772779723 | 2022 Q3 Store Compliance Visit | 10/14/22 | 10/21/22 | RENELLE FICO | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 266 | 8960 | 1666126593146 | 2022 Q3 Store Compliance Visit | 10/18/22 | 10/18/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 267 | 10071 | 1666276161220 | 2022 Q3 Store Compliance Visit | 10/20/22 | 10/20/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 268 | 8333 | 1666295746103 | 2022 Q3 Store Compliance Visit | 10/20/22 | 10/20/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 269 | 14669 | 1666636789907 | 2022 Q3 Store Compliance Visit | 10/24/22 | 10/24/22 | KIMBERLEY DOBBINS | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |
| 270 | 8136 | 1666643329605 | 2022 Q3 Store Compliance Visit | 10/24/22 | 10/24/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | | Fail |

| 271 | 14652 | 1666731555641 | 2022 Q3 Store Compliance Visit | 10/25/22 | 10/25/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 272 | 12803 | 1666810351021 | 2022 Q3 Store Compliance Visit | 10/26/22 | 10/26/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 273 | 19240 | 1666929757349 | 2022 Q3 Store Compliance Visit | 10/28/22 | 10/28/22 | MICHELE NEARY | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 274 | 11195 | 1668101263973 | 2022 Q4 Store Compliance Visit | 11/10/22 | 11/10/22 | MARK SOVIE | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 275 | 10820 | 1668545833834 | 2022 Q4 Store Compliance Visit | 11/15/22 | 11/16/22 | MARK SOVIE | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 276 | 14886 | 1669223595835 | 2022 Q4 Store Compliance Visit | 11/23/22 | 11/23/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 277 | 21384 | 1669237311257 | 2022 Q4 Store Compliance Visit | 11/23/22 | 11/23/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 278 | 9028 | 1669408133310 | 2022 Q4 Store Compliance Visit | 11/25/22 | 11/25/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 279 | 8333 | 1669496902424 | 2022 Q4 Store Compliance Visit | 11/26/22 | 11/26/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 280 | 8136 | 1669673835974 | 2022 Q4 Store Compliance Visit | 11/28/22 | 11/28/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281 | 14652 | 1669750552587 | 2022 Q4 Store Compliance Visit | 11/29/22 | 11/29/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 282 | 8177 | 1669761985860 | 2022 Q4 Store Compliance Visit | 11/29/22 | 11/29/22 | HASKEL PORTER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 283 | 19222 | 1669913287601 | 2022 Q4 Store Compliance Visit | 12/01/22 | 12/05/22 | MOISE JEAN-FRANCOIS | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 284 | 19222 | 1670266191945 | 2022 Q4 Store Compliance Visit | 12/05/22 | 12/05/22 | MOISE JEAN-FRANCOIS | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 285 | 9839 | 1671718017521 | 2022 Q4 Store Compliance Visit | 12/22/22 | 12/22/22 | BARBARA DONALDSON | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 286 | 8643 | 1672418440343 | 2022 Q4 Store Compliance Visit | 12/30/22 | 12/30/22 | MELISSA HANTSCH | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 287 | 13281 | 1672506037232 | 2022 Q4 Store Compliance Visit | 12/31/22 | 01/05/23 | PETER O'GRADY | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 288 | 21772 | 1672594432090 | 2022 Q4 Store Compliance Visit | 01/01/23 | 01/01/23 | PETER KALIN | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 289 | 12419 | 1672932757970 | 2022 Q4 Store Compliance Visit | 01/05/23 | 01/05/23 | PETER O'GRADY | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 290 | 16890 | 1673037764244 | 2022 Q4 Store Compliance Visit | 01/06/23 | 01/06/23 | RYAN BUDD | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |

| 291 | 15950 | 1673286017773 | 2022 Q4 Store Compliance Visit | 01/09/23 | 01/09/23 | RYAN BUDD | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
|-----|-------|---------------|-------------------------------|----------|----------|-----------|------------------------------------------------------------------------------|------|
| 292 | 20891 | 1673632209287 | 2022 Q4 Store Compliance Visit | 01/13/23 | 01/13/23 | RYAN BUDD | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 293 | 19236 | 1674071013276 | 2022 Q4 Store Compliance Visit | 01/18/23 | 01/18/23 | DENISE YOUNG | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 294 | 14999 | 1674239016451 | 2022 Q4 Store Compliance Visit | 01/20/23 | 01/20/23 | DANIEL KLINE | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 295 | 19242 | 1674502277670 | 2022 Q4 Store Compliance Visit | 01/23/23 | 01/23/23 | MOISE JEAN-FRANCOIS | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 296 | 10942 | 1674676562996 | 2022 Q4 Store Compliance Visit | 01/25/23 | 01/25/23 | THOMAS DIEFFENBAUGHER | Most recent (3) weeks' core price labels have been printed and installed.?? | Fail |
| 297 | 19208 | 1680793650825 | 2023 Store Compliance Visit | 04/06/23 | 04/06/23 | ABDUL SALIU | Most recent (3) weeks' core price labels have been printed and installed. | Fail |
| 298 | 13281 | 1682607987269 | 2023 Store Compliance Visit | 04/27/23 | 04/27/23 | PETER O'GRADY | Most recent (3) weeks' core price labels have been printed and installed. | Fail |
| 299 | 19234 | 1682910593276 | 2023 Store Compliance Visit | 04/30/23 | 04/30/23 | MICHELE NEARY | Most recent (3) weeks' core price labels have been printed and installed. | Fail |
| 300 | 19232 | 1682911188159 | 2023 Store Compliance Visit | 04/30/23 | 04/30/23 | MICHELE NEARY | Most recent (3) weeks' core price labels have been printed and installed. | Fail |
| 301 | 19865 | 1684437660693 | 2023 Store Compliance Visit | 05/18/23 | 05/18/23 | JOSEPH SCARAMOZZINO | Most recent (3) weeks' core price labels have been printed and installed. | Fail |
| 302 | 10927 | 1684626335775 | 2023 Store Compliance Visit | 05/20/23 | 05/20/23 | DENISE YOUNG | Most recent (3) weeks' core price labels have been printed and installed. | Fail |

| 303 | 13334 | 1689337587064 | 2023 Store Compliance Visit | 07/14/23 | 07/20/23 | PETER O'GRADY | Most recent (3) weeks' core price labels have been printed and installed. | | Fail |
| 304 | 13366 | 1689684263250 | 2023 Store Compliance Visit | 07/18/23 | 07/18/23 | WILLIAM PERKINS | Most recent (3) weeks' core price labels have been printed and installed. | | Fail |

