# EXHIBIT 15

Driveline Retail  Summary Report
Dollar General
DG - Hershey Audit

Data through 6/13/24

| Start Date | 6/26/2023 |
|---|---|
| End Date | 7/21/2023 |
| Stores Scheduled : | 17,369 |
| Stores Reported : | 14,766 |
| Stores Not Reported : | 2,603 |
| % Reported : | 85.01% |
| Completed | 14,565 |
| % Complete: | 83.86% |

| QUESTION | RESPONSE | 17,384 | COUNT | PCT |
|---|---|---|---|---|
| | | | | |
| WAS THE HERSHEY PRICE LABEL AUDIT COMPLETED? | YES | | 14,565 | 98.64% |
| | NO-UNABLE TO ACCESS STORE TEMPORARILY CLOSED OR CLOSING | | 201 | 1.36% |
| Stores Scheduled: | | 13,686 | 11,677 | |
| | % reported | | 85.32% | |
| WAS THE HERSHEY 4WAY RACK AUDIT COMPLETED? | YES | | 11,356 | 97.25% |
| | NO-CONFIRMED WITH THE STORE MANAGER THE HERSHEY RACK IS NOT LOCATED IN THE | | 212 | 1.82% |
| | NO-UNABLE TO ACCESS STORE TEMPORARILY CLOSED OR CLOSING | | 109 | 0.93% |
| Stores Scheduled: | | 1,855 | 1,556 | |
| | % reported | | 83.88% | |
| WAS THE HERSHEY "A" RACK AUDIT COMPLETED? | YES | | 1,417 | 91.07% |
| | NO-CONFIRMED WITH THE STORE MANAGER | | 125 | 8.03% |
| | NO-UNABLE TO ACCESS STORE TEMPORARILY | | 14 | 0.90% |
| Stores Scheduled: | | 1,700 | 1,431 | |
| | % reported | | 84.18% | |

| WAS THE HERSHEY "A&B" RACK AUDIT COMPLETED? | YES | 1,350 | 94.34% |
|---|---|---|---|
| | NO-CONFIRMED WITH THE STORE MANAGER | 65 | 4.54% |
| | NO-UNABLE TO ACCESS STORE TEMPORARILY | 16 | 1.12% |

| STORENO | CITY | STATE | REPORTED DATE | WAS THE HERSHEY PRICE LABEL AUDIT COMPLETED? | DOES THE PRICE LABEL REFLECT HERSHEYS MILK CHOC BARS 4PK 0340-0093-7103 $4.75? | DOES THE PRICE LABEL REFLECT TWIZZLER PULL N PEEL CHER LAYDOWN BAG 0340-0056-0752 $2.25? | DOES THE PRICE LABEL REFLECT HERSHEYS MILK CHOC XL BAR 0340-0017-0388 $2.50? | DOES THE PRICE LABEL REFLECT HERSHEYS MINIATURE PARTY BAG 0340-0021-7571 $10.50? | DOES THE PRICE LABEL REFLECT ROLO UNWRAPPED STAND UP POUCH 0340-0047-0679 $4.50? | DOES THE PRICE LABEL REFLECT HERSHEY KISSES STAND UP POUCH 0340-0014-0626 $4.25? | DOES THE PRICE LABEL REFLECT JOLLY RANCHER ASSORTED HARD CANDY MEDIUM PEG BAG 0107-0070-2302 $2.50? | DOES THE PRICE LABEL REFLECT KIT KAT KING SIZE BAR 0340-0000-2290 $2.35? |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5701 | DEPEW | NY | 7-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 5730 | CHURCHVILLE | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 5736 | MARLBORO | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 5897 | LIMA | NY | 26-Jun-23 | YES | Y | Y | N | Y | Y | Y | Y | N |
| 6014 | TUPPER LAKE | NY | 4-Jul-23 | YES | N | Y | Y | Y | N | Y | Y | Y |
| 6029 | CONSTANTIA | NY | 26-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |
| 6050 | GASPORT | NY | 5-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 6065 | WAVERLY | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 6066 | MASSENA | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| 6067 | BELMONT | NY | 5-Jul-23 | YES | N | N | N | Y | Y | Y | Y | N |
| 6079 | WESTFIELD | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 6107 | LE ROY | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 6125 | WOLCOTT | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 6160 | RETSOF | NY | 28-Jun-23 | YES | N | N | Y | Y | Y | Y | N | Y |
| 6172 | SPENCER | NY | 30-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 6184 | GRANVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6217 | DANSVILLE | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | Y |
| 6270 | SCOTIA | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6294 | ENDICOTT | NY | 5-Jul-23 | YES | N | Y | N | Y | Y | Y | Y | Y |
| 6295 | LIBERTY | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | N | N |
| 6318 | CALEDONIA | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6337 | AUBURN | NY | 8-Jul-23 | YES | N | N | N | N | N | N | Y | Y |
| 6343 | CLINTON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6365 | CORTLAND | NY | 27-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |
| 6375 | ADAMS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6383 | GREAT VALLEY | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 6386 | BROCKPORT | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 6404 | TULLY | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 6429 | OVID | NY | 1-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 6436 | WHITNEY POINT | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 6437 | MEXICO | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6456 | MOUNT MORRIS | NY | 28-Jun-23 | YES | N | N | Y | N | N | N | N | N |
| 6469 | WHITESB ORO | NY | 30-Jun-23 | YES | N | Y | Y | Y | Y | N | N | N |
| 6514 | SAUGERTI ES | NY | 27-Jun-23 | YES | Y | Y | N | Y | Y | Y | N | N |
| 6540 | WEST COXSACKI E | NY | 1-Jul-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 6714 | SYLVAN BEACH | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 6717 | NIAGARA FALLS | NY | 26-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 6724 | RANDOLP H | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 6766 | ENDICOTT | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 6841 | WATERLO O | NY | 1-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 6849 | JAMESTO WN | NY | 26-Jun-23 | YES | N | N | N | N | N | N | Y | N |
| 6872 | CORINTH | NY | 5-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 6904 | BLACK RIVER | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 6915 | MONTOU R FALLS | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 6948 | PENN YAN | NY | 1-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 6955 | LOCKPOR T | NY | 27-Jun-23 | YES | N | N | N | Y | Y | Y | N | N |
| 6958 | HAMILTO N | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 6959 | LIVONIA | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | N | N | N |
| 6977 | ANGOLA | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |

| 7325 | MALONE | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 7420 | BATH | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 7422 | FONDA | NY | 5-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 7434 | GREECE | NY | 3-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 7505 | BATH | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 7698 | KINGSTON | NY | 5-Jul-23 | YES | Y | N | N | Y | Y | Y | Y | Y |
| 7940 | NORTH SYRACUSE | NY | 30-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8085 | WARSAW | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 8104 | OLEAN | NY | 1-Jul-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 8105 | BATAVIA | NY | 1-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 8106 | ELMIRA | NY | 27-Jun-23 | YES | N | N | Y | Y | Y | Y | N | Y |
| 8136 | BUFFALO | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8149 | HORNELL | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | N | N |
| 8172 | MEDINA | NY | 30-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 8177 | BUFFALO | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8183 | LOCKPORT | NY | 27-Jun-23 | YES | N | N | Y | Y | Y | Y | N | N |
| 8191 | AVON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 8207 | BUFFALO | NY | 8-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 8211 | ROCHESTER | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8245 | GETZVILLE | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 8294 | DUNKIRK | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 8306 | NORTH TONAWANDA | NY | 30-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 8308 | CANANDAIGUA | NY | 28-Jun-23 | YES | N | N | Y | Y | Y | Y | N | N |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8319 | ALFRED STATION | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 8333 | LOCKPORT | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 8338 | WEST SENECA | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8360 | NEWFANE | NY | 28-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |
| 8362 | AMHERST | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8363 | ALDEN | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 8364 | ELMIRA | NY | 27-Jun-23 | YES | Y | N | Y | Y | Y | Y | Y | Y |
| 8366 | AMHERST | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 8370 | LEWISTON | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8373 | LITTLE FALLS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 8379 | DUNKIRK | NY | 28-Jun-23 | YES | N | N | N | Y | Y | N | N | N |
| 8393 | NUNDA | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 8402 | SILVER CREEK | NY | 30-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8417 | NIAGARA FALLS | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8427 | BUFFALO | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8439 | JAMESTOWN | NY | 26-Jun-23 | YES | N | N | N | Y | Y | Y | N | N |
| 8440 | PALMYRA | NY | 7-Jul-23 | YES | N | Y | Y | Y | Y | Y | N | Y |
| 8443 | PULASKI | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 8446 | CANISTEO | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 8488 | TONAWANDA | NY | 28-Jun-23 | YES | N | N | Y | Y | Y | Y | N | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8493 | NEW HARTFORD | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8494 | ENDWELL | NY | 6-Jul-23 | YES | Y | N | Y | Y | Y | Y | Y | N |
| 8537 | BREWERTON | NY | 27-Jun-23 | YES | N | Y | N | Y | Y | Y | Y | Y |
| 8558 | ROCHESTER | NY | 29-Jun-23 | YES | N | N | Y | N | N | N | N | N |
| 8559 | ROME | NY | 8-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8596 | FULTON | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8623 | PALATINE BRIDGE | NY | 6-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 8626 | ILION | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8627 | CHAFFEE | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8643 | NEWARK | NY | 27-Jun-23 | YES | N | Y | Y | Y | N | Y | N | N |
| 8656 | CANASTOTA | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8676 | WATERTOWN | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 8700 | CARTHAGE | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 8749 | SCHENECTADY | NY | 30-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 8814 | IRONDEQUOIT | NY | 28-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |
| 8827 | WEEDSPORT | NY | 26-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |
| 8840 | BRIDGEPORT | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8865 | LAKEWOOD | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 8895 | SCHENECTADY | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |

| 8896 | BUFFALO | NY | 26-Jun-23 | YES | Y | Y | Y | N | N | Y | N | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8903 | BOONVILLE | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 8926 | HAMBURG | NY | 26-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 8958 | ELMIRA | NY | 27-Jun-23 | YES | Y | N | N | Y | Y | Y | N | N |
| 8960 | BUFFALO | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 8991 | SOLVAY | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 8994 | SHERBURNE | NY | 30-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 9028 | BUFFALO | NY | 28-Jun-23 | YES | N | Y | N | Y | Y | Y | N | Y |
| 9030 | NEDROW | NY | 7-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 9051 | OWEGO | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 9052 | CHEEKTOWAGA | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9086 | PHILADELPHIA | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 9098 | HERKIMER | NY | 29-Jun-23 | YES | N | N | Y | N | Y | Y | N | N |
| 9109 | WILLIAMSON | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 9112 | VERNON | NY | 3-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9228 | HAMBURG | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 9229 | WEST SENECA | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9233 | EAST ROCHESTER | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 9335 | JOHNSON CITY | NY | 26-Jun-23 | YES | N | N | N | Y | Y | Y | N | N |
| 9355 | HAMLIN | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9357 | AMSTERDAM | NY | 5-Jul-23 | YES | N | Y | Y | Y | Y | Y | N | N |