| Number | Store ID | Walk ID | Survey ID | Store Walk Date | Response Date | Auditor User Name | Question Text | Answer |
|--------|----------|---------|-----------|-----------------|---------------|-------------------|---------------|--------|
| 1 | 7491 | 1652216092641 | 2022 Q2 Store Compliance Visit | 05/10/22 | 05/10/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 2 | 6067 | 1652281231492 | 2022 Q2 Store Compliance Visit | 05/11/22 | 05/11/22 | CHRISTINA SHICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 3 | 6067 | 1652281231492 | 2022 Q2 Store Compliance Visit | 05/11/22 | 05/11/22 | CHRISTINA SHICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 4 | 11151 | 1652362029067 | 2022 Q2 Store Compliance Visit | 05/12/22 | 05/12/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 5 | 11151 | 1652362029067 | 2022 Q2 Store Compliance Visit | 05/12/22 | 05/12/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 6 | 11222 | 1652375421911 | 2022 Q2 Store Compliance Visit | 05/12/22 | 05/12/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 7 | 17286 | 1652385499043 | 2022 Q2 Store Compliance Visit | 05/12/22 | 05/12/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 8 | 14652 | 1656127134763 | 2022 Q2 Store Compliance Visit | 05/12/22 | 06/24/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 9 | 14652 | 1656127134763 | 2022 Q2 Store Compliance Visit | 05/12/22 | 06/24/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 10 | 8994 | 1652450788430 | 2022 Q2 Store Compliance Visit | 05/13/22 | 05/13/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 11 | 6717 | 1652452085770 | 2022 Q2 Store Compliance Visit | 05/13/22 | 05/13/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12 | 6717 | 1652452085770 | 2022 Q2 Store Compliance Visit | 05/13/22 | 05/13/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 13 | 19035 | 1652452870676 | 2022 Q2 Store Compliance Visit | 05/13/22 | 05/13/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 14 | 19988 | 1652465382481 | 2022 Q2 Store Compliance Visit | 05/13/22 | 05/13/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 15 | 11150 | 1653089825577 | 2022 Q2 Store Compliance Visit | 05/13/22 | 05/29/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 16 | 21065 | 1652541740845 | 2022 Q2 Store Compliance Visit | 05/14/22 | 05/14/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 17 | 21716 | 1652544596737 | 2022 Q2 Store Compliance Visit | 05/14/22 | 05/14/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 18 | 21716 | 1652544596737 | 2022 Q2 Store Compliance Visit | 05/14/22 | 05/14/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 19 | 19591 | 1652805114204 | 2022 Q2 Store Compliance Visit | 05/17/22 | 05/29/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 20 | 16606 | 1652814156314 | 2022 Q2 Store Compliance Visit | 05/17/22 | 05/29/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 21 | 13305 | 1652892105172 | 2022 Q2 Store Compliance Visit | 05/18/22 | 05/18/22 | DAWN PIESZAK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 22 | 13305 | 1652892105172 | 2022 Q2 Store Compliance Visit | 05/18/22 | 05/18/22 | DAWN PIESZAK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 23 | 6375 | 1652892184990 | 2022 Q2 Store Compliance Visit | 05/18/22 | 05/18/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 24 | 10640 | 1653089885494 | 2022 Q2 Store Compliance Visit | 05/20/22 | 05/29/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 25 | 8211 | 1653154308195 | 2022 Q2 Store Compliance Visit | 05/21/22 | 05/21/22 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 26 | 8700 | 1653236177629 | 2022 Q2 Store Compliance Visit | 05/22/22 | 05/22/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 27 | 10927 | 1653333237291 | 2022 Q2 Store Compliance Visit | 05/23/22 | 05/23/22 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 28 | 8417 | 1653400392778 | 2022 Q2 Store Compliance Visit | 05/24/22 | 05/25/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 29 | 11022 | 1653404963472 | 2022 Q2 Store Compliance Visit | 05/24/22 | 05/24/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 30 | 22010 | 1653406478606 | 2022 Q2 Store Compliance Visit | 05/24/22 | 05/24/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 31 | 8402 | 1653521608479 | 2022 Q2 Store Compliance Visit | 05/24/22 | 05/25/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 32 | 8402 | 1653521608479 | 2022 Q2 Store Compliance Visit | 05/24/22 | 05/25/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 33 | 8393 | 1653492980763 | 2022 Q2 Store Compliance Visit | 05/25/22 | 05/25/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 | 8393 | 1653492980763 | 2022 Q2 Store Compliance Visit | 05/25/22 | 05/25/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 35 | 10311 | 1653493224472 | 2022 Q2 Store Compliance Visit | 05/25/22 | 05/25/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 36 | 19808 | 1653495706426 | 2022 Q2 Store Compliance Visit | 05/25/22 | 05/26/22 | DANIEL KLINE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 37 | 21543 | 1653498606237 | 2022 Q2 Store Compliance Visit | 05/25/22 | 05/25/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 38 | 13422 | 1653501976892 | 2022 Q2 Store Compliance Visit | 05/25/22 | 05/25/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 39 | 8306 | 1653586125378 | 2022 Q2 Store Compliance Visit | 05/26/22 | 05/26/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 40 | 18914 | 1653588152712 | 2022 Q2 Store Compliance Visit | 05/26/22 | 05/26/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 41 | 18914 | 1653588152712 | 2022 Q2 Store Compliance Visit | 05/26/22 | 05/26/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 42 | 6270 | 1653589179364 | 2022 Q2 Store Compliance Visit | 05/26/22 | 05/26/22 | KIM BROOKS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 43 | 20345 | 1655859858943 | 2022 Q2 Store Compliance Visit | 05/26/22 | 06/21/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 44 | 8319 | 1653651675003 | 2022 Q2 Store Compliance Visit | 05/27/22 | 05/27/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 45 | 8319 | 1653651675003 | 2022 Q2 Store Compliance Visit | 05/27/22 | 05/27/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46 | 20345 | 1653652048086 | 2022 Q2 Store Compliance Visit | 05/27/22 | 05/27/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 47 | 6948 | 1653652575831 | 2022 Q2 Store Compliance Visit | 05/27/22 | 05/27/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 48 | 10433 | 1653669365298 | 2022 Q2 Store Compliance Visit | 05/27/22 | 05/27/22 | DAWN PIESZAK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 49 | 10433 | 1653669365298 | 2022 Q2 Store Compliance Visit | 05/27/22 | 05/27/22 | DAWN PIESZAK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 50 | 19236 | 1653784082929 | 2022 Q2 Store Compliance Visit | 05/28/22 | 05/28/22 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 51 | 22958 | 1654012721961 | 2022 Q2 Store Compliance Visit | 05/31/22 | 05/31/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 52 | 9622 | 1654015367740 | 2022 Q2 Store Compliance Visit | 05/31/22 | 05/31/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 53 | 12623 | 1654017956356 | 2022 Q2 Store Compliance Visit | 05/31/22 | 05/31/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 54 | 9335 | 1654018616454 | 2022 Q2 Store Compliance Visit | 05/31/22 | 05/31/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 55 | 9335 | 1654018616454 | 2022 Q2 Store Compliance Visit | 05/31/22 | 05/31/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 56 | 6065 | 1654102319597 | 2022 Q2 Store Compliance Visit | 06/01/22 | 06/01/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |

| 57 | 21764 | 1654193767075 | 2022 Q2 Store Compliance Visit | 06/02/22 | 06/02/22 | CANDACE BRAZINSKI | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 58 | 11797 | 1654198266207 | 2022 Q2 Store Compliance Visit | 06/02/22 | 06/02/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 59 | 19243 | 1654276681137 | 2022 Q2 Store Compliance Visit | 06/03/22 | 06/03/22 | EDWIN BARAHONA | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 60 | 18914 | 1654284491936 | 2022 Q2 Store Compliance Visit | 06/03/22 | 06/03/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 61 | 8177 | 1655438713263 | 2022 Q2 Store Compliance Visit | 06/07/22 | 06/17/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 62 | 8177 | 1655438713263 | 2022 Q2 Store Compliance Visit | 06/07/22 | 06/17/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 63 | 12975 | 1655439631379 | 2022 Q2 Store Compliance Visit | 06/07/22 | 06/17/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 64 | 12975 | 1655439631379 | 2022 Q2 Store Compliance Visit | 06/07/22 | 06/17/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 65 | 19223 | 1654697445531 | 2022 Q2 Store Compliance Visit | 06/08/22 | 06/08/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 66 | 9657 | 1654707772533 | 2022 Q2 Store Compliance Visit | 06/08/22 | 06/09/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 67 | 18480 | 1654719345903 | 2022 Q2 Store Compliance Visit | 06/08/22 | 06/08/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 68 | 9496 | 1655145783693 | 2022 Q2 Store Compliance Visit | 06/09/22 | 06/13/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 69 | 22520 | 1655146406392 | 2022 Q2 Store Compliance Visit | 06/10/22 | 06/13/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 70 | 17580 | 1655066742395 | 2022 Q2 Store Compliance Visit | 06/12/22 | 06/13/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 71 | 8366 | 1655775409220 | 2022 Q2 Store Compliance Visit | 06/14/22 | 06/20/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 72 | 16872 | 1655327259230 | 2022 Q2 Store Compliance Visit | 06/15/22 | 06/15/22 | KIM BROOKS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 73 | 8427 | 1656129588110 | 2022 Q2 Store Compliance Visit | 06/15/22 | 06/25/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 74 | 8427 | 1656129588110 | 2022 Q2 Store Compliance Visit | 06/15/22 | 06/25/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 75 | 6294 | 1655398916610 | 2022 Q2 Store Compliance Visit | 06/16/22 | 06/16/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 76 | 6294 | 1655398916610 | 2022 Q2 Store Compliance Visit | 06/16/22 | 06/16/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 77 | 6766 | 1655411287682 | 2022 Q2 Store Compliance Visit | 06/16/22 | 06/16/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 78 | 20645 | 1655477435675 | 2022 Q2 Store Compliance Visit | 06/17/22 | 06/17/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 79 | 12803 | 1655824821550 | 2022 Q2 Store Compliance Visit | 06/21/22 | 06/21/22 | DAWN PIESZAK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 80 | 12803 | 1655824821550 | 2022 Q2 Store Compliance Visit | 06/21/22 | 06/21/22 | DAWN PIESZAK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 81 | 8319 | 1655859504081 | 2022 Q2 Store Compliance Visit | 06/21/22 | 06/21/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Deli POG | Fail |
| 82 | 8319 | 1655859504081 | 2022 Q2 Store Compliance Visit | 06/21/22 | 06/21/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 83 | 17999 | 1655996298944 | 2022 Q2 Store Compliance Visit | 06/23/22 | 06/23/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 84 | 19216 | 1656041559458 | 2022 Q2 Store Compliance Visit | 06/23/22 | 06/23/22 | EDWIN BARAHONA | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 85 | 6948 | 1656080209532 | 2022 Q2 Store Compliance Visit | 06/24/22 | 06/24/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 86 | 21707 | 1656618132852 | 2022 Q2 Store Compliance Visit | 06/30/22 | 06/30/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 87 | 8207 | 1657108197605 | 2022 Q2 Store Compliance Visit | 07/01/22 | 07/06/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 88 | 6107 | 1658517738736 | 2022 Q2 Store Compliance Visit | 07/06/22 | 07/22/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 89 | 6107 | 1658517738736 | 2022 Q2 Store Compliance Visit | 07/06/22 | 07/22/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 90 | 9558 | 1657640226213 | 2022 Q2 Store Compliance Visit | 07/12/22 | 07/12/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |

| 91 | 6437 | 1657643703779 | 2022 Q2 Store Compliance Visit | 07/12/22 | 07/12/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
|---|---|---|---|---|---|---|---|---|
| 92 | 8596 | 1657816529312 | 2022 Q2 Store Compliance Visit | 07/14/22 | 07/14/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli POG | Fail |
| 93 | 8596 | 1657816529312 | 2022 Q2 Store Compliance Visit | 07/14/22 | 07/14/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 94 | 6948 | 1657886137656 | 2022 Q2 Store Compliance Visit | 07/15/22 | 07/15/22 | BRYAN COOLIDGE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 95 | 8085 | 1657898969259 | 2022 Q2 Store Compliance Visit | 07/15/22 | 07/15/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 96 | 8085 | 1657898969259 | 2022 Q2 Store Compliance Visit | 07/15/22 | 07/15/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 97 | 14669 | 1657907662441 | 2022 Q2 Store Compliance Visit | 07/15/22 | 07/15/22 | RICHARD HANDY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 98 | 14669 | 1657907662441 | 2022 Q2 Store Compliance Visit | 07/15/22 | 07/15/22 | RICHARD HANDY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 99 | 15825 | 1658152983334 | 2022 Q2 Store Compliance Visit | 07/16/22 | 07/18/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 100 | 8749 | 1658258007502 | 2022 Q2 Store Compliance Visit | 07/19/22 | 07/19/22 | KIM BROOKS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 101 | 8895 | 1658258475125 | 2022 Q2 Store Compliance Visit | 07/19/22 | 07/19/22 | KIM BROOKS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 102 | 8895 | 1658258475125 | 2022 Q2 Store Compliance Visit | 07/19/22 | 07/19/22 | KIM BROOKS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 103 | 11148 | 1658341513018 | 2022 Q2 Store Compliance Visit | 07/20/22 | 07/20/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 104 | 8364 | 1658344071115 | 2022 Q2 Store Compliance Visit | 07/20/22 | 07/20/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 105 | 6318 | 1658777525625 | 2022 Q2 Store Compliance Visit | 07/25/22 | 07/25/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Dental POG | Fail |
| 106 | 19214 | 1659057754713 | 2022 Q2 Store Compliance Visit | 07/27/22 | 07/28/22 | MICHELE NEARY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Refrigerated Deli/Dairy POG | Fail |
| 107 | 19913 | 1659356443792 | 2022 Q3 Store Compliance Visit | 08/01/22 | 08/01/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 108 | 10141 | 1659442278113 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 109 | 10141 | 1659442278113 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 110 | 8106 | 1659450528278 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 111 | 18570 | 1659454365341 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 112 | 18570 | 1659454365341 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 113 | 9496 | 1659460329249 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 114 | 21398 | 1659462533592 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 115 | 21398 | 1659462533592 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 116 | 10942 | 1659463775224 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/05/22 | KIMBERLEY DOBBINS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 117 | 10942 | 1659463775224 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/05/22 | KIMBERLEY DOBBINS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 118 | 6469 | 1659481629602 | 2022 Q3 Store Compliance Visit | 08/02/22 | 08/02/22 | MICHAEL MCLEAN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 119 | 9951 | 1659536432570 | 2022 Q3 Store Compliance Visit | 08/03/22 | 08/05/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 120 | 22374 | 1659537597850 | 2022 Q3 Store Compliance Visit | 08/03/22 | 08/03/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 121 | 22374 | 1659537597850 | 2022 Q3 Store Compliance Visit | 08/03/22 | 08/03/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 122 | 9622 | 1659540129419 | 2022 Q3 Store Compliance Visit | 08/03/22 | 08/05/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 123 | 21772 | 1659545761582 | 2022 Q3 Store Compliance Visit | 08/03/22 | 08/03/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 124 | 21772 | 1659545761582 | 2022 Q3 Store Compliance Visit | 08/03/22 | 08/03/22 | THOMAS KIRKPATRICK | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 125 | 19679 | 1659630625695 | 2022 Q3 Store Compliance Visit | 08/04/22 | 08/04/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 126 | 8364 | 1659641630542 | 2022 Q3 Store Compliance Visit | 08/04/22 | 08/05/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 127 | 10656 | 1659645509916 | 2022 Q3 Store Compliance Visit | 08/04/22 | 08/04/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 128 | 10656 | 1659645509916 | 2022 Q3 Store Compliance Visit | 08/04/22 | 08/04/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 129 | 11222 | 1659726101973 | 2022 Q3 Store Compliance Visit | 08/05/22 | 08/05/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |

| 130 | 21145 | 1659730864960 | 2022 Q3 Store Compliance Visit | 08/05/22 | 08/05/22 | MICHAEL MCLEAN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
|-----|-------|---------------|--------------------------------|----------|----------|----------------|------------------------------------------------------------------------------------------|------|
| 131 | 10927 | 1660679295042 | 2022 Q3 Store Compliance Visit | 08/16/22 | 08/16/22 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 132 | 10927 | 1660679295042 | 2022 Q3 Store Compliance Visit | 08/16/22 | 08/16/22 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 133 | 9558 | 1660683551507 | 2022 Q3 Store Compliance Visit | 08/16/22 | 08/16/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 134 | 8417 | 1660829693077 | 2022 Q3 Store Compliance Visit | 08/18/22 | 08/18/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 135 | 22686 | 1660838311746 | 2022 Q3 Store Compliance Visit | 08/18/22 | 08/18/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 136 | 10600 | 1660847249560 | 2022 Q3 Store Compliance Visit | 08/18/22 | 08/18/22 | KRISTA KORELL | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 137 | 8958 | 1660919424856 | 2022 Q3 Store Compliance Visit | 08/19/22 | 08/22/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 138 | 11284 | 1660924316139 | 2022 Q3 Store Compliance Visit | 08/19/22 | 08/19/22 | KRISTA KORELL | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 139 | 10433 | 1661281463401 | 2022 Q3 Store Compliance Visit | 08/23/22 | 08/23/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 140 | 10433 | 1661281463401 | 2022 Q3 Store Compliance Visit | 08/23/22 | 08/23/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 141 | 19746 | 1661360232920 | 2022 Q3 Store Compliance Visit | 08/24/22 | 08/24/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 142 | 22475 | 1661546511033 | 2022 Q3 Store Compliance Visit | 08/26/22 | 08/26/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 143 | 21065 | 1661780229354 | 2022 Q3 Store Compliance Visit | 08/29/22 | 08/29/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 144 | 6717 | 1661872145479 | 2022 Q3 Store Compliance Visit | 08/30/22 | 08/30/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 145 | 15824 | 1661963459345 | 2022 Q3 Store Compliance Visit | 08/31/22 | 08/31/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 146 | 19518 | 1662081442815 | 2022 Q3 Store Compliance Visit | 09/01/22 | 09/01/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 147 | 10705 | 1662128438520 | 2022 Q3 Store Compliance Visit | 09/02/22 | 09/02/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 148 | 19988 | 1662133940776 | 2022 Q3 Store Compliance Visit | 09/02/22 | 09/02/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 149 | 18480 | 1662566560503 | 2022 Q3 Store Compliance Visit | 09/07/22 | 09/07/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 150 | 8319 | 1662577553894 | 2022 Q3 Store Compliance Visit | 09/07/22 | 09/07/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 151 | 8319 | 1662577553894 | 2022 Q3 Store Compliance Visit | 09/07/22 | 09/07/22 | AMY CAGLE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 152 | 6456 | 1662642447921 | 2022 Q3 Store Compliance Visit | 09/08/22 | 09/08/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 153 | 6766 | 1662667444094 | 2022 Q3 Store Compliance Visit | 09/08/22 | 09/08/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 154 | 8370 | 1662819439266 | 2022 Q3 Store Compliance Visit | 09/10/22 | 09/10/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 155 | 21789 | 1663013908933 | 2022 Q3 Store Compliance Visit | 09/12/22 | 09/12/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 156 | 8183 | 1663121521669 | 2022 Q3 Store Compliance Visit | 09/13/22 | 09/13/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 157 | 19206 | 1663173910900 | 2022 Q3 Store Compliance Visit | 09/14/22 | 09/14/22 | RICHARD MERO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |

| 158 | 6337 | 1663340900234 | 2022 Q3 Store Compliance Visit | 09/16/22 | 09/16/22 | CINDY THETGA | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
|---|---|---|---|---|---|---|---|---|
| 159 | 6337 | 1663340900234 | 2022 Q3 Store Compliance Visit | 09/16/22 | 09/16/22 | CINDY THETGA | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 160 | 22495 | 1663345839938 | 2022 Q3 Store Compliance Visit | 09/16/22 | 09/16/22 | KIM BROOKS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 161 | 12803 | 1663680820536 | 2022 Q3 Store Compliance Visit | 09/20/22 | 09/20/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 162 | 12803 | 1663680820536 | 2022 Q3 Store Compliance Visit | 09/20/22 | 09/20/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 163 | 14586 | 1663680918225 | 2022 Q3 Store Compliance Visit | 09/20/22 | 09/20/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 164 | 16748 | 1663696488063 | 2022 Q3 Store Compliance Visit | 09/20/22 | 09/20/22 | KIM BROOKS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 165 | 8627 | 1663986734177 | 2022 Q3 Store Compliance Visit | 09/23/22 | 09/23/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 166 | 10256 | 1663991893703 | 2022 Q3 Store Compliance Visit | 09/23/22 | 09/24/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 167 | 10256 | 1663991893703 | 2022 Q3 Store Compliance Visit | 09/23/22 | 09/24/22 | MELISSA CIERECHOWICZ | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 168 | 21982 | 1664135165223 | 2022 Q3 Store Compliance Visit | 09/25/22 | 09/25/22 | KIM BROOKS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 169 | 21543 | 1664192213100 | 2022 Q3 Store Compliance Visit | 09/26/22 | 09/26/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 170 | 17999 | 1664546148422 | 2022 Q3 Store Compliance Visit | 09/30/22 | 09/30/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 171 | 8366 | 1664890520300 | 2022 Q3 Store Compliance Visit | 10/04/22 | 10/04/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 172 | 17234 | 1664910630378 | 2022 Q3 Store Compliance Visit | 10/04/22 | 10/04/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 173 | 23337 | 1665585337768 | 2022 Q3 Store Compliance Visit | 10/12/22 | 10/12/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 174 | 11148 | 1665750557664 | 2022 Q3 Store Compliance Visit | 10/14/22 | 10/14/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 175 | 8427 | 1665772779723 | 2022 Q3 Store Compliance Visit | 10/14/22 | 10/21/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 176 | 8427 | 1665772779723 | 2022 Q3 Store Compliance Visit | 10/14/22 | 10/21/22 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 177 | 8960 | 1666126593146 | 2022 Q3 Store Compliance Visit | 10/18/22 | 10/18/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 178 | 8596 | 1666200350590 | 2022 Q3 Store Compliance Visit | 10/19/22 | 10/19/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 179 | 8596 | 1666200350590 | 2022 Q3 Store Compliance Visit | 10/19/22 | 10/19/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 180 | 10071 | 1666276161220 | 2022 Q3 Store Compliance Visit | 10/20/22 | 10/20/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 181 | 22520 | 1666276454247 | 2022 Q3 Store Compliance Visit | 10/20/22 | 10/20/22 | MICHELLE TAYLOR | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 182 | 8333 | 1666295746103 | 2022 Q3 Store Compliance Visit | 10/20/22 | 10/20/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 183 | 8333 | 1666295746103 | 2022 Q3 Store Compliance Visit | 10/20/22 | 10/20/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 184 | 15825 | 1666366456451 | 2022 Q3 Store Compliance Visit | 10/21/22 | 10/21/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 185 | 17064 | 1666629115054 | 2022 Q3 Store Compliance Visit | 10/24/22 | 10/24/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 186 | 8136 | 1666643329605 | 2022 Q3 Store Compliance Visit | 10/24/22 | 10/24/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 187 | 8136 | 1666643329605 | 2022 Q3 Store Compliance Visit | 10/24/22 | 10/24/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 188 | 14652 | 1666731555641 | 2022 Q3 Store Compliance Visit | 10/25/22 | 10/25/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 189 | 14652 | 1666731555641 | 2022 Q3 Store Compliance Visit | 10/25/22 | 10/25/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 190 | 12803 | 1666810351021 | 2022 Q3 Store Compliance Visit | 10/26/22 | 10/26/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 191 | 12803 | 1666810351021 | 2022 Q3 Store Compliance Visit | 10/26/22 | 10/26/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 192 | 5897 | 1666836812227 | 2022 Q3 Store Compliance Visit | 10/26/22 | 10/26/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 193 | 19235 | 1666885819462 | 2022 Q3 Store Compliance Visit | 10/27/22 | 10/27/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 194 | 19214 | 1666927482336 | 2022 Q3 Store Compliance Visit | 10/27/22 | 10/27/22 | MICHELE NEARY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Cosmetics POG | Fail |
| 195 | 19233 | 1666928478062 | 2022 Q3 Store Compliance Visit | 10/27/22 | 10/27/22 | MICHELE NEARY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Party Goods POG | Fail |
| 196 | 10705 | 1667326498631 | 2022 Q4 Store Compliance Visit | 11/01/22 | 11/02/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 197 | 10705 | 1667326498631 | 2022 Q4 Store Compliance Visit | 11/01/22 | 11/02/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 198 | 11789 | 1667400251346 | 2022 Q4 Store Compliance Visit | 11/02/22 | 11/02/22 | TIMOTHY HORSFORD | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |

| 199 | 9951 | 1667503886405 | 2022 Q4 Store Compliance Visit | 11/03/22 | 11/04/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 200 | 9951 | 1667503886405 | 2022 Q4 Store Compliance Visit | 11/03/22 | 11/04/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 201 | 18509 | 1667584786563 | 2022 Q4 Store Compliance Visit | 11/04/22 | 11/04/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 202 | 18509 | 1667584786563 | 2022 Q4 Store Compliance Visit | 11/04/22 | 11/04/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 203 | 21789 | 1667929807615 | 2022 Q4 Store Compliance Visit | 11/08/22 | 11/08/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 204 | 8494 | 1667935846326 | 2022 Q4 Store Compliance Visit | 11/08/22 | 11/08/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 205 | 8494 | 1667935846326 | 2022 Q4 Store Compliance Visit | 11/08/22 | 11/08/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 206 | 17580 | 1667938142142 | 2022 Q4 Store Compliance Visit | 11/08/22 | 11/08/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 207 | 17580 | 1667938142142 | 2022 Q4 Store Compliance Visit | 11/08/22 | 11/08/22 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 208 | 11195 | 1668101263973 | 2022 Q4 Store Compliance Visit | 11/10/22 | 11/10/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 209 | 11195 | 1668101263973 | 2022 Q4 Store Compliance Visit | 11/10/22 | 11/10/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 210 | 6766 | 1668188846343 | 2022 Q4 Store Compliance Visit | 11/11/22 | 11/11/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 211 | 10820 | 1668545833834 | 2022 Q4 Store Compliance Visit | 11/15/22 | 11/16/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 212 | 10153 | 1668632065111 | 2022 Q4 Store Compliance Visit | 11/16/22 | 11/20/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 213 | 10153 | 1668632065111 | 2022 Q4 Store Compliance Visit | 11/16/22 | 11/20/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 214 | 6065 | 1668718828149 | 2022 Q4 Store Compliance Visit | 11/17/22 | 11/20/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 215 | 20645 | 1668807010590 | 2022 Q4 Store Compliance Visit | 11/18/22 | 11/20/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 216 | 6294 | 1669066280290 | 2022 Q4 Store Compliance Visit | 11/21/22 | 11/22/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 217 | 6294 | 1669066280290 | 2022 Q4 Store Compliance Visit | 11/21/22 | 11/22/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 218 | 9657 | 1669134088681 | 2022 Q4 Store Compliance Visit | 11/22/22 | 11/25/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 219 | 8364 | 1669142228474 | 2022 Q4 Store Compliance Visit | 11/22/22 | 11/25/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 220 | 8364 | 1669142228474 | 2022 Q4 Store Compliance Visit | 11/22/22 | 11/25/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 221 | 8958 | 1669147300250 | 2022 Q4 Store Compliance Visit | 11/22/22 | 11/25/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 222 | 8958 | 1669147300250 | 2022 Q4 Store Compliance Visit | 11/22/22 | 11/25/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 223 | 14886 | 1669223595835 | 2022 Q4 Store Compliance Visit | 11/23/22 | 11/23/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 224 | 14886 | 1669223595835 | 2022 Q4 Store Compliance Visit | 11/23/22 | 11/23/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 225 | 19746 | 1669394741609 | 2022 Q4 Store Compliance Visit | 11/25/22 | 12/01/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 226 | 16036 | 1669402533192 | 2022 Q4 Store Compliance Visit | 11/25/22 | 12/01/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 227 | 8136 | 1669673835974 | 2022 Q4 Store Compliance Visit | 11/28/22 | 11/28/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 228 | 9622 | 1669742549100 | 2022 Q4 Store Compliance Visit | 11/29/22 | 12/06/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |

| 229 | 9622 | 1669742549100 | 2022 Q4 Store Compliance Visit | 11/29/22 | 12/06/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
|---|---|---|---|---|---|---|---|---|
| 230 | 8960 | 1669746235061 | 2022 Q4 Store Compliance Visit | 11/29/22 | 11/29/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 231 | 8960 | 1669746235061 | 2022 Q4 Store Compliance Visit | 11/29/22 | 11/29/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 232 | 14652 | 1669750552587 | 2022 Q4 Store Compliance Visit | 11/29/22 | 11/29/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 233 | 14652 | 1669750552587 | 2022 Q4 Store Compliance Visit | 11/29/22 | 11/29/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 234 | 8177 | 1669761985860 | 2022 Q4 Store Compliance Visit | 11/29/22 | 11/29/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 235 | 8177 | 1669761985860 | 2022 Q4 Store Compliance Visit | 11/29/22 | 11/29/22 | HASKEL PORTER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 236 | 17768 | 1669905524631 | 2022 Q4 Store Compliance Visit | 12/01/22 | 12/01/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 237 | 8191 | 1669991736849 | 2022 Q4 Store Compliance Visit | 12/02/22 | 12/02/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 238 | 22475 | 1670511993939 | 2022 Q4 Store Compliance Visit | 12/08/22 | 12/12/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 239 | 21398 | 1670779687075 | 2022 Q4 Store Compliance Visit | 12/11/22 | 12/11/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 240 | 19913 | 1670783008699 | 2022 Q4 Store Compliance Visit | 12/11/22 | 12/11/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 241 | 19913 | 1670783260113 | 2022 Q4 Store Compliance Visit | 12/11/22 | 12/11/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 242 | 11151 | 1670790083995 | 2022 Q4 Store Compliance Visit | 12/11/22 | 12/11/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 243 | 20645 | 1670954550714 | 2022 Q4 Store Compliance Visit | 12/13/22 | 12/13/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 244 | 20645 | 1670954550714 | 2022 Q4 Store Compliance Visit | 12/13/22 | 12/13/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 245 | 21343 | 1671151404810 | 2022 Q4 Store Compliance Visit | 12/15/22 | 12/15/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 246 | 21343 | 1671151404810 | 2022 Q4 Store Compliance Visit | 12/15/22 | 12/15/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 247 | 6456 | 1671155291421 | 2022 Q4 Store Compliance Visit | 12/15/22 | 12/15/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 248 | 8105 | 1671156466086 | 2022 Q4 Store Compliance Visit | 12/15/22 | 12/15/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |

| 249 | 9726 | 1671157891572 | 2022 Q4 Store Compliance Visit | 12/15/22 | 12/15/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 250 | 21716 | 1671292557280 | 2022 Q4 Store Compliance Visit | 12/17/22 | 12/17/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 251 | 21716 | 1671292557280 | 2022 Q4 Store Compliance Visit | 12/17/22 | 12/17/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 252 | 19410 | 1671312079752 | 2022 Q4 Store Compliance Visit | 12/17/22 | 12/17/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 253 | 17784 | 1671559227251 | 2022 Q4 Store Compliance Visit | 12/20/22 | 12/20/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 254 | 17784 | 1671559227251 | 2022 Q4 Store Compliance Visit | 12/20/22 | 12/20/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 255 | 16163 | 1671570870145 | 2022 Q4 Store Compliance Visit | 12/20/22 | 12/20/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 256 | 14405 | 1671638620044 | 2022 Q4 Store Compliance Visit | 12/21/22 | 12/21/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 257 | 14405 | 1671638620044 | 2022 Q4 Store Compliance Visit | 12/21/22 | 12/21/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 258 | 15350 | 1671639006769 | 2022 Q4 Store Compliance Visit | 12/21/22 | 12/21/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |

| 259 | 18565 | 1671649191256 | 2022 Q4 Store Compliance Visit | 12/21/22 | 12/21/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 260 | 18565 | 1671649191256 | 2022 Q4 Store Compliance Visit | 12/21/22 | 12/21/22 | PATRICIA REED | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 261 | 10763 | 1671655653657 | 2022 Q4 Store Compliance Visit | 12/21/22 | 12/21/22 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 262 | 8106 | 1671720094890 | 2022 Q4 Store Compliance Visit | 12/22/22 | 12/22/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 263 | 8106 | 1671720094890 | 2022 Q4 Store Compliance Visit | 12/22/22 | 12/22/22 | MARK SOVIE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 264 | 21988 | 1672119887617 | 2022 Q4 Store Compliance Visit | 12/27/22 | 12/27/22 | MICHELE NEARY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 265 | 11177 | 1672163710141 | 2022 Q4 Store Compliance Visit | 12/27/22 | 12/27/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 266 | 19035 | 1672169869542 | 2022 Q4 Store Compliance Visit | 12/27/22 | 12/30/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 267 | 19035 | 1672169869542 | 2022 Q4 Store Compliance Visit | 12/27/22 | 12/30/22 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 268 | 16423 | 1672330921199 | 2022 Q4 Store Compliance Visit | 12/29/22 | 12/29/22 | DANIEL KLINE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269 | 13334 | 1672401855115 | 2022 Q4 Store Compliance Visit | 12/30/22 | 12/30/22 | PETER O'GRADY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 270 | 13334 | 1672401855115 | 2022 Q4 Store Compliance Visit | 12/30/22 | 12/30/22 | PETER O'GRADY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 271 | 8643 | 1672418440343 | 2022 Q4 Store Compliance Visit | 12/30/22 | 12/30/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 272 | 8643 | 1672418440343 | 2022 Q4 Store Compliance Visit | 12/30/22 | 12/30/22 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 273 | 21772 | 1672594432090 | 2022 Q4 Store Compliance Visit | 01/01/23 | 01/01/23 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 274 | 21772 | 1672594432090 | 2022 Q4 Store Compliance Visit | 01/01/23 | 01/01/23 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 275 | 16110 | 1672615658687 | 2022 Q4 Store Compliance Visit | 01/01/23 | 01/01/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 276 | 18570 | 1672696207402 | 2022 Q4 Store Compliance Visit | 01/02/23 | 01/02/23 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 277 | 10141 | 1672701853722 | 2022 Q4 Store Compliance Visit | 01/02/23 | 01/02/23 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 278 | 17621 | 1672707001951 | 2022 Q4 Store Compliance Visit | 01/02/23 | 01/02/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279 | 21398 | 1672763021572 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 280 | 21398 | 1672763021572 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 281 | 14952 | 1672777052229 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 282 | 14952 | 1672777052229 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 283 | 19226 | 1672777448879 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 284 | 19226 | 1672777448879 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 285 | 19944 | 1672777989115 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 286 | 19944 | 1672777989115 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 287 | 23909 | 1672778705281 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 288 | 23909 | 1672778705281 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 289 | 9098 | 1672779951655 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 290 | 9098 | 1672779951655 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 291 | 8373 | 1672780221507 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 292 | 8373 | 1672780221507 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 293 | 11102 | 1672780514187 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 294 | 10765 | 1672780917662 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 295 | 8623 | 1672781654370 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 296 | 14669 | 1672782811540 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 297 | 15744 | 1672783133154 | 2022 Q4 Store Compliance Visit | 01/03/23 | 01/03/23 | JESSICA SMITH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 298 | 12419 | 1672932757970 | 2022 Q4 Store Compliance Visit | 01/05/23 | 01/05/23 | PETER O'GRADY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |

| 299 | 12419 | 1672932757970 | 2022 Q4 Store Compliance Visit | 01/05/23 | 01/05/23 | PETER O'GRADY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
|-----|-------|---------------|-------------------------------|----------|----------|---------------|------------------------------------------------------------------------------------------------|------|
| 300 | 15844 | 1672946923376 | 2022 Q4 Store Compliance Visit | 01/05/23 | 01/05/23 | PETER KALIN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 301 | 8596 | 1673107766752 | 2022 Q4 Store Compliance Visit | 01/07/23 | 01/07/23 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 302 | 19223 | 1673150122968 | 2022 Q4 Store Compliance Visit | 01/07/23 | 01/07/23 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 303 | 7491 | 1673371876997 | 2022 Q4 Store Compliance Visit | 01/10/23 | 01/10/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 304 | 14943 | 1673375530177 | 2022 Q4 Store Compliance Visit | 01/10/23 | 01/10/23 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 305 | 11107 | 1673447544561 | 2022 Q4 Store Compliance Visit | 01/11/23 | 01/11/23 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 306 | 10071 | 1673458081566 | 2022 Q4 Store Compliance Visit | 01/11/23 | 01/11/23 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 307 | 8308 | 1673574577995 | 2022 Q4 Store Compliance Visit | 01/12/23 | 01/12/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 308 | 13920 | 1673624641839 | 2022 Q4 Store Compliance Visit | 01/13/23 | 01/14/23 | DANIEL KLINE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 309 | 6125 | 1673628402668 | 2022 Q4 Store Compliance Visit | 01/13/23 | 01/13/23 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 310 | 19842 | 1673637707197 | 2022 Q4 Store Compliance Visit | 01/13/23 | 01/13/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 311 | 11022 | 1673643944944 | 2022 Q4 Store Compliance Visit | 01/13/23 | 01/13/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 312 | 7325 | 1673898556279 | 2022 Q4 Store Compliance Visit | 01/16/23 | 01/16/23 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 313 | 15824 | 1673900251832 | 2022 Q4 Store Compliance Visit | 01/16/23 | 01/17/23 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 314 | 9233 | 1673972081294 | 2022 Q4 Store Compliance Visit | 01/17/23 | 01/17/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 315 | 6437 | 1673976875561 | 2022 Q4 Store Compliance Visit | 01/17/23 | 01/17/23 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 316 | 19236 | 1674071013276 | 2022 Q4 Store Compliance Visit | 01/18/23 | 01/18/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 317 | 19236 | 1674071013276 | 2022 Q4 Store Compliance Visit | 01/18/23 | 01/18/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 318 | 8896 | 1674091864774 | 2022 Q4 Store Compliance Visit | 01/18/23 | 01/18/23 | RENELLE FICO | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319 | 18530 | 1674138768813 | 2022 Q4 Store Compliance Visit | 01/19/23 | 01/19/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 320 | 21707 | 1674142692763 | 2022 Q4 Store Compliance Visit | 01/19/23 | 01/19/23 | MELISSA HANTSCH | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 321 | 14999 | 1674239016451 | 2022 Q4 Store Compliance Visit | 01/20/23 | 01/20/23 | DANIEL KLINE | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 322 | 10652 | 1674328899323 | 2022 Q4 Store Compliance Visit | 01/21/23 | 01/21/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 323 | 17655 | 1674333998600 | 2022 Q4 Store Compliance Visit | 01/21/23 | 01/21/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 324 | 20258 | 1674419931666 | 2022 Q4 Store Compliance Visit | 01/22/23 | 01/22/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 325 | 19634 | 1674582711181 | 2022 Q4 Store Compliance Visit | 01/24/23 | 01/24/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 326 | 10927 | 1674584312797 | 2022 Q4 Store Compliance Visit | 01/24/23 | 01/24/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 327 | 9558 | 1674587273695 | 2022 Q4 Store Compliance Visit | 01/24/23 | 01/24/23 | REBECCA SHOWEN | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 328 | 20442 | 1674660710149 | 2022 Q4 Store Compliance Visit | 01/25/23 | 01/25/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |

| 329 | 23760 | 1674676173698 | 2022 Q4 Store Compliance Visit | 01/25/23 | 01/25/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
|---|---|---|---|---|---|---|---|---|
| 330 | 10942 | 1674676562996 | 2022 Q4 Store Compliance Visit | 01/25/23 | 01/25/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 331 | 10942 | 1674676562996 | 2022 Q4 Store Compliance Visit | 01/25/23 | 01/25/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 332 | 20834 | 1674676907864 | 2022 Q4 Store Compliance Visit | 01/25/23 | 01/25/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 333 | 20834 | 1674676907864 | 2022 Q4 Store Compliance Visit | 01/25/23 | 01/25/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 334 | 15168 | 1674677554426 | 2022 Q4 Store Compliance Visit | 01/25/23 | 01/25/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 335 | 15168 | 1674677554426 | 2022 Q4 Store Compliance Visit | 01/25/23 | 01/25/23 | THOMAS DIEFFENBAUGHER | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 336 | 19237 | 1674757416876 | 2022 Q4 Store Compliance Visit | 01/26/23 | 01/26/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 337 | 10079 | 1674846515423 | 2022 Q4 Store Compliance Visit | 01/27/23 | 01/27/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
| 338 | 6959 | 1674855819582 | 2022 Q4 Store Compliance Visit | 01/27/23 | 01/27/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |

| 339 | 19235 | 1674930330787 | 2022 Q4 Store Compliance Visit | 01/28/23 | 01/28/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Candy & Snacks POG(s) | Fail |
|---|---|---|---|---|---|---|---|---|
| 340 | 19235 | 1674930330787 | 2022 Q4 Store Compliance Visit | 01/28/23 | 01/28/23 | DENISE YOUNG | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 341 | 19221 | 1675224703597 | 2022 Q4 Store Compliance Visit | 01/31/23 | 01/31/23 | MICHELE NEARY | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 342 | 21200 | 1675450292313 | 2022 Q4 Store Compliance Visit | 02/03/23 | 02/03/23 | KIM BROOKS | Using the HHT, audit pricing accuracy of 25 randomly selected items in the Home Cleaning POG(s) | Fail |
| 343 | 6795 | 1677262583948 | Accountability Form | 02/24/23 | 02/24/23 | AMY CAGLE | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 344 | 10301 | 1677269853788 | Accountability Form | 02/24/23 | 02/24/23 | AMY CAGLE | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 345 | 21908 | 1677273601290 | Accountability Form | 02/24/23 | 02/24/23 | AMY CAGLE | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 346 | 14692 | 1677431455259 | Accountability Form | 02/26/23 | 02/26/23 | AMY CAGLE | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |

| 347 | 10942 | 1677691871988 | 2023 Store Compliance Visit | 03/01/23 | 03/01/23 | RICHARD HANDY | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 348 | 23909 | 1677777651949 | 2023 Store Compliance Visit | 03/02/23 | 03/02/23 | RICHARD HANDY | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 349 | 9497 | 1679410918801 | 2023 Store Compliance Visit | 03/21/23 | 03/21/23 | PETER KALIN | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 350 | 8319 | 1679423037754 | 2023 Store Compliance Visit | 03/21/23 | 03/21/23 | AMY CAGLE | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 351 | 8319 | 1679425125380 | Accountability Form | 03/21/23 | 03/21/23 | AMY CAGLE | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 352 | 14405 | 1679459915733 | Accountability Form | 03/22/23 | 03/22/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |

| 353 | 16187 | 1679599542690 | 2023 Store Compliance Visit | 03/23/23 | 03/25/23 | MELISSA HANTSCH | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
|-----|-------|---------------|------------------------------|----------|----------|-----------------|----------|------|
| 354 | 16187 | 1679600194773 | Accountability Form | 03/23/23 | 03/23/23 | MELISSA HANTSCH | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 355 | 8136 | 1679933288243 | 2023 Store Compliance Visit | 03/27/23 | 03/27/23 | WILLIAM PERKINS | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 356 | 8643 | 1679939046039 | 2023 Store Compliance Visit | 03/27/23 | 03/27/23 | MELISSA HANTSCH | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 357 | 8643 | 1679939658416 | Accountability Form | 03/27/23 | 03/27/23 | MELISSA HANTSCH | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 358 | 6107 | 1680021889640 | 2023 Store Compliance Visit | 03/28/23 | 03/28/23 | PATRICIA REED | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |

| 359 | 6107 | 1680024206162 | Accountability Form | 03/28/23 | 03/28/23 | PATRICIA REED | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
|---|---|---|---|---|---|---|---|---|
| 360 | 6437 | 1680111715173 | 2023 Store Compliance Visit | 03/29/23 | 03/29/23 | MELISSA HANTSCH | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 361 | 6437 | 1680112504315 | Accountability Form | 03/29/23 | 03/29/23 | MELISSA HANTSCH | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 362 | 8596 | 1680192463261 | 2023 Store Compliance Visit | 03/30/23 | 03/30/23 | MELISSA HANTSCH | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 363 | 12975 | 1680365203814 | 2023 Store Compliance Visit | 04/01/23 | 04/01/23 | WILLIAM PERKINS | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 364 | 14405 | 1680654065569 | 2023 Store Compliance Visit | 04/04/23 | 04/04/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365 | 9496 | 1681409657793 | Accountability Form | 04/13/23 | 04/13/23 | MICHELLE TAYLOR | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 366 | 9496 | 1681409834966 | 2023 Store Compliance Visit | 04/13/23 | 04/13/23 | MICHELLE TAYLOR | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 367 | 10927 | 1681494258635 | 2023 Store Compliance Visit | 04/14/23 | 04/14/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 368 | 17063 | 1681504645363 | Accountability Form | 04/14/23 | 04/14/23 | ALYSSA DOYLE | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 369 | 19239 | 1681914135811 | Accountability Form | 04/19/23 | 04/19/23 | ALYSSA DOYLE | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 370 | 21746 | 1681920184478 | 2023 Store Compliance Visit | 04/19/23 | 04/19/23 | THOMAS DIEFFENBAUGHER | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 371 | 8319 | 1682013789052 | Accountability Form | 04/20/23 | 04/20/23 | AMY CAGLE | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372 | 8319 | 1682014868742 | 2023 Store Compliance Visit | 04/20/23 | 04/20/23 | AMY CAGLE | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 373 | 10656 | 1682107107642 | 2023 Store Compliance Visit | 04/21/23 | 04/21/23 | MICHELLE TAYLOR | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 374 | 10656 | 1682109102805 | Accountability Form | 04/21/23 | 04/21/23 | MICHELLE TAYLOR | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 375 | 15147 | 1682192371707 | 2023 Store Compliance Visit | 04/22/23 | 04/22/23 | KIM BROOKS | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 376 | 19573 | 1682355026984 | 2023 Store Compliance Visit | 04/24/23 | 04/25/23 | REBECCA SHOWEN | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 377 | 19573 | 1682439870236 | Accountability Form | 04/25/23 | 04/25/23 | REBECCA SHOWEN | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 378 | 15147 | 1682452966307 | Accountability Form | 04/25/23 | 04/25/23 | KIM BROOKS | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 379 | 13281 | 1682607987269 | 2023 Store Compliance Visit | 04/27/23 | 04/27/23 | PETER O'GRADY | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 380 | 19235 | 1682833928258 | 2023 Store Compliance Visit | 04/30/23 | 04/30/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 381 | 19235 | 1682834477069 | Accountability Form | 04/30/23 | 04/30/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 382 | 19234 | 1682910593276 | 2023 Store Compliance Visit | 04/30/23 | 04/30/23 | MICHELE NEARY | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 383 | 19236 | 1682967925101 | 2023 Store Compliance Visit | 05/01/23 | 05/01/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |

| 384 | 19236 | 1682973034114 | Accountability Form | 05/01/23 | 05/01/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
|---|---|---|---|---|---|---|---|---|
| 385 | 18555 | 1683663613054 | 2023 Store Compliance Visit | 05/09/23 | 05/09/23 | ALYSSA DOYLE | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 386 | 18555 | 1683665473419 | Accountability Form | 05/09/23 | 05/09/23 | ALYSSA DOYLE | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 387 | 10927 | 1684626335775 | 2023 Store Compliance Visit | 05/20/23 | 05/20/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 388 | 8308 | 1686076679702 | 2023 Store Compliance Visit | 06/06/23 | 06/06/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 389 | 8308 | 1686105860794 | Accountability Form | 06/06/23 | 06/06/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 390 | 15147 | 1686334417369 | Accountability Form | 06/09/23 | 06/09/23 | KIM BROOKS | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391 | 13366 | 1686842930976 | 2023 Store Compliance Visit | 06/15/23 | 06/15/23 | WILLIAM PERKINS | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 392 | 10071 | 1686930508403 | 2023 Store Compliance Visit | 06/16/23 | 06/16/23 | RICKY BIGLER | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 393 | 19235 | 1687842409999 | 2023 Store Compliance Visit | 06/27/23 | 06/27/23 | DENISE YOUNG | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 394 | 13334 | 1689337587064 | 2023 Store Compliance Visit | 07/14/23 | 07/20/23 | PETER O'GRADY | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 395 | 13366 | 1689684263250 | 2023 Store Compliance Visit | 07/18/23 | 07/18/23 | WILLIAM PERKINS | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |
| 396 | 14802 | 1690552502421 | 2023 Store Compliance Visit | 07/28/23 | 07/28/23 | HASKEL PORTER | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 397 | 14802 | 1690565680845 | Accountability Form | 07/28/23 | 07/28/23 | HASKEL PORTER | "Audit prices on 50 items across at least 10 planograms. If more than 1 item is inaccurately priced, score the question as a ""Fail""." | Fail |
| 398 | 13366 | 1692019084582 | 2023 Store Compliance Visit | 08/14/23 | 08/17/23 | WILLIAM PERKINS | "Audit prices on 50 items across at least 10 planograms. IInclude at least 5 items of which are ???On Sale??? Ad or TPR signs.If more than 1 item is inaccurately priced, mark the question as ""Fail""." | Fail |