| 9394 | MAYVILLE | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9419 | ADDISON | NY | 8-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 9428 | ROME | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 9488 | JAMESTOWN | NY | 26-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |
| 9496 | WATERTOWN | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9497 | NORWICH | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 9531 | ELLENVILLE | NY | 28-Jun-23 | YES | N | N | Y | Y | Y | Y | N | N |
| 9556 | HUDSON FALLS | NY | 3-Jul-23 | YES | N | N | Y | Y | Y | N | Y | Y |
| 9558 | OGDENSBURG | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 9559 | MASSENA | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 9576 | SYRACUSE | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9582 | CANTON | NY | 5-Jul-23 | YES | Y | Y | Y | Y | Y | Y | N | N |
| 9622 | BINGHAMTON | NY | 5-Jul-23 | YES | Y | N | N | Y | Y | N | Y | Y |
| 9631 | EDEN | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9657 | ELMIRA | NY | 5-Jul-23 | YES | N | Y | Y | Y | N | Y | Y | N |
| 9723 | ONEIDA | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9726 | PERRY | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 9732 | WAYLAND | NY | 2-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 9742 | SCOTTSVILLE | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9763 | CAMDEN | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9839 | WELLSVILLE | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 9897 | SPENCERPORT | NY | 5-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 9951 | BINGHAMTON | NY | 26-Jun-23 | YES | Y | N | N | Y | Y | Y | N | N |
| 10064 | TRUMANSBURG | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 10097 | FRANKLINVILLE | NY | 26-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 10153 | NICHOLS | NY | 9-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 10184 | NORTH COLLINS | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 10186 | HORNELL | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 10232 | WALTON | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 10237 | GLOVERSVILLE | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | N | N |
| 10256 | AKRON | NY | 26-Jun-23 | YES | N | N | N | N | N | N | Y | N |
| 10301 | DUNDEE | NY | 1-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 10325 | LIVERPOOL | NY | 30-Jun-23 | YES | Y | Y | Y | N | Y | Y | N | Y |
| 10345 | PERU | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 10405 | ATTICA | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 10430 | GREENVILLE | NY | 7-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 10433 | CHEEKTOWAGA | NY | 28-Jun-23 | YES | Y | N | N | N | N | N | N | N |
| 10521 | CHITTENANGO | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 10537 | SHERRILL | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 10547 | BLASDELL | NY | 26-Jun-23 | YES | N | N | N | N | Y | Y | Y | N |
| 10552 | NAPLES | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 10600 | BOLIVAR | NY | 30-Jun-23 | YES | N | N | N | N | N | N | N | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10640 | SANDY CREEK | NY | 28-Jun-23 | YES | N | N | Y | Y | N | N | N | N |
| 10656 | GOUVERN EUR | NY | 8-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 10705 | HORSEHE ADS | NY | 30-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 10752 | GLOVERSV ILLE | NY | 8-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 10763 | ROUSES POINT | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 10765 | SAINT JOHNSVIL LE | NY | 6-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 10784 | LA FAYETTE | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 10820 | ELMIRA | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 10882 | CAMBRID GE | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 10893 | ELBRIDGE | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 10927 | ROCHESTE R | NY | 26-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |
| 10942 | RICHFIELD SPRINGS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 10970 | SCHROON LAKE | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 10980 | WHITEHA LL | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 11009 | SYRACUSE | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 11022 | SIDNEY | NY | 3-Jul-23 | YES | N | Y | Y | Y | Y | Y | N | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11033 | EAST SYRACUSE | NY | 28-Jun-23 | YES | N | N | Y | Y | Y | Y | Y | N |
| 11056 | BELFAST | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | N | N | N |
| 11102 | DOLGEVILLE | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 11107 | MANCHESTER | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 11111 | WATERVILLE | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 11122 | CLIFTON SPRINGS | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 11148 | CLYDE | NY | 5-Jul-23 | YES | N | N | N | N | N | N | Y | N |
| 11150 | LOWVILLE | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 11151 | OXFORD | NY | 3-Jul-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 11152 | HANNIBAL | NY | 8-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 11177 | MARATHON | NY | 5-Jul-23 | YES | Y | Y | Y | Y | Y | N | Y | Y |
| 11195 | WELLSBURG | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 11222 | CHAUMONT | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 11284 | CUBA | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 11550 | LYONS FALLS | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 11658 | CATTARAUGUS | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 11706 | MECHANICVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 11789 | MARGARETVILLE | NY | 6-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 11797 | BUFFALO | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | N | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12050 | PORT EWEN | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 12070 | GREENE | NY | 6-Jul-23 | YES | Y | N | Y | Y | Y | Y | Y | Y |
| 12222 | MONROE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 12399 | FALCONER | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 12419 | WAPPINGERS FALLS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 12546 | HUDSON | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 12597 | ROSENDALE | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 12623 | NORTH TONAWANDA | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 12739 | PLEASANT VALLEY | NY | 4-Jul-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 12852 | FREWSBURG | NY | 26-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |
| 12866 | PEEKSKILL | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 12931 | KEESEVILLE | NY | 28-Jun-23 | YES | N | N | Y | Y | Y | Y | N | N |
| 12932 | SOUTH GLENS FALLS | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | Y |
| 12975 | BUFFALO | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 12999 | SYRACUSE | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 13147 | PAWLING | NY | 29-Jun-23 | YES | Y | Y | N | N | N | N | N | Y |
| 13168 | SYRACUSE | NY | 28-Jun-23 | YES | Y | N | Y | N | N | N | N | N |

| 13210 | MIDDLETOWN | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13235 | MORAVIA | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 13281 | NEW WINDSOR | NY | 26-Jun-23 | YES | Y | Y | N | Y | Y | Y | Y | N |
| 13305 | CHEEKTOWAGA | NY | 28-Jun-23 | YES | N | Y | N | Y | N | Y | N | N |
| 13334 | WEST HAVERSTRAW | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 13366 | BUFFALO | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 13402 | WAPPINGERS FALLS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 13422 | MIDDLEBURGH | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 13496 | MIDDLETOWN | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 13554 | NEW BERLIN | NY | 6-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 13706 | PORT JERVIS | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 13753 | NEWBURGH | NY | 30-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 13782 | MODENA | NY | 4-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 13797 | HAMBURG | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 13879 | AMENIA | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 13920 | HOOSICK FALLS | NY | 5-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 14064 | DRYDEN | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 14171 | WALDEN | NY | 26-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14176 | LAKE KATRINE | NY | 5-Jul-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 14201 | PLATTSBU RGH | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14321 | WHITE LAKE | NY | 7-Jul-23 | YES | Y | N | Y | N | N | N | N | N |
| 14360 | PINE BUSH | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 14385 | KERHONK SON | NY | 5-Jul-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 14405 | GENEVA | NY | 30-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 14421 | UTICA | NY | 4-Jul-23 | YES | Y | N | Y | N | N | N | Y | N |
| 14440 | MARION | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 14466 | HOLLAND PATENT | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 14586 | PARISH | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14652 | BUFFALO | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14669 | BROADAL BIN | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 14692 | PRATTSBU RG | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 14704 | HADLEY | NY | 5-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 14739 | KINGSTON | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 14742 | BUFFALO | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |

| | | | | NO-UNABLE TO ACCESS STORE TEMPORARILY CLOSED OR CLOSING | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14745 | CAIRO | NY | 26-Jun-23 | CLOSING | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14797 | WILSON | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 14802 | FARNHAM | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 14869 | OAKFIELD | NY | 30-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 14922 | ALLEGANY | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | N | N |
| 14942 | VALATIE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14943 | CHAMPLAIN | NY | 8-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 14952 | SHARON SPRINGS | NY | 10-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 14958 | FALLSBURG | NY | 26-Jun-23 | YES | N | N | N | Y | Y | Y | N | N |
| 14963 | GEDDES | NY | 30-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 14978 | HOLLAND | NY | 7-Jul-23 | YES | Y | Y | Y | N | N | N | Y | Y |
| 14980 | POUGHKEEPSIE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14992 | OTEGO | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 14993 | COOPERS TOWN | NY | 28-Jun-23 | YES | N | N | N | N | Y | N | N | N |
| 14999 | QUEENSBURY | NY | 30-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15087 | MONTGO MERY | NY | 27-Jun-23 | YES | Y | N | Y | Y | Y | Y | Y | Y |
| 15110 | WURTSBO RO | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 15147 | HYDE PARK | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 15168 | BRIDGEW ATER | NY | 8-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 15283 | BLOOMFIE LD | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 15350 | ELLENBUR G CENTER | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 15408 | EAST SYRACUSE | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 15417 | MEDINA | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 15522 | ONTARIO | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 15552 | BALLSTON SPA | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 15675 | WINDSOR | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 15734 | BALLSTON SPA | NY | 3-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 15735 | TABERG | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 15739 | MIDDLEP ORT | NY | 6-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 15744 | MAYFIELD | NY | 5-Jul-23 | YES | Y | N | Y | Y | Y | Y | Y | N |
| 15759 | SAVONA | NY | 5-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 15815 | JEFFERSO NVILLE | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15824 | WADDINGTON | NY | 8-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 15825 | FORT COVINGTON | NY | 27-Jun-23 | YES | Y | Y | Y | N | N | N | N | N |
| 15842 | PLATTSBURGH | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 15843 | PINE VALLEY | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 15844 | MORRISVILLE | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 15881 | PALENVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 15900 | BUFFALO | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 15950 | ELDRED | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 16000 | OSWEGO | NY | 3-Jul-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 16022 | GERMANTOWN | NY | 30-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 16036 | CANDOR | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 16063 | BROCTON | NY | 26-Jun-23 | YES | Y | Y | N | Y | Y | Y | N | Y |
| 16085 | CASSADAGA | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 16110 | RICHMONDVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16137 | ORISKANY | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 16163 | NORWOOD | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 16176 | GREENWICH | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16178 | PAVILION | NY | 28-Jun-23 | YES | N | N | N | N | N | N | Y | N |
| 16187 | MINETTO | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16215 | DELANSON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16252 | TANNERSVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16268 | RANSOMVILLE | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 16269 | MOIRA | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 16318 | SPRINGWATER | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 16423 | SCHUYLERVILLE | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 16472 | ARGYLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16523 | LIVINGSTON MANOR | NY | 5-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 16566 | BREESPORT | NY | 30-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 16610 | CATO | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 16664 | DOVER PLAINS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16739 | CHESTERTOWN | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 16748 | ATHENS | NY | 8-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 16838 | LANSING | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 16847 | WINTHROP | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 16890 | ROCK HILL | NY | 26-Jun-23 | YES | N | Y | N | N | N | N | Y | N |
| 16948 | CORFU | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17006 | WINDSOR | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17062 | FORT ANN | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17063 | PLATTSBU RGH | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 17064 | CHAZY | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 17103 | WALLKILL | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 17234 | NIAGARA FALLS | NY | 26-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 17246 | LITTLE VALLEY | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17267 | AVOCA | NY | 1-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 17286 | SACKETS HARBOR | NY | 26-Jun-23 | YES | N | Y | N | Y | Y | Y | N | N |
| 17472 | EAST DURHAM | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 17476 | BERLIN | NY | 6-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 17480 | CADYVILL E | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 17514 | SHOKAN | NY | 26-Jun-23 | YES | Y | N | N | N | N | N | N | N |
| 17580 | EDMESTO N | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17655 | MORRIS | NY | 5-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 17666 | CASTILE | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17674 | HINSDALE | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 17678 | SHERMAN | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 17684 | HEUVELT ON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 17711 | ITHACA | NY | 29-Jun-23 | YES | N | N | Y | Y | Y | Y | N | N |
| 17768 | HOPKINT ON | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17784 | COLTON | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17787 | WORCEST ER | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17793 | CUDDEBACKVILLE | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17843 | CROGHAN | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17899 | HIGHLAND | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 17913 | DELEVAN | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 17932 | DICKINSON CENTER | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17957 | BEMUS POINT | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 17989 | PORT BYRON | NY | 26-Jun-23 | YES | N | N | N | Y | Y | Y | Y | N |
| 17999 | RUSHFORD | NY | 5-Jul-23 | YES | Y | Y | Y | Y | Y | N | Y | Y |
| 18074 | LOCKPORT | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | N | Y |
| 18239 | SALEM | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 18375 | LOCKPORT | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 18376 | CONKLIN | NY | 30-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 18377 | KENDALL | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 18388 | HAMMOND | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 18458 | SOUTH DAYTON | NY | 30-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 18480 | NORTH TONAWANDA | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 18496 | BEMUS POINT | NY | 7-Jul-23 | YES | N | N | N | N | N | N | N | Y |

| | | | | NO-UNABLE TO ACCESS STORE TEMPORARILY CLOSED OR CLOSING | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18503 | AMSTERDAM | NY | 26-Jun-23 | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 18509 | APALACHIN | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 18530 | AFTON | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 18555 | PORT HENRY | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 18565 | WALWORTH | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 18570 | BINGHAMTON | NY | 3-Jul-23 | YES | N | N | Y | Y | Y | Y | N | N |
| 18657 | ORCHARD PARK | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 18717 | NEVERSINK | NY | 4-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 18914 | DAVENPORT CENTER | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 18917 | JASPER | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 18952 | FINDLEY LAKE | NY | 30-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 18976 | OLEAN | NY | 28-Jun-23 | YES | Y | N | Y | Y | Y | Y | N | N |
| 19009 | MOUNT VERNON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19035 | BERKSHIRE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| 19204 | BRONX | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | Y |
| 19207 | BRONX | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 19210 | BRONX | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 19211 | BRONX | NY | 28-Jun-23 | YES | N | Y | N | Y | N | N | N | N |
| 19212 | BROOKLYN | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19214 | BROOKLYN | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 19217 | BROOKLYN | NY | 8-Jul-23 | YES | N | N | N | Y | Y | Y | Y | Y |
| 19219 | COLLEGE POINT | NY | 6-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 19220 | EAST AURORA | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 19221 | FAR ROCKAWAY | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 19223 | GRAND ISLAND | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | N | N |
| 19224 | GREECE | NY | 3-Jul-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 19225 | JAMAICA | NY | 26-Jun-23 | YES | N | Y | N | N | N | N | Y | Y |
| 19227 | LINDENHURST | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 19228 | MATTYDALE | NY | 30-Jun-23 | YES | Y | Y | Y | Y | N | Y | Y | N |
| 19230 | POUGHKEEPSIE | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 19231 | QUEENS | NY | 30-Jun-23 | YES | N | N | Y | Y | Y | Y | Y | Y |
| 19232 | QUEENS | NY | 26-Jun-23 | YES | N | N | N | N | Y | N | N | N |
| 19235 | ROCHESTER | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 19236 | ROCHESTER | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19237 | ROCHESTER | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19238 | ROCKY POINT | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19239 | SARANAC LAKE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19240 | SHIRLEY | NY | 29-Jun-23 | YES | N | N | Y | Y | N | N | N | N |
| 19242 | STATEN ISLAND | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19243 | STATEN ISLAND | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19244 | SYRACUSE | NY | 3-Jul-23 | YES | Y | Y | Y | Y | N | Y | Y | N |
| 19245 | SYRACUSE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19335 | ASHVILLE | NY | 5-Jul-23 | YES | N | Y | Y | Y | Y | Y | N | Y |
| 19338 | HANCOCK | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 19400 | EAST PEMBROKE | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 19410 | EARLVILLE | NY | 30-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 19431 | GALWAY | NY | 4-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 19518 | POMPEY | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 19569 | MADRID | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 19573 | MOOERS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19579 | BARKER | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 19585 | CAPE VINCENT | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 19591 | ALEXANDRIA BAY | NY | 5-Jul-23 | YES | Y | N | N | N | N | N | N | N |
| 19634 | DEPOSIT | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19679 | HARRISVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19743 | COHOCTON | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 19746 | CANDOR | NY | 7-Jul-23 | YES | N | N | N | N | N | N | Y | N |
| 19760 | EAST AURORA | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 19808 | LAKE GEORGE | NY | 1-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 19842 | MOUNT UPTON | NY | 4-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 19865 | TROY | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19911 | EAST BERNE | NY | 27-Jun-23 | NO-UNABLE TO ACCESS STORE TEMPORARILY CLOSED OR CLOSING | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19913 | CHENANGO FORKS | NY | 3-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 19944 | UTICA | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 19976 | BEAVER DAMS | NY | 30-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 19988 | NIAGARA FALLS | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 19989 | MASONVILLE | NY | 3-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 20156 | BLOOMINGBURG | NY | 3-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |

| 20258 | MILFORD | NY | 26-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 20328 | OLCOTT | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 20329 | PINE CITY | NY | 26-Jun-23 | YES | Y | N | N | N | N | N | N | N |
| 20345 | ANDOVER | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 20389 | ESOPUS | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 20391 | MUNNSVILLE | NY | 6-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 20396 | BINGHAMTON | NY | 7-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 20432 | FRIENDSHIP | NY | 28-Jun-23 | YES | N | N | N | N | Y | Y | N | N |
| 20442 | WEST BLOOMFIELD | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 20475 | POUGHKEEPSIE | NY | 5-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 20510 | REMSEN | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 20621 | DERBY | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 20645 | HORSEHEADS | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 20688 | WESTMORELAND | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 20710 | CORNING | NY | 30-Jun-23 | YES | Y | N | N | N | N | N | N | N |
| 20719 | FORT EDWARD | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 20834 | WEST WINFIELD | NY | 8-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 20891 | WHITE SULPHUR SPRINGS | NY | 5-Jul-23 | YES | N | N | N | N | N | N | N | N |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20950 | INTERLAKEN | NY | 29-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 20951 | CAROGA LAKE | NY | 5-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 20977 | ROTTERDAM JUNCTION | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 21065 | TONAWANDA | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 21094 | FREEVILLE | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | N |
| 21145 | ROME | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 21162 | LIVERPOOL | NY | 4-Jul-23 | YES | N | Y | Y | Y | Y | Y | Y | Y |
| 21171 | NEWBURGH | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 21200 | STEPHENTOWN | NY | 7-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 21270 | DEPEW | NY | 8-Jul-23 | YES | Y | Y | Y | N | N | N | Y | Y |
| 21343 | FULTON | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 21374 | DE RUYTER | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 21384 | TONAWANDA | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 21398 | SMITHVILLE FLATS | NY | 7-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 21401 | ALTMAR | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 21443 | CLARENCE | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 21446 | COPENHAGEN | NY | 27-Jun-23 | YES | N | N | N | N | N | N | N | N |

| 21449 | HARTFORD | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 21459 | GRANVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 21504 | OTISVILLE | NY | 7-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 21543 | TONAWANDA | NY | 28-Jun-23 | YES | N | N | N | Y | Y | Y | N | N |
| 21671 | LAURENS | NY | 3-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 21707 | MEXICO | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 21716 | CINCINNATUS | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 21722 | ANGELICA | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 21723 | DOWNSVILLE | NY | 5-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 21764 | ALDEN | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 21766 | JAMESTOWN | NY | 29-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 21772 | PLYMOUTH | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 21789 | SOUTH NEW BERLIN | NY | 5-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 21795 | NORTH CREEK | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 21799 | MADISON | NY | 28-Jun-23 | YES | N | N | N | Y | Y | Y | Y | Y |
| 21908 | DUNDEE | NY | 1-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 21982 | SCHENECTADY | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 21988 | NORTH AMITYVILLE | NY | 29-Jun-23 | YES | N | N | Y | N | N | N | N | N |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21994 | UNION SPRINGS | NY | 8-Jul-23 | YES | N | N | N | N | N | N | N | N |
| 22142 | POUGHQ UAG | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 22154 | SINCLAIRV ILLE | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 22258 | NORTH ROSE | NY | 30-Jun-23 | YES | N | N | N | N | N | N | Y | N |
| 22374 | NORWICH | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 22399 | NIAGARA FALLS | NY | 26-Jun-23 | NO-UNABLE TO ACCESS STORE TEMPORA RILY CLOSED OR CLOSING | ----- | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 22429 | LIVERPOO L | NY | 29-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 22495 | ALBANY | NY | 8-Jul-23 | YES | Y | N | N | N | N | Y | N | N |
| 22567 | GROTON | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 22995 | CARTHAG E | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 23338 | MARILLA | NY | 28-Jun-23 | YES | N | Y | Y | Y | Y | Y | N | N |
| 23449 | WEST CHAZY | NY | 3-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 23538 | ELLISBUR G | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 23623 | NORFOLK | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23760 | NEWPORT | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 23797 | WARRENS BURG | NY | 28-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 23829 | CHITTENA NGO | NY | 6-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 23909 | FRANKFO RT | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 23945 | LANCASTE R | NY | 30-Jun-23 | YES | N | N | Y | Y | Y | Y | N | N |
| 24002 | CAYUTA | NY | 30-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 24203 | WILLSBOR O | NY | 28-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 24251 | WHITESVI LLE | NY | 26-Jun-23 | YES | N | N | N | N | N | N | N | N |
| 24328 | LYONS | NY | 27-Jun-23 | YES | N | Y | Y | Y | Y | Y | Y | N |
| 24659 | DARIEN | NY | 6-Jul-23 | YES | Y | N | N | N | N | N | N | N |
| 25090 | ELMIRA | NY | 27-Jun-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |
| 25518 | LATHAM | NY | 4-Jul-23 | YES | Y | Y | Y | Y | Y | Y | Y | Y |

| STORENO | CITY | STATE | REPORTED DATE | DOES THE PRICE LABEL REFLECT REESES PB CUP 2-CUP STD BAR 0340-0000-4409 $1.35? | DOES THE PRICE LABEL REFLECT ICE BREAKERS BOTTLE PACK GUM PEPPERMINT 0340-0000-8438 $4.15? | DOES THE PRICE LABEL REFLECT TWIZZLER STRAWBERRY LAYDOWN BAG 0340-0056-0028 $3.50? | DOES THE PRICE LABEL REFLECT ALMOND JOY SNACK SIZE PEG BAG 0340-0045-1678 $2.75? | DOES THE PRICE LABEL REFLECT JOLLY RANCHER GUMMIES STAND UP POUCH 0107-0085-8825 $3.75? | DOES THE PRICE LABEL REFLECT KIT KAT MINIATURES STAND UP POUCH 0340-0022-6702 $4.95? | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| 5701 | DEPEW | NY | 7-Jul-23 | N | N | N | N | N | N | N/A |
| 5730 | CHURCHVILLE | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | AUDITED |
| 5736 | MARLBORO | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 5897 | LIMA | NY | 26-Jun-23 | N | Y | N | Y | Y | Y | NA |
| 6014 | TUPPER LAKE | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | 0 |
| 6029 | CONSTANTIA | NY | 26-Jun-23 | N | Y | Y | Y | Y | Y | NO COMMENT |
| 6050 | GASPORT | NY | 5-Jul-23 | N | Y | N | N | N | N | NA |
| 6065 | WAVERLY | NY | 29-Jun-23 | N | Y | N | N | N | N | N/A |
| 6066 | MASSENA | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6067 | BELMONT | NY | 5-Jul-23 | N | Y | Y | Y | Y | Y | NA |

| 6079 | WESTFIELD | NY | 27-Jun-23 | N | N | N | N | Y | N | DONE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6107 | LE ROY | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 6125 | WOLCOTT | NY | 6-Jul-23 | N | N | N | Y | Y | Y | NA |
| 6160 | RETSOF | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | THIS STORE DOES NOT CARRY ALL OF THE PRODUCTS. |
| 6172 | SPENCER | NY | 30-Jun-23 | N | N | N | N | N | N | NONE |
| 6184 | GRANVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6217 | DANSVILLE | NY | 28-Jun-23 | N | Y | N | Y | Y | Y | NO COMMENTS. |
| 6270 | SCOTIA | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6294 | ENDICOTT | NY | 5-Jul-23 | Y | N | N | N | Y | N | NONE |
| 6295 | LIBERTY | NY | 7-Jul-23 | N | Y | N | N | N | N | COMPLETE |
| 6318 | CALEDONIA | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6337 | AUBURN | NY | 8-Jul-23 | N | N | Y | Y | Y | N | NA |
| 6343 | CLINTON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6365 | CORTLAND | NY | 27-Jun-23 | N | N | N | N | N | N | NO |
| 6375 | ADAMS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6383 | GREAT VALLEY | NY | 29-Jun-23 | N | Y | N | Y | Y | Y | NA |
| 6386 | BROCKPORT | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | AUDITED |
| 6404 | TULLY | NY | 26-Jun-23 | Y | N | N | N | N | N | NONE |

| 6429 | OVID | NY | 1-Jul-23 | N | N | N | Y | Y | Y | NONE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6436 | WHITNEY POINT | NY | 28-Jun-23 | N | N | N | Y | Y | Y | NONE |
| 6437 | MEXICO | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 6456 | MOUNT MORRIS | NY | 28-Jun-23 | N | N | N | N | N | N | NON OF THE PRICES HAVE BEEN CHANGED. |
| 6469 | WHITESBORO | NY | 30-Jun-23 | N | N | N | N | N | N | N/A |
| 6514 | SAUGERTIES | NY | 27-Jun-23 | N | Y | Y | Y | Y | Y | NONE |
| 6540 | WEST COXSACKIE | NY | 1-Jul-23 | N | Y | Y | Y | Y | N | NONE |
| 6714 | SYLVAN BEACH | NY | 29-Jun-23 | N | N | N | Y | N | N | NO COMMENT |
| 6717 | NIAGARA FALLS | NY | 26-Jun-23 | Y | Y | Y | Y | Y | N | NA |
| 6724 | RANDOLPH | NY | 28-Jun-23 | N | N | N | N | N | N | N/A |
| 6766 | ENDICOTT | NY | 3-Jul-23 | N | N | N | N | N | N | NONE |
| 6841 | WATERLOO | NY | 1-Jul-23 | N | N | N | N | N | N | NONE |
| 6849 | JAMESTOWN | NY | 26-Jun-23 | N | Y | N | Y | Y | Y | NONE |
| 6872 | CORINTH | NY | 5-Jul-23 | Y | Y | Y | Y | Y | Y | DONE |
| 6904 | BLACK RIVER | NY | 29-Jun-23 | Y | N | N | Y | Y | Y | FULL |
| 6915 | MONTOUR FALLS | NY | 29-Jun-23 | N | Y | Y | Y | Y | Y | NA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6948 | PENN YAN | NY | 1-Jul-23 | N | N | Y | Y | Y | Y | NONE |
| 6955 | LOCKPORT | NY | 27-Jun-23 | N | Y | Y | N | Y | N | I SCANNED THE ITEMS THAT HAD DIFFERENT PRICE POINTS |
| 6958 | HAMILTON | NY | 27-Jun-23 | N | N | N | Y | Y | Y | NONE |
| 6959 | LIVONIA | NY | 28-Jun-23 | N | Y | Y | Y | N | N | NO COMMENTS. |
| 6977 | ANGOLA | NY | 28-Jun-23 | N | N | N | N | N | N | DONE |
| 7325 | MALONE | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 7420 | BATH | NY | 27-Jun-23 | N | N | N | N | N | N | NONE |
| 7422 | FONDA | NY | 5-Jul-23 | N | Y | Y | Y | Y | Y | NA |
| 7434 | GREECE | NY | 3-Jul-23 | Y | Y | Y | Y | Y | Y | COMPLETE |
| 7505 | BATH | NY | 27-Jun-23 | N | N | N | N | N | N | NONE |
| 7698 | KINGSTON | NY | 5-Jul-23 | Y | Y | N | Y | Y | Y | NONE |
| 7940 | NORTH SYRACUSE | NY | 30-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 8085 | WARSAW | NY | 29-Jun-23 | N | N | N | Y | Y | N | NA |
| 8104 | OLEAN | NY | 1-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 8105 | BATAVIA | NY | 1-Jul-23 | N | Y | Y | Y | Y | Y | NA |
| 8106 | ELMIRA | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | NO ISSUES |
| 8136 | BUFFALO | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8149 | HORNELL | NY | 27-Jun-23 | N | Y | Y | Y | Y | Y | STORE HAS CORRECT PRICES THAT MATCH THE HHT FOR THEIR STORE BUT ACOUPLE THAT DON'T MATCH PRICE SHEET. |
| 8172 | MEDINA | NY | 30-Jun-23 | N | Y | Y | Y | Y | Y | NONE |
| 8177 | BUFFALO | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | N/A |
| 8183 | LOCKPORT | NY | 27-Jun-23 | Y | Y | Y | N | Y | Y | NONE |
| 8191 | AVON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 8207 | BUFFALO | NY | 8-Jul-23 | N | N | N | N | N | N | NA |
| 8211 | ROCHESTER | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | AUDITED |
| 8245 | GETZVILLE | NY | 29-Jun-23 | N | N | Y | N | Y | Y | COMPLETE |
| 8294 | DUNKIRK | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | DONE |
| 8306 | NORTH TONAWANDA | NY | 30-Jun-23 | Y | Y | Y | Y | Y | Y | COMPLETE |

| 8308 | CANANDAIG UA | NY | 28-Jun-23 | Y | Y | N | N | N | N | COULDN'T LOCATE MOST ITEMS. SOME ITEMS WERE LOCATED BUT NO PRICE POINT ON SHELF FOR THEM. |
|---|---|---|---|---|---|---|---|---|---|---|
| 8319 | ALFRED STATION | NY | 3-Jul-23 | N | N | N | N | N | N | NA |
| 8333 | LOCKPORT | NY | 27-Jun-23 | Y | N | Y | N | Y | Y | NONE |
| 8338 | WEST SENECA | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 8360 | NEWFANE | NY | 28-Jun-23 | N | Y | N | N | N | N | SOME MATCHED OTHERS DIDNT |
| 8362 | AMHERST | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | NOT MUCH INVENTORY DUE TO HOLIDAY |
| 8363 | ALDEN | NY | 26-Jun-23 | N | N | N | Y | Y | Y | NA |
| 8364 | ELMIRA | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | NO ISSUES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8366 | AMHERST | NY | 28-Jun-23 | N | Y | N | N | N | N | MISSING ITEMS FROM 4 WAY FIXTURE...NO FIXTURE ON FLOOR.  KIT KAT MINI 034000206702  JOLLY RANCHER GUMMIES 010700858825  ALMOND JOY 034000451678  TWIZZLERS STRAWBERRY LAY DOWN 034000560028 |
| 8370 | LEWISTON | NY | 26-Jun-23 | Y | Y | Y | N | N | Y | NA |
| 8373 | LITTLE FALLS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 8379 | DUNKIRK | NY | 28-Jun-23 | N | N | N | N | N | N | DONE |
| 8393 | NUNDA | NY | 29-Jun-23 | N | N | N | Y | Y | Y | NA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8402 | SILVER CREEK | NY | 30-Jun-23 | Y | Y | Y | Y | Y | Y | PROJECT WAS COMPLETED |
| 8417 | NIAGARA FALLS | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 8427 | BUFFALO | NY | 26-Jun-23 | N | Y | N | N | N | N | PRICE LABLES ARE BACK DATED. 09/22 |
| 8439 | JAMESTOWN | NY | 26-Jun-23 | N | Y | Y | Y | Y | Y | NONE |
| 8440 | PALMYRA | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | DONE |
| 8443 | PULASKI | NY | 3-Jul-23 | N | N | N | Y | Y | Y | DONE |
| 8446 | CANISTEO | NY | 27-Jun-23 | N | N | N | Y | Y | Y | STORE'S PRICES ARE ALL CORRECT FOR STORES HHT BUT NOT ALL CORRECT ON SHEET. |
| 8488 | TONAWANDA | NY | 28-Jun-23 | N | Y | Y | N | Y | Y | NA |
| 8493 | NEW HARTFORD | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | . |
| 8494 | ENDWELL | NY | 6-Jul-23 | N | Y | Y | Y | Y | Y | NONE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8537 | BREWERTON | NY | 27-Jun-23 | Y | N | N | N | N | N | DONE |
| 8558 | ROCHESTER | NY | 29-Jun-23 | Y | N | N | N | N | N | COMPLETE |
| 8559 | ROME | NY | 8-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 8596 | FULTON | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | DONE |
| 8623 | PALATINE BRIDGE | NY | 6-Jul-23 | N | N | N | Y | N | Y | NA |
| 8626 | ILION | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | . |
| 8627 | CHAFFEE | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | CALEB |
| 8643 | NEWARK | NY | 27-Jun-23 | N | N | Y | Y | Y | Y | PRICES WERE MOSTLY CORRECT |
| 8656 | CANASTOTA | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 8676 | WATERTOWN | NY | 28-Jun-23 | Y | Y | N | N | N | N | NONE |
| 8700 | CARTHAGE | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | . |
| 8749 | SCHENECTADY | NY | 30-Jun-23 | N | Y | Y | Y | Y | Y | N/A |
| 8814 | IRONDEQUOIT | NY | 28-Jun-23 | N | Y | N | N | N | N | COMPLETE |
| 8827 | WEEDSPORT | NY | 26-Jun-23 | N | Y | Y | Y | Y | Y | MISSING SOME PRICES BUT NOT ALL |
| 8840 | BRIDGEPORT | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 8865 | LAKEWOOD | NY | 27-Jun-23 | N | N | Y | Y | Y | Y | NA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8895 | SCHENECTADY | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | JULIANNA |
| 8896 | BUFFALO | NY | 26-Jun-23 | N | N | N | N | N | N | PRICE STRIPS REFLECT DATE OF 05/23 |
| 8903 | BOONVILLE | NY | 28-Jun-23 | N | N | N | Y | Y | Y | NONE |
| 8926 | HAMBURG | NY | 26-Jun-23 | N | N | N | N | N | N | X |
| 8958 | ELMIRA | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | NO ISSUES |
| 8960 | BUFFALO | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | N/A |
| 8991 | SOLVAY | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 8994 | SHERBURNE | NY | 30-Jun-23 | Y | N | N | N | N | Y | OK |
| 9028 | BUFFALO | NY | 28-Jun-23 | Y | N | N | N | Y | Y | NONE |
| 9030 | NEDROW | NY | 7-Jul-23 | N | N | N | N | N | N | NONE |
| 9051 | OWEGO | NY | 28-Jun-23 | Y | Y | Y | N | Y | Y | NONE |
| 9052 | CHEEKTOWAGA | NY | 28-Jun-23 | Y | Y | Y | N | N | N | NA |
| 9086 | PHILADELPHIA | NY | 28-Jun-23 | N | N | N | N | N | N | NA |
| 9098 | HERKIMER | NY | 29-Jun-23 | N | Y | N | N | N | N | NO COMMENTS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9109 | WILLIAMSO N | NY | 27-Jun-23 | N | N | N | N | N | N | PRICES ARE WRONG FOR EVERY ITEM CHECKED. HOWEVER STORES ARE IN THE MIDST OF COMPLETING A LARGE PACKET OF PRICE CHANGES |
| 9112 | VERNON | NY | 3-Jul-23 | Y | Y | Y | Y | Y | Y | . |
| 9228 | HAMBURG | NY | 27-Jun-23 | N | Y | Y | N | Y | Y | COMPLETE |
| 9229 | WEST SENECA | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 9233 | EAST ROCHESTER | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 9335 | JOHNSON CITY | NY | 26-Jun-23 | N | Y | Y | N | Y | Y | SWAPPED WITH JOHNSON CITY STORE BY ACCIDENT |
| 9355 | HAMLIN | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | DONE |
| 9357 | AMSTERDA M | NY | 5-Jul-23 | N | N | N | N | N | N | DONE BY DRIVELINE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9394 | MAYVILLE | NY | 27-Jun-23 | N | N | N | N | N | N | DONE |
| 9419 | ADDISON | NY | 8-Jul-23 | N | N | Y | Y | Y | Y | STORE CHECKED PRICES AND EVEN THOUGH THEY DO NOT MATCH THIS |
| 9428 | ROME | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 9488 | JAMESTOWN | NY | 26-Jun-23 | N | Y | Y | Y | Y | Y | NONE |
| 9496 | WATERTOWN | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 9497 | NORWICH | NY | 29-Jun-23 | N | Y | N | N | Y | N | 1 |
| 9531 | ELLENVILLE | NY | 28-Jun-23 | N | Y | Y | N | N | Y | NO ISSUES. |
| 9556 | HUDSON FALLS | NY | 3-Jul-23 | Y | Y | Y | N | Y | Y | NA |
| 9558 | OGDENSBURG | NY | 6-Jul-23 | N | Y | N | N | Y | Y | NA |
| 9559 | MASSENA | NY | 28-Jun-23 | N | Y | N | Y | Y | N | NA |
| 9576 | SYRACUSE | NY | 29-Jun-23 | Y | Y | Y | Y | N | Y | 0 |
| 9582 | CANTON | NY | 5-Jul-23 | Y | Y | Y | Y | Y | Y | NONE |
| 9622 | BINGHAMTON | NY | 5-Jul-23 | N | Y | N | N | Y | N | X |
| 9631 | EDEN | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | DONE |
| 9657 | ELMIRA | NY | 5-Jul-23 | N | Y | N | Y | Y | Y | NONE |
| 9723 | ONEIDA | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | . |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9726 | PERRY | NY | 29-Jun-23 | N | N | Y | Y | Y | Y | NA |
| 9732 | WAYLAND | NY | 2-Jul-23 | Y | N | N | Y | Y | N | NONE |
| 9742 | SCOTTSVILLE | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 9763 | CAMDEN | NY | 26-Jun-23 | N | N | N | N | N | N | NONE |
| 9839 | WELLSVILLE | NY | 29-Jun-23 | N | N | N | N | N | N | NA |
| 9897 | SPENCERPORT | NY | 5-Jul-23 | Y | Y | Y | Y | Y | Y | AUDITED |
| 9951 | BINGHAMTON | NY | 26-Jun-23 | Y | Y | Y | Y | N | N | X |
| 10064 | TRUMANSBURG | NY | 29-Jun-23 | N | N | N | Y | Y | Y | NA |
| 10097 | FRANKLINVILLE | NY | 26-Jun-23 | N | N | N | N | N | N | NA |
| 10153 | NICHOLS | NY | 9-Jul-23 | Y | N | N | N | N | N | NA |
| 10184 | NORTH COLLINS | NY | 28-Jun-23 | N | N | N | N | N | N | DONE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10186 | HORNELL | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | STORES PRICES ALL MATCH THEIR HHT SOME DON'T MATCH THE SHEET BUT THE STORES PRICES ARE ALL CORRECT FOR WHAT'S LISTED IN STORE. |
| 10232 | WALTON | NY | 3-Jul-23 | Y | N | N | Y | Y | Y | NONE |
| 10237 | GLOVERSVIL LE | NY | 26-Jun-23 | N | Y | N | N | N | N | DONE |
| 10256 | AKRON | NY | 26-Jun-23 | N | N | N | N | N | N | NA |
| 10301 | DUNDEE | NY | 1-Jul-23 | N | N | Y | Y | Y | Y | NONE |
| 10325 | LIVERPOOL | NY | 30-Jun-23 | Y | Y | Y | Y | N | Y | NONE |
| 10345 | PERU | NY | 28-Jun-23 | N | N | N | N | N | N | NONE |
| 10405 | ATTICA | NY | 28-Jun-23 | N | N | N | N | N | N | NA |
| 10430 | GREENVILLE | NY | 7-Jul-23 | N | N | N | N | N | N | NONE |
| 10433 | CHEEKTOW AGA | NY | 28-Jun-23 | N | N | N | N | N | N | NA |
| 10521 | CHITTENAN GO | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 10537 | SHERRILL | NY | 28-Jun-23 | Y | Y | Y | N | Y | Y | . |

| 10547 | BLASDELL | NY | 26-Jun-23 | N | Y | Y | Y | Y | Y | X |
| 10552 | NAPLES | NY | 29-Jun-23 | N | N | N | Y | Y | Y | NONE |
| 10600 | BOLIVAR | NY | 30-Jun-23 | Y | N | N | Y | Y | Y | NA |
| 10640 | SANDY CREEK | NY | 28-Jun-23 | N | N | N | N | N | N | MOST ALL OF PRICES ARE NOT MATCHING THE PRICES IN THIS WORK ORDER WHEN STORE MANAGER SCANS ITEMS. THE PRICES IN THIS WORK ORDER ARE ALWAYS HIGHER. |
| 10656 | GOUVERNEUR | NY | 8-Jul-23 | N | N | N | Y | Y | Y | NA |
| 10705 | HORSEHEADS | NY | 30-Jun-23 | Y | Y | Y | N | Y | Y | N/A |
| 10752 | GLOVERSVILLE | NY | 8-Jul-23 | N | N | N | N | N | N | DONE |
| 10763 | ROUSES POINT | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10765 | SAINT JOHNSVILLE | NY | 6-Jul-23 | N | N | N | Y | Y | Y | NA |
| 10784 | LA FAYETTE | NY | 26-Jun-23 | Y | N | N | N | N | N | NONE |
| 10820 | ELMIRA | NY | 26-Jun-23 | N | N | N | N | N | N | NONE |
| 10882 | CAMBRIDGE | NY | 3-Jul-23 | N | N | N | Y | Y | Y | COMPLETE |
| 10893 | ELBRIDGE | NY | 29-Jun-23 | N | N | N | N | N | N | NONE |
| 10927 | ROCHESTER | NY | 26-Jun-23 | N | Y | N | N | N | N | N/A |
| 10942 | RICHFIELD SPRINGS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 10970 | SCHROON LAKE | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 10980 | WHITEHALL | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 11009 | SYRACUSE | NY | 27-Jun-23 | N | N | N | N | N | N | NONE |
| 11022 | SIDNEY | NY | 3-Jul-23 | N | Y | N | Y | Y | Y | NONE |
| 11033 | EAST SYRACUSE | NY | 28-Jun-23 | Y | Y | Y | Y | N | Y | NA |
| 11056 | BELFAST | NY | 28-Jun-23 | N | N | Y | Y | Y | Y | NA |
| 11102 | DOLGEVILLE | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | . |
| 11107 | MANCHESTER | NY | 28-Jun-23 | N | Y | N | Y | Y | Y | DONE |
| 11111 | WATERVILLE | NY | 29-Jun-23 | N | N | N | N | N | N | N/A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11122 | CLIFTON SPRINGS | NY | 27-Jun-23 | N | N | N | Y | Y | Y | MOST PRICES WERE WRONG AND I WILL COMMUNICATE THAT TO THE MGR |
| 11148 | CLYDE | NY | 5-Jul-23 | N | N | Y | Y | Y | N | NA |
| 11150 | LOWVILLE | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | NONE |
| 11151 | OXFORD | NY | 3-Jul-23 | N | Y | Y | Y | Y | Y | OK |
| 11152 | HANNIBAL | NY | 8-Jul-23 | Y | Y | Y | Y | Y | Y | DONE |
| 11177 | MARATHON | NY | 5-Jul-23 | Y | Y | N | Y | Y | Y | ALL DONE |
| 11195 | WELLSBURG | NY | 26-Jun-23 | N | N | N | N | N | N | NA |
| 11222 | CHAUMONT | NY | 27-Jun-23 | N | N | N | N | N | N | NC |
| 11284 | CUBA | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 11550 | LYONS FALLS | NY | 28-Jun-23 | Y | N | N | Y | Y | Y | NONE |
| 11658 | CATTARAUGUS | NY | 28-Jun-23 | N | N | N | N | N | N | NO PRICES MATCHED UP |
| 11706 | MECHANICVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 11789 | MARGARETVILLE | NY | 6-Jul-23 | Y | N | N | Y | Y | Y | NONE |
| 11797 | BUFFALO | NY | 28-Jun-23 | N | N | Y | Y | Y | Y | NA |
| 12050 | PORT EWEN | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | NONE |

| 12070 | GREENE | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | ALL DONE |
| 12222 | MONROE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 12399 | FALCONER | NY | 29-Jun-23 | Y | Y | N | N | N | N | DONE. |
| 12419 | WAPPINGERS FALLS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 12546 | HUDSON | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | HERSHEY 4 PACK BAR RINGS AT 4 .50 NOT 4.75 |
| 12597 | ROSENDALE | NY | 3-Jul-23 | N | N | N | N | N | N | SOME OF THE CANDY PRICES ARE MARKED HIGHER AND RINGING UP HIGHER THEN WHAT IT SHOULD SAY |
| 12623 | NORTH TONAWANDA | NY | 29-Jun-23 | N | Y | Y | Y | Y | Y | COMPLETE |
| 12739 | PLEASANT VALLEY | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | NONE |
| 12852 | FREWSBURG | NY | 26-Jun-23 | N | Y | Y | Y | Y | Y | NONE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12866 | PEEKSKILL | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 12931 | KEESEVILLE | NY | 28-Jun-23 | N | N | N | N | N | N | NONE |
| 12932 | SOUTH GLENS FALLS | NY | 29-Jun-23 | Y | N | Y | Y | N | Y | NA |
| 12975 | BUFFALO | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 12999 | SYRACUSE | NY | 27-Jun-23 | N | N | N | N | N | N | NONE |
| 13147 | PAWLING | NY | 29-Jun-23 | N | N | Y | Y | Y | N/A |
| 13168 | SYRACUSE | NY | 28-Jun-23 | N | N | N | N | N | N | NONE |
| 13210 | MIDDLETOWN | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 13235 | MORAVIA | NY | 26-Jun-23 | N | N | N | N | N | N | NO |
| 13281 | NEW WINDSOR | NY | 26-Jun-23 | N | N | N | N | N | N | NA |
| 13305 | CHEEKTOWAGA | NY | 28-Jun-23 | N | N | N | N | N | N | NA |
| 13334 | WEST HAVERSTRAW | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 13366 | BUFFALO | NY | 29-Jun-23 | N | N | N | N | N | N | STORE HAS NOT COMPLETED THE 2023 CANDY POG YET |

| 13402 | WAPPINGER S FALLS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
|---|---|---|---|---|---|---|---|---|---|---|
| 13422 | MIDDLEBURGH | NY | 28-Jun-23 | N | N | N | Y | Y | Y | NA |
| 13496 | MIDDLETOWN | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 13554 | NEW BERLIN | NY | 6-Jul-23 | N | N | N | N | N | N | NA |
| 13706 | PORT JERVIS | NY | 28-Jun-23 | N | Y | Y | Y | N | Y | NA |
| 13753 | NEWBURGH | NY | 30-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 13782 | MODENA | NY | 4-Jul-23 | N | N | N | N | N | N | NA |
| 13797 | HAMBURG | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 13879 | AMENIA | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 13920 | HOOSICK FALLS | NY | 5-Jul-23 | N | N | N | N | N | N | COMPLETE |
| 14064 | DRYDEN | NY | 27-Jun-23 | N | N | N | Y | Y | Y | NO |
| 14171 | WALDEN | NY | 26-Jun-23 | N | N | N | Y | Y | Y | NA |
| 14176 | LAKE KATRINE | NY | 5-Jul-23 | Y | Y | Y | Y | Y | Y | NONE |
| 14201 | PLATTSBURGH | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14321 | WHITE LAKE | NY | 7-Jul-23 | Y | N | N | N | N | N | NONE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14360 | PINE BUSH | NY | 26-Jun-23 | N | N | N | N | N | N | NO ISSUES EXCEPT THAT THEIR PRICES ARE SLIGHTLY LOWER THAN THE PRICES ON THE WORK ORDER. |
| 14385 | KERHONKSON | NY | 5-Jul-23 | N | Y | Y | Y | Y | Y | NO ISSUES. |
| 14405 | GENEVA | NY | 30-Jun-23 | Y | Y | N | Y | Y | Y | NONE |
| 14421 | UTICA | NY | 4-Jul-23 | N | N | N | N | N | N | DONE |
| 14440 | MARION | NY | 27-Jun-23 | N | N | N | Y | Y | Y | SEVERAL PRICES OF CANDY IN AISLE AND AT CHECKOUT ARE INCORRECT. WILL COMMUNICATE WITH MGR |
| 14466 | HOLLAND PATENT | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | . |
| 14586 | PARISH | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14652 | BUFFALO | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 14669 | BROADALBIN | NY | 4-Jul-23 | N | Y | N | N | N | N | NA |
| 14692 | PRATTSBURG | NY | 28-Jun-23 | N | N | N | Y | Y | Y | ONLY A FEW HAD THE RIGHT PRICES |
| 14704 | HADLEY | NY | 5-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 14739 | KINGSTON | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 14742 | BUFFALO | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 14745 | CAIRO | NY | 26-Jun-23 | ----- | ----- | ----- | ----- | ----- | ----- | STORE HAD FIRE  STORE CLOSED |
| 14797 | WILSON | NY | 28-Jun-23 | N | N | N | Y | Y | Y | SOME RIGHT FOR HERSHEY ANOTHER NO |
| 14802 | FARNHAM | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | PROJECT WAS COMPLETED |
| 14869 | OAKFIELD | NY | 30-Jun-23 | N | Y | Y | Y | Y | Y | NONE |
| 14922 | ALLEGANY | NY | 27-Jun-23 | N | Y | N | N | N | N | NA |
| 14942 | VALATIE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14943 | CHAMPLAIN | NY | 8-Jul-23 | N | N | N | N | N | N | NA |
| 14952 | SHARON SPRINGS | NY | 10-Jul-23 | Y | N | Y | Y | Y | Y | NA |
| 14958 | FALLSBURG | NY | 26-Jun-23 | Y | Y | N | N | N | Y | COMPLETED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 14963 | GEDDES | NY | 30-Jun-23 | Y | Y | Y | Y | Y | Y | 0 |
| 14978 | HOLLAND | NY | 7-Jul-23 | N | Y | N | N | N | N | NONE |
| 14980 | POUGHKEEPSIE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 14992 | OTEGO | NY | 28-Jun-23 | N | N | N | Y | Y | Y | . |
| 14993 | COOPERSTOWN | NY | 28-Jun-23 | Y | N | Y | Y | Y | Y | NA |
| 14999 | QUEENSBURY | NY | 30-Jun-23 | Y | Y | Y | Y | Y | Y | COMPLETED |
| 15087 | MONTGOMERY | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | N/A |
| 15110 | WURTSBORO | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 15147 | HYDE PARK | NY | 29-Jun-23 | N | N | N | N | N | N | NA |
| 15168 | BRIDGEWATER | NY | 8-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 15283 | BLOOMFIELD | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 15350 | ELLENBURG CENTER | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 15408 | EAST SYRACUSE | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 15417 | MEDINA | NY | 29-Jun-23 | N | N | N | Y | Y | Y | NONE |
| 15522 | ONTARIO | NY | 26-Jun-23 | N | N | N | Y | Y | Y | NA |
| 15552 | BALLSTON SPA | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 15675 | WINDSOR | NY | 27-Jun-23 | N | N | N | Y | Y | Y | X |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15734 | BALLSTON SPA | NY | 3-Jul-23 | Y | Y | Y | Y | Y | Y | DONE |
| 15735 | TABERG | NY | 28-Jun-23 | N | N | Y | Y | Y | Y | NONE |
| 15739 | MIDDLEPORT | NY | 6-Jul-23 | N | N | N | Y | Y | N | NA |
| 15744 | MAYFIELD | NY | 5-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 15759 | SAVONA | NY | 5-Jul-23 | N | N | N | N | N | N | NONE |
| 15815 | JEFFERSONVILLE | NY | 27-Jun-23 | N | Y | N | Y | N | N | COMPLETED |
| 15824 | WADDINGTON | NY | 8-Jul-23 | N | N | N | N | N | N | STORE IS SMALL. LIMITED SELECTION. ALL PRICES WERE HIGHER THAN AUDIT PRICES OR ITEM WAS NOT FOUND |
| 15825 | FORT COVINGTON | NY | 27-Jun-23 | Y | N | N | N | N | N | NA |
| 15842 | PLATTSBURGH | NY | 7-Jul-23 | Y | Y | N | Y | Y | Y | 0 |
| 15843 | PINE VALLEY | NY | 29-Jun-23 | N | Y | Y | Y | Y | Y | NA |
| 15844 | MORRISVILLE | NY | 27-Jun-23 | N | N | N | N | N | Y | NONE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 15881 | PALENVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 15900 | BUFFALO | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | N/A |
| 15950 | ELDRED | NY | 27-Jun-23 | N | Y | N | Y | Y | N | STORE JUST RECEIVES PRICE CHANGES |
| 16000 | OSWEGO | NY | 3-Jul-23 | N | Y | Y | Y | Y | Y | DONE |
| 16022 | GERMANTOWN | NY | 30-Jun-23 | N | N | N | N | N | N | NONE |
| 16036 | CANDOR | NY | 28-Jun-23 | N | N | N | N | N | N | NONE |
| 16063 | BROCTON | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 16085 | CASSADAGA | NY | 28-Jun-23 | N | N | Y | Y | Y | Y | DONE...PRICES ON HHT REFLECT PRICE ON SHELF |
| 16110 | RICHMONDVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16137 | ORISKANY | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 16163 | NORWOOD | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | NONE |
| 16176 | GREENWICH | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16178 | PAVILION | NY | 28-Jun-23 | N | N | N | N | Y | Y | NA |
| 16187 | MINETTO | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | DONE |
| 16215 | DELANSON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 16252 | TANNERSVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16268 | RANSOMVILLE | NY | 3-Jul-23 | N | N | N | Y | N | N | NA |
| 16269 | MOIRA | NY | 28-Jun-23 | N | N | N | Y | Y | N | NA |
| 16318 | SPRINGWATER | NY | 26-Jun-23 | Y | N | N | Y | Y | Y | NA |
| 16423 | SCHUYLERVILLE | NY | 27-Jun-23 | N | N | N | N | N | N | COMPLETED |
| 16472 | ARGYLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16523 | LIVINGSTON MANOR | NY | 5-Jul-23 | N | N | N | Y | Y | Y | COMPLETE |
| 16566 | BREESPORT | NY | 30-Jun-23 | Y | Y | Y | Y | Y | Y | N/A |
| 16610 | CATO | NY | 27-Jun-23 | Y | N | N | N | N | N | NA |
| 16664 | DOVER PLAINS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 16739 | CHESTERTOWN | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 16748 | ATHENS | NY | 8-Jul-23 | Y | Y | Y | Y | Y | Y | NONE |
| 16838 | LANSING | NY | 26-Jun-23 | N | N | N | N | N | N | NO |
| 16847 | WINTHROP | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | 0 |
| 16890 | ROCK HILL | NY | 26-Jun-23 | Y | N | N | N | N | N | COMPLETED |
| 16948 | CORFU | NY | 26-Jun-23 | N | N | N | Y | Y | Y | NA |
| 17006 | WINDSOR | NY | 27-Jun-23 | N | N | N | Y | N | N | X |
| 17062 | FORT ANN | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | N/A |
| 17063 | PLATTSBURGH | NY | 6-Jul-23 | N | Y | Y | Y | Y | N | COMPLETED |
| 17064 | CHAZY | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | NA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 17103 | WALLKILL | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 17234 | NIAGARA FALLS | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 17246 | LITTLE VALLEY | NY | 28-Jun-23 | N | N | N | N | N | N | ALL LABELS UP TO DATE BUT PRICES WERE NOT MATCHING |
| 17267 | AVOCA | NY | 1-Jul-23 | N | N | N | N | N | N | NONE |
| 17286 | SACKETS HARBOR | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 17472 | EAST DURHAM | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 17476 | BERLIN | NY | 6-Jul-23 | Y | N | N | Y | Y | N | COMPLETE |
| 17480 | CADYVILLE | NY | 28-Jun-23 | N | N | Y | Y | Y | Y | NONE |
| 17514 | SHOKAN | NY | 26-Jun-23 | N | N | N | Y | Y | N | NONE |
| 17580 | EDMESTON | NY | 28-Jun-23 | N | N | N | Y | Y | Y | DONE |
| 17655 | MORRIS | NY | 5-Jul-23 | Y | N | N | Y | Y | Y | . |
| 17666 | CASTILE | NY | 29-Jun-23 | N | N | N | Y | Y | Y | NA |
| 17674 | HINSDALE | NY | 27-Jun-23 | Y | Y | N | Y | N | N | NA |
| 17678 | SHERMAN | NY | 3-Jul-23 | N | N | N | Y | Y | Y | NA |
| 17684 | HEUVELTON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 17711 | ITHACA | NY | 29-Jun-23 | N | N | Y | Y | Y | Y | NA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17768 | HOPKINTON | NY | 27-Jun-23 | N | N | N | N | N | N | PRICES IN STORE MATCH STRIPS AND ARE CORRECT. DL PACKET IS WRONG PRICING |
| 17784 | COLTON | NY | 27-Jun-23 | Y | N | N | N | N | N | SOME CANDY STORE DIDN'T HAVE |
| 17787 | WORCESTER | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 17793 | CUDDEBACK VILLE | NY | 27-Jun-23 | N | N | N | N | N | N | NA |
| 17843 | CROGHAN | NY | 28-Jun-23 | Y | N | N | Y | Y | Y | . |
| 17899 | HIGHLAND | NY | 27-Jun-23 | N | N | N | N | N | N | ALL SHELVES IN ISLE HAVE BEEN STOCKED ORGANIZED |
| 17913 | DELEVAN | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | NA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 17932 | DICKINSON CENTER | NY | 27-Jun-23 | N | N | N | N | N | N | STORE PRICING IS ACCURATE. DL PACKET PRICING IS INCORRECT |
| 17957 | BEMUS POINT | NY | 28-Jun-23 | N | N | N | N | N | N | NA |
| 17989 | PORT BYRON | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | MISSING SOME PRODUCTS |
| 17999 | RUSHFORD | NY | 5-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 18074 | LOCKPORT | NY | 27-Jun-23 | Y | Y | Y | N | Y | Y | NONE |
| 18239 | SALEM | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 18375 | LOCKPORT | NY | 29-Jun-23 | N | Y | Y | Y | Y | Y | COMPLETE |
| 18376 | CONKLIN | NY | 30-Jun-23 | N | N | N | Y | Y | Y | X |
| 18377 | KENDALL | NY | 28-Jun-23 | N | N | N | N | N | N | NONE |
| 18388 | HAMMOND | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 18458 | SOUTH DAYTON | NY | 30-Jun-23 | Y | Y | Y | Y | Y | Y | PROJECT WAS COMPLETED |
| 18480 | NORTH TONAWANDA | NY | 29-Jun-23 | Y | Y | Y | N | Y | Y | COMPLETE |
| 18496 | BEMUS POINT | NY | 7-Jul-23 | Y | Y | N | N | N | N | DONE. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18503 | AMSTERDAM | NY | 26-Jun-23 | ----- | ----- | ----- | ----- | ----- | ----- | DONE |
| 18509 | APALACHIN | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 18530 | AFTON | NY | 3-Jul-23 | N | N | N | Y | Y | Y | NONE |
| 18555 | PORT HENRY | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 18565 | WALWORTH | NY | 26-Jun-23 | N | N | N | Y | Y | N | NA |
| 18570 | BINGHAMTON | NY | 3-Jul-23 | N | N | Y | Y | Y | Y | X |
| 18657 | ORCHARD PARK | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 18717 | NEVERSINK | NY | 4-Jul-23 | Y | N | N | N | Y | Y | NONE |
| 18914 | DAVENPORT CENTER | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | N/A |
| 18917 | JASPER | NY | 28-Jun-23 | N | N | N | Y | Y | Y | STORE'S PRICES MATCH THE HHT SOME DO NOT MATCH THE SHEET BUT STORE'S PRICES ARE CORRECT TO IN STORE PRICES. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18952 | FINDLEY LAKE | NY | 30-Jun-23 | N | N | N | Y | Y | Y | DONE |
| 18976 | OLEAN | NY | 28-Jun-23 | N | Y | N | Y | Y | Y | NA |
| 19009 | MOUNT VERNON | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19035 | BERKSHIRE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19204 | BRONX | NY | 29-Jun-23 | Y | Y | Y | Y | Y | N | N/A |
| 19207 | BRONX | NY | 28-Jun-23 | N | Y | N | N | N | N | N/A |
| 19210 | BRONX | NY | 6-Jul-23 | N | Y | Y | N | Y | N | N/A |
| 19211 | BRONX | NY | 28-Jun-23 | N | Y | N | Y | Y | N | EVERYTHING IS NOT IN THE ONE CANDY SECTION |
| 19212 | BROOKLYN | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19214 | BROOKLYN | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | N/A |
| 19217 | BROOKLYN | NY | 8-Jul-23 | Y | Y | Y | Y | Y | Y | SOME ITEMS NEEDED SHIPMENT |
| 19219 | COLLEGE POINT | NY | 6-Jul-23 | N | N | N | N | N | N | COMPLETED AUDIT |
| 19220 | EAST AURORA | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 19221 | FAR ROCKAWAY | NY | 29-Jun-23 | N | Y | N | N | N | Y | COMPLETED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19223 | GRAND ISLAND | NY | 27-Jun-23 | N | Y | Y | Y | Y | Y | ONLY FOUND THREE WITH PRICE DIFFERENCE |
| 19224 | GREECE | NY | 3-Jul-23 | Y | Y | N | N | N | N | N/A |
| 19225 | JAMAICA | NY | 26-Jun-23 | N | N | N | N | N | N | COMPLETED |
| 19227 | LINDENHURST | NY | 7-Jul-23 | Y | N | N | N | N | N | NA |
| 19228 | MATTYDALE | NY | 30-Jun-23 | Y | Y | Y | Y | Y | N | NONE |
| 19230 | POUGHKEEPSIE | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | NA |
| 19231 | QUEENS | NY | 30-Jun-23 | Y | Y | Y | Y | Y | N | N/A |
| 19232 | QUEENS | NY | 26-Jun-23 | N | Y | N | N | N | N | COMPLETED |
| 19235 | ROCHESTER | NY | 4-Jul-23 | Y | Y | N | N | N | N | N/A |
| 19236 | ROCHESTER | NY | 29-Jun-23 | N | N | Y | Y | N | Y | COMPLETE |
| 19237 | ROCHESTER | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19238 | ROCKY POINT | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19239 | SARANAC LAKE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19240 | SHIRLEY | NY | 29-Jun-23 | N | N | Y | N | Y | Y | DONE |
| 19242 | STATEN ISLAND | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19243 | STATEN ISLAND | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| 19244 | SYRACUSE | NY | 3-Jul-23 | Y | Y | Y | N | N | Y | NONE |
| 19245 | SYRACUSE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19335 | ASHVILLE | NY | 5-Jul-23 | Y | Y | N | N | N | N | DONE. |
| 19338 | HANCOCK | NY | 29-Jun-23 | N | Y | N | N | Y | N | 1 |
| 19400 | EAST PEMBROKE | NY | 26-Jun-23 | Y | Y | Y | Y | Y | N | NA |
| 19410 | EARLVILLE | NY | 30-Jun-23 | N | N | N | Y | Y | Y | OK |
| 19431 | GALWAY | NY | 4-Jul-23 | N | N | N | N | Y | Y | NA |
| 19518 | POMPEY | NY | 26-Jun-23 | Y | N | N | N | N | N | NONE |
| 19569 | MADRID | NY | 6-Jul-23 | N | Y | N | N | Y | Y | NA |
| 19573 | MOOERS | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19579 | BARKER | NY | 29-Jun-23 | N | N | N | N | N | N | NONE |
| 19585 | CAPE VINCENT | NY | 27-Jun-23 | Y | N | N | N | N | N | NC |
| 19591 | ALEXANDRIA BAY | NY | 5-Jul-23 | Y | N | N | N | N | N | NC |
| 19634 | DEPOSIT | NY | 7-Jul-23 | N | Y | N | N | N | N | NONE |
| 19679 | HARRISVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 19743 | COHOCTON | NY | 26-Jun-23 | N | N | N | Y | Y | Y | NA |
| 19746 | CANDOR | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 19760 | EAST AURORA | NY | 7-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 19808 | LAKE GEORGE | NY | 1-Jul-23 | Y | Y | Y | Y | Y | Y | N/A |
| 19842 | MOUNT UPTON | NY | 4-Jul-23 | N | N | N | Y | Y | Y | . |
| 19865 | TROY | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| 19911 | EAST BERNE | NY | 27-Jun-23 | ----- | ----- | ----- | ----- | ----- | ----- | NO LABELS |
|---|---|---|---|---|---|---|---|---|---|---|
| 19913 | CHENANGO FORKS | NY | 3-Jul-23 | Y | Y | Y | Y | Y | Y | ALL DONE |
| 19944 | UTICA | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | . |
| 19976 | BEAVER DAMS | NY | 30-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 19988 | NIAGARA FALLS | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 19989 | MASONVILLE | NY | 3-Jul-23 | N | N | N | N | N | N | NONE |
| 20156 | BLOOMINGBURG | NY | 3-Jul-23 | Y | Y | Y | Y | Y | Y | NO ISSUES. |
| 20258 | MILFORD | NY | 26-Jun-23 | Y | Y | Y | Y | Y | Y | N/A |
| 20328 | OLCOTT | NY | 28-Jun-23 | N | N | N | N | N | N | PRICES ARE HIGH THAN HERSHEY PRICES |
| 20329 | PINE CITY | NY | 26-Jun-23 | N | N | N | Y | Y | Y | NONE |
| 20345 | ANDOVER | NY | 26-Jun-23 | N | N | N | N | N | N | NA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20389 | ESOPUS | NY | 26-Jun-23 | Y | N | N | N | N | N | NONE OF THE PRICE STRIPS MATCH THE PRICE WRITE UPS CALLED FOR. NEEDS TO BE REVISITED AND NEW STRIPS PLACED. |
| 20391 | MUNNSVILLE | NY | 6-Jul-23 | Y | N | N | N | Y | N | . |
| 20396 | BINGHAMTON | NY | 7-Jul-23 | Y | Y | Y | Y | Y | N | NONE |
| 20432 | FRIENDSHIP | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | NA |
| 20442 | WEST BLOOMFIELD | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 20475 | POUGHKEEPSIE | NY | 5-Jul-23 | N | N | N | N | N | N | NEW STORE. MAYBE NEED PRICE UPDATES |
| 20510 | REMSEN | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | . |
| 20621 | DERBY | NY | 27-Jun-23 | N | Y | Y | Y | Y | Y | COMPLETE |
| 20645 | HORSEHEADS | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 20688 | WESTMORE LAND | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 20710 | CORNING | NY | 30-Jun-23 | N | N | N | Y | Y | Y | NONE |
| 20719 | FORT EDWARD | NY | 28-Jun-23 | N | N | Y | N | N | N | NA |
| 20834 | WEST WINFIELD | NY | 8-Jul-23 | N | N | N | N | N | N | NA |
| 20891 | WHITE SULPHUR SPRINGS | NY | 5-Jul-23 | N | N | N | N | N | N | COMPLETE |
| 20950 | INTERLAKEN | NY | 29-Jun-23 | N | N | N | N | Y | Y | NA |
| 20951 | CAROGA LAKE | NY | 5-Jul-23 | N | N | N | Y | Y | Y | NA |
| 20977 | ROTTERDA M JUNCTION | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 21065 | TONAWAND A | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | NA |
| 21094 | FREEVILLE | NY | 27-Jun-23 | Y | Y | N | Y | Y | Y | NO |
| 21145 | ROME | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 21162 | LIVERPOOL | NY | 4-Jul-23 | Y | Y | N | Y | Y | N | NA |
| 21171 | NEWBURGH | NY | 29-Jun-23 | Y | Y | Y | Y | Y | Y | NA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21200 | STEPHENTOWN | NY | 7-Jul-23 | N | N | N | Y | Y | Y | MOST PRICE TAGS REFLECT A HIGHER PRICE THAN WHAT'S ON THE WORK ORDER. PICTURES INCLUDED |
| 21270 | DEPEW | NY | 8-Jul-23 | Y | N | N | N | N | N | N/A |
| 21343 | FULTON | NY | 26-Jun-23 | Y | N | N | N | N | N | NA |
| 21374 | DE RUYTER | NY | 27-Jun-23 | Y | N | N | Y | Y | Y | NONE |
| 21384 | TONAWANDA | NY | 29-Jun-23 | N | Y | Y | Y | Y | Y | COMPLETE |
| 21398 | SMITHVILLE FLATS | NY | 7-Jul-23 | Y | Y | N | Y | Y | N | OK |
| 21401 | ALTMAR | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21443 | CLARENCE | NY | 27-Jun-23 | N | Y | Y | Y | Y | Y | HERSHEY MILK CHOCOLATE FOUR PACK - 7103 SCANS AS $4.25 JOLLY RANCHER - 2302 SCANS AS $2.25   KIT KAT KING SIZE BAR - COULD NOT LOCATE IN STORE CONFIRMED WITH MANAGER REESES 2 CUP - 4409  SCANS AS $1.25 |
| 21446 | COPENHAGEN | NY | 27-Jun-23 | N | N | N | Y | Y | Y | NONE |
| 21449 | HARTFORD | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 21459 | GRANVILLE | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 21504 | OTISVILLE | NY | 7-Jul-23 | N | N | N | Y | Y | Y | NA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21543 | TONAWANDA | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | NA |
| 21671 | LAURENS | NY | 3-Jul-23 | Y | Y | Y | Y | Y | Y | N/A |
| 21707 | MEXICO | NY | 28-Jun-23 | Y | Y | N | Y | Y | Y | DONE |
| 21716 | CINCINNATUS | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | OK |
| 21722 | ANGELICA | NY | 28-Jun-23 | N | N | Y | Y | Y | Y | NA |
| 21723 | DOWNSVILLE | NY | 5-Jul-23 | Y | N | Y | Y | Y | Y | NONE |
| 21764 | ALDEN | NY | 26-Jun-23 | N | N | N | Y | Y | Y | NA |
| 21766 | JAMESTOWN | NY | 29-Jun-23 | Y | Y | N | N | N | N | DONE. |
| 21772 | PLYMOUTH | NY | 26-Jun-23 | N | N | N | Y | Y | Y | DONE |
| 21789 | SOUTH NEW BERLIN | NY | 5-Jul-23 | Y | Y | Y | Y | Y | N | OK |
| 21795 | NORTH CREEK | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 21799 | MADISON | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | NONE |
| 21908 | DUNDEE | NY | 1-Jul-23 | N | N | N | N | N | N | TAGS SAY 5/23 HOWEVER PRICES ARE NOT MATCHING |
| 21982 | SCHENECTADY | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | COMPLETED |
| 21988 | NORTH AMITYVILLE | NY | 29-Jun-23 | N | N | N | N | N | N | DONE |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 21994 | UNION SPRINGS | NY | 8-Jul-23 | N | N | N | Y | Y | Y | NA |
| 22142 | POUGHQUA G | NY | | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| 22154 | SINCLAIRVIL LE | NY | 28-Jun-23 | N | N | Y | Y | Y | Y | DONE... REDUCTION EXPANSION HAS NOT BEEN COMPLETED DUE TO LACK OF SHELVES..IT WILL BE GETTING COMPLETED JUNE 6TH SO PRICES ARE INCORRECT AT THIS TIME |
| 22258 | NORTH ROSE | NY | 30-Jun-23 | N | N | N | Y | Y | N | NA |
| 22374 | NORWICH | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | OK |
| 22399 | NIAGARA FALLS | NY | 26-Jun-23 | ----- | ----- | ----- | ----- | ----- | ----- | NA |
| 22429 | LIVERPOOL | NY | 29-Jun-23 | N | Y | Y | N | N | Y | 0 |
| 22495 | ALBANY | NY | 8-Jul-23 | N | Y | Y | N | N | N | COMPLETED |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 22567 | GROTON | NY | 28-Jun-23 | Y | Y | Y | N | Y | Y | NO |
| 22995 | CARTHAGE | NY | 27-Jun-23 | N | Y | N | Y | Y | Y | NONE |
| 23338 | MARILLA | NY | 28-Jun-23 | N | Y | Y | Y | Y | Y | REVIEWED WITH STORE MANAGER HERSHEY 4 PACK IS $4.50 JOLLY RANCHER HARD CANDY MED $2.25 KIT KAT KING SIZE BAR $1.95 REESE'S ON 2 CUP STANDARD $1.25 |
| 23449 | WEST CHAZY | NY | 3-Jul-23 | Y | Y | Y | Y | Y | Y | NA |
| 23538 | ELLISBURG | NY | 28-Jun-23 | N | N | Y | Y | Y | N | NONE |
| 23623 | NORFOLK | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | NONE |
| 23760 | NEWPORT | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | . |
| 23797 | WARRENSBURG | NY | 28-Jun-23 | Y | Y | Y | Y | Y | Y | NA |
| 23829 | CHITTENANGO | NY | 6-Jul-23 | Y | Y | Y | Y | Y | Y | NA |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 23909 | FRANKFORT | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | . |
| 23945 | LANCASTER | NY | 30-Jun-23 | N | Y | Y | Y | Y | Y | NA |
| 24002 | CAYUTA | NY | 30-Jun-23 | N | N | N | N | N | N | N/A |
| 24203 | WILLSBORO | NY | 28-Jun-23 | N | N | N | N | N | N | NONE |
| 24251 | WHITESVILLE | NY | 26-Jun-23 | N | N | N | Y | Y | Y | HAD MOD VERIFY PRICES THAT DID NOT MATCH. PRICES IN STORE ARE CORRECT. |
| 24328 | LYONS | NY | 27-Jun-23 | N | Y | N | Y | Y | N | NA |
| 24659 | DARIEN | NY | 6-Jul-23 | N | N | N | N | N | N | NA |
| 25090 | ELMIRA | NY | 27-Jun-23 | Y | Y | Y | Y | Y | Y | NO ISSUES |
| 25518 | LATHAM | NY | 4-Jul-23 | Y | Y | Y | Y | Y | Y | ALL CORRECT |

| | Y | N |
|---|---|---|
| DOES THE PRICE LABEL REFLECT HERSHEYS MILK CHOC BARS 4PK 0340-0093-7103 $4.75? | 5848 | 8698 |
| DOES THE PRICE LABEL REFLECT TWIZZLER PULL N PEEL CHER LAYDOWN BAG 0340-0056-0752 $2.25? | 8803 | 5742 |
| DOES THE PRICE LABEL REFLECT HERSHEYS MILK CHOC XL BAR 0340-0017-0388 $2.50? | 8097 | 6447 |
| DOES THE PRICE LABEL REFLECT HERSHEYS MINIATURE PARTY BAG 0340-0021-7571 $10.50? | 9486 | 5057 |
| DOES THE PRICE LABEL REFLECT ROLO UNWRAPPED STAND UP POUCH 0340-0047-0679 $4.50? | 9336 | 5207 |
| DOES THE PRICE LABEL REFLECT HERSHEY KISSES STAND UP POUCH 0340-0014-0626 $4.25? | 9365 | 5178 |
| DOES THE PRICE LABEL REFLECT JOLLY RANCHER ASSORTED HARD CANDY MEDIUM PEG BAG 0107-0070-2302 $2.50? | 6587 | 7956 |
| DOES THE PRICE LABEL REFLECT KIT KAT KING SIZE BAR 0340-0000-2290 $2.35? | 5497 | 9045 |
| DOES THE PRICE LABEL REFLECT REESES PB CUP 2-CUP STD BAR 0340-0000-4409 $1.35? | 7051 | 7491 |
| DOES THE PRICE LABEL REFLECT ICE BREAKERS BOTTLE PACK GUM PEPPERMINT 0340-0000-8438 $4.15? | 8254 | 6288 |
| DOES THE PRICE LABEL REFLECT TWIZZLER STRAWBERRY LAYDOWN BAG 0340-0056-0028 $3.50? | 7964 | 6578 |
| DOES THE PRICE LABEL REFLECT ALMOND JOY SNACK SIZE PEG BAG 0340-0045-1678 $2.75? | 9395 | 5147 |
| DOES THE PRICE LABEL REFLECT JOLLY RANCHER GUMMIES STAND UP POUCH 0107-0085-8825 $3.75? | 9481 | 5061 |
| DOES THE PRICE LABEL REFLECT KIT KAT MINIATURES STAND UP POUCH 0340-0022-6702 $4.95? | 8891 | 5651 